# **EXHIBIT C**

VERIFIED FEE STATEMENTS

## **<u>EXHIBIT C-1</u>**

BROWN RUDNICK STATEMENT

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |

**SUMMARY COVER SHEET IN CONNECTION WITH PROFESSIONALS
SERVICES RENDERED AND EXPENSES INCURRED BY BROWN RUDNICK
LLP, AS CO-COUNSEL FOR THE COALITION OF ABUSED SCOUTS FOR
JUSTICE, FOR THE PERIOD FROM JULY 21, 2020 THROUGH OCTOBER 31, 2022**

| | |
|---|---|
| Name of professional firm | Brown Rudnick LLP |
| Name of client | Coalition of Abused Scouts for Justice |
| Time period covered by this statement | July 21, 2020 through October 31, 2022 |
| Total professional services rendered | $12,545,248.00 |
| Total expenses incurred | $307,903.39 |
| Petition date | February 18, 2020 |
| Retention date | July 21, 2020 |
| Date of order approving employment | N/A |
| Total compensation approved by interim order to date | N/A |
| Total expenses approved by interim order to date | N/A |
| Total allowed compensation paid to date | N/A |
| Total allowed expenses paid to date | N/A |
| Blended rate in this application for all attorneys | $1,118.87 |
| Blended rate in this application for all timekeepers | $1,067.38 |

---

[1]    The Debtors in the chapter 11 cases, together with the last four digits of each Debtors' federal tax identification number, are as follows:  Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

| | |
|---|---|
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet approved by interim order | N/A |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet approved by interim order | N/A |
| Number of professionals included in this application | 38 |
| If applicable, number of professionals in this application not included in staffing plan approved by client | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period | 8 Attorneys<br>7 Paraprofessionals |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | N/A |
| Total time expended for fee statement preparation and corresponding compensation requested for such time | 35.7 hours /<br>$28,182.00 |

Case Name:         Boy Scouts of America and Delaware BSA, LLC
Case Number:       20-10343 (LSS)
Firm's Name:       Brown Rudnick LLP
Date of Statement: December 29, 2022
Interim or Final:  Final

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA<br>AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |

**STATEMENT OF BROWN RUDNICK LLP,
AS CO-COUNSEL FOR THE COALITION OF ABUSED SCOUTS
FOR JUSTICE, REGARDING PROFESSIONAL SERVICES RENDERED AND
EXPENSES INCURRED FROM JULY 21, 2020 THROUGH OCTOBER 31, 2022**

| | |
|---|---|
| Name of professional firm: | Brown Rudnick LLP |
| Name of client: | Coalition of Abused Scouts for Justice |
| Date retention approved: | N/A |
| Time period covered by this statement: | July 21, 2020 through October 31, 2022 |
| Total professional services rendered: | $12,545,248.00 |
| Total expenses incurred: | $307,903.39 |
| Total amount of compensation already<br>paid for the applicable period: | $0.00 |
| Total amount of expenses already<br>paid for the applicable period: | $0.00 |
| Total amount of fees and expenses sought: | $12,853,151.39 |

This is an: _____ interim  _x_  final statement.

---

[1] The Debtors in the chapter 11 cases, together with the last four digits of each Debtors' federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

Dated: December 29, 2022

**BROWN RUDNICK LLP**

By:  /s/ Eric R. Goodman

David J. Molton, Esq.
Eric R. Goodman, Esq.
Seven Times Square
New York, NY 10036
Telephone: (212) 209-4800
Email:  dmolton@brownrudnick.com
Email:  egoodman@brownrudnick.com

Sunni P. Beville, Esq. (admitted *pro hac vice*)
Tristan G. Axelrod (admitted *pro hac vice*)
One Financial Center
Boston, MA 02111
Telephone: (617) 856-8200
Email: sbeville@brownrudnick.com
Email: taxelrod@brownrudnick.com

*Co-Counsel to the Coalition of Abused Scouts
for Justice*

**SUMMARY OF BROWN RUDNICK LLP**
**FINAL FEE APPLICATION**

**SUMMARY OF BILLING BY TIMEKEEPER**

**For the Period from July 21, 2020 through October 31, 2022**

**TIME AND COMPENSATION BREAKDOWN — PROFESSIONALS**

| Name of Professional Person | Position; Admission Date; Specialty | Blended Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David J. Molton | Partner; Admitted to New Jersey Bar in 1990; Admitted to California Bar in 2009; Bankruptcy & Corporate Restructuring | $1,533.01 | 2,551.6 | $3,911,628.00 |
| Eric R. Goodman | Partner; Admitted to Ohio Bar in 2003; Admitted to the New York Bar in 2018; Admitted to the District of Columbia in 2021; Admitted to the Massachusetts Bar in 2021; Bankruptcy & Corporate Restructuring | $1,212.52 | 3,616.3 | $4,384,854.00 |
| Vincent J. Guglielmotti | Partner; Admitted to the New York Bar in 2005; Corporate & Capital Markets | $1,140.00 | 0.4 | $456.00 |
| Sunni Beville | Partner; Admitted to Massachusetts Bar in 2002; Bankruptcy & Corporate Restructuring | $1,040.88 | 711.3 | $740,380.00 |
| Barbara J. Kelly | Partner; Admitted to New York Bar in 1982; Tax | $1,129.15 | 194.8 | $219,957.50 |
| D. Cameron Moxley | Partner; Admitted to New York Bar in 2005; Litigation & Arbitration | $989.62 | 1,162.5 | $1,150,437.50 |
| Nicole M. Bouchard | Partner; Admitted to New York Bar in 2005; Corporate – Tax | $950.26 | 57.3 | $54,450.00 |
| Steven D. Einhorn | Partner; Admitted to Texas Bar in 2007; Admitted to New York Bar in 2009; Tax | $940.00 | .9 | $846.00 |
| **TOTAL** | | | **8,295.1** | **$10,463,009.00** |

| Name of Professional Person | Position; Admission Date; Specialty | Blended Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **PARTNER BLENDED RATE** | | | $1,261.34 | |

| Name of Professional Person | Position; Admission Date; Specialty | Blended Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Gerard T. Cicero | Associate; Admitted to New Jersey Bar in 2015; Admitted to New York Bar in 2016; Bankruptcy & Corporate Restructuring | $888.44 | 90.0 | $79,959.50 |
| Lisa Okragly | Associate; Admitted to New York Bar in 2018; Admitted to New Jersey Bar in 2018; Tax | $885.00 | 64.3 | $56,905.50 |
| Tristan G. Axelrod | Associate; Admitted to Massachusetts Bar in 2015; Bankruptcy & Corporate Restructuring | $764.17 | 1,475.3 | $1,127,379.00 |
| Brian M. Alosco | Counsel; Admitted to Massachusetts Bar in 2015; Admitted to New York Bar in 2016; Litigation & Arbitration | $770.00 | 6.2 | $4,774.00 |
| Jessica T. Lu | Counsel; Admitted to Massachusetts Bar in 2012; Litigation & Arbitration | $805.00 | 4.2 | $3,381.00 |
| Joseph M. Robinson, Jr. | Associate; Admitted to Illinois Bar in 2018; Admitted to District of Columbia in 2022; Bankruptcy & Corporate Restructuring | $630.00 | 47.6 | $29,988.00 |
| Elliot I. Katz | Staff Attorney; Admitted to New York Bar in 2009; Tax | $685.00 | 4.5 | $3,082.50 |
| Cyavash N. Ahmadi | Associate; Admitted to New York Bar in 2014; Tax | $645.00 | 14.0 | $9,030.00 |
| Andrew J. Simpson | Associate, Admitted to New York Bar in 2017; Bankruptcy & Corporate Restructuring | $630.00 | 2.1 | $1,291.50 |
| Meghan McCafferty | Associate; Admitted to Massachusetts Bar in 1990; Litigation & Arbitration | $511.83 | 480.5 | $245,932.50 |

| Name of Professional Person | Position; Admission Date; Specialty | Blended Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Matthew Sawyer | Associate; Admitted to Massachusetts Bar in 2019; Bankruptcy & Corporate Restructuring | $592.09 | 64.9 | $38,426.50 |
| Jane Motter | Associate; Admitted to the Massachusetts Bar in 2022; Real Estate | $565.00 | 44.9 | $25,368.50 |
| Samuel V. Toomey | Associate; Admitted to Massachusetts Bar in 2019; Corporate | $535.00 | 11.5 | $6,152.50 |
| Marc J. Veilleux | Associate; Admitted to New York Bar in 2021; Bankruptcy & Corporate Restructuring | $615.00 | 6.9 | $4,243.50 |
| Luis A. Vargas Rivera | Associate; Admitted to Massachusetts Bar in 2021; Admitted to Massachusetts Bar in 2022; Litigation & Arbitration | $435.00 | 98.8 | $42,978.00 |
| Meredith A. McCaffrey | Associate; Admitted to Massachusetts Bar in 2021; Litigation & Arbitration | $435.00 | 217.3 | $94,525.50 |
| **TOTAL** | | | **2,633.0** | **$1,773,418.00** |
| **ASSOCIATES BLENDED RATE** | | | **$673.53** | |

**TIME AND COMPENSATION BREAKDOWN — PARAPROFESSIONALS**

| Name of Professional Person | Position; Admission Date; Specialty | Blended Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Carlene M. Mercier | Paralegal; Litigation & Arbitration | $410.00 | 10.8 | $4,428.00 |
| Alexandra M. Deering | Paralegal; Bankruptcy & Corporate Restructuring | $416.97 | 144.2 | $60,127.00 |
| Harriet E. Cohen | Paralegal; Bankruptcy & Corporate Restructuring | $435.00 | 1.8 | $783.00 |
| Nina Khalatova | Paralegal; Bankruptcy & Corporate Restructuring | $415.00 | 16.9 | $7,013.50 |
| Alison M. Rutley | Research Specialist | $380.00 | 2.5 | $950.00 |
| Danesh Imran | eDiscovery Specialist | $468.96 | 149.8 | $70,249.50 |
| Gordon Morris | eDiscovery Specialist | $535.00 | 2.1 | $1,123.50 |
| Brittany E. Veilleux | eDiscovery Specialist | $445.00 | 0.9 | $400.50 |
| Crystal Alberigi | Manager, Document Production | $330.00 | 26.7 | $8,811.00 |
| Jodi A. Hunt | Document Production Specialist | $330.00 | 128.6 | $42,438.00 |
| Teresa Landingham | Document Production Specialist | $330.00 | 62.0 | $20,460.00 |
| Dale Limongello | Legal Executive Assistant | $330.00 | 126.7 | $41,811.00 |
| Betty Sullivan | Legal Executive Assistant | $330.00 | 145.5 | $48,015.00 |
| Sarah Zitomek | Legal Executive Assistant | $330.00 | 6.7 | 2,211.00 |
| **TOTAL** | | | **825.2** | **$308,821.00** |
| **PARAPROFESSIONAL BLENDED RATE** | | | **$374.23** | |
| **GRAND TOTAL** | | | **11,753.3** | **$12,545,248.00** |

| Name of Professional Person | Position; Admission Date; Specialty | Blended Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **BLENDED RATE FOR ALL BROWN RUDNICK TIMEKEEPERS** | | | **$1,067.38** | |

**COMPENSATION BY PROJECT CATEGORY**

**For the Period from July 21, 2020 through October 31, 2022**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| 002 – Case Administration | 162.6 | $96,954.00 |
| 003 – Meetings and Communications with Creditors | 1,177.0 | $1,417,243.50 |
| 005 – RSA | 1,797.0 | $2,015,167.50 |
| 006 – Plan and Disclosure Statement | 3,349.0 | $3,374,331.50 |
| 007 – Mediation | 2,110.4 | $2,806,445.50 |
| 008 – Organizational Matters | 1,286.3 | $924,748.00 |
| 009 – Claims and Proofs of Claim | 404.4 | $379,061.00 |
| 010 – Assumption and Rejection of Leases | 116.6 | $123,382.00 |
| 011 – Contested Matters and Adversary Proceedings | 190.2 | $215,253.50 |
| 012 – TCC-Kosnoff | 545.5 | $527,342.00 |
| 013 – 2004 Defense | 415.7 | $438,696.50 |
| 014 – Estimation | 162.7 | $198,270.00 |
| 015 – Fee Statement | 35.7 | $28,182.00 |
| **TOTAL** | **11,753.1** | **$12,545,077.00** |

**EXPENSE SUMMARY**

**For the Period from July 21, 2020 through October 31, 2022**

| <u>Service</u> | <u>Cost</u> |
|---|---|
| Airfare | $23,620.28 |
| Copies | $3,633.00 |
| Court Call | $2,292.00 |
| Court Reporting | $7,948.00 |
| Depositions | $1,043.75 |
| Document Production | $21,538.71 |
| eDiscovery Hosting | $36,890.60 |
| Expert Fees | $424.00 |
| Filing Fee | $54.00 |
| Hotel | $21,185.96 |
| Lexis | $1,854.00 |
| Meals | $1,564.15 |
| Messenger | $86.13 |
| Miscellaneous Expenses | $36,804.27 |
| Outside Copies | $141.96 |
| Overnight Delivery | $214.86 |
| Pacer | $576.70 |
| Parking and Tolls | $940.00 |
| Postage-In House | $7.46 |
| Specialized Online Research Services | $178.00 |
| Taxi | $11,213.94 |
| Teleconferencing | $452.63 |
| Transcripts | $79,515.90 |
| Travel Agent Fee | $1,440.00 |
| Westlaw Online Transactional Searches | $54,283.09 |
| **TOTAL** | **$307,903.39** |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |

**STATEMENT OF BROWN RUDNICK LLP,
AS CO-COUNSEL FOR THE COALITION OF ABUSED SCOUTS
FOR JUSTICE, REGARDING PROFESSIONAL SERVICES RENDERED AND
EXPENSES INCURRED FROM JULY 21, 2020 THROUGH OCTOBER 31, 2022**

Brown Rudnick LLP ("Brown Rudnick"), co-counsel for the Coalition of Abused Scouts for Justice (the "Coalition") hereby submits statement (the "Statement") regarding the professional services rendered and expenses incurred by Brown Rudnick for the period July 21, 2020 through October 31, 2022 (the "Compensation Period"), in connection with the *Motion of the Coalition of Abused Scouts for Justice for Entry of an Order Approving the Debtors' Proposed Payment of the Coalition Restructuring Expenses* (the "Motion") presented herewith.

## INTRODUCTION

1.      On February 18, 2020 (the "Petition Date"), Boy Scouts of America and Delaware BSA, LLC (the "Debtors"), filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Court"), thereby commencing these chapter 11 cases (the "Chapter 11 Cases").

---

[1]     The Debtors in the chapter 11 cases, together with the last four digits of each Debtors' federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

2.      On July 21, 2020 (the "Retention Date"), the Coalition engaged Brown Rudnick. Engagement Letter attached to this Application as Exhibit A.  On July 29, 2020, the Coalition filed a Rule 2019 statement.  *See* Dkt. Nos. 1053 (as superseded and amended), 1257, 1432 & 1510.

3.      On July 29, 2022, the Court issued its Opinion regarding the *Third Modified Fifth Amended Chapter 11 Plan of Reorganization (with Technical Modifications) for Boy Scouts of America and Delaware BSA, LLC* (Dkt. No. 9696) (the "Plan").[2]

4.      In accordance with Article V.T.1 of the Plan, Brown Rudnick submits this Statement in support of the Motion seeking the approval of the Debtors' proposed payment of the Coalition Restructuring Expenses pursuant to sections 363(b) and 1129(a)(4) of the Bankruptcy Code or, alternatively, section 503(b) of the Bankruptcy Code.

## COMPENSATION PAID AND ITS SOURCE

5.      During the Compensation Period, Brown Rudnick rendered legal services to the Coalition having a value of $12,853,151.39 in fees, calculated at Brown Rudnick's usual and customary hourly rates as more specifically set forth herein, and incurred $307,903.39 in expenses. Brown Rudnick's professional services for which payment is sought were rendered and expended on behalf of the Coalition in connection with the Chapter 11 Cases.

## REASONABLE AND NECESSARY SERVICES RENDERED

6.      A summary of the work that Brown Rudnick performed is set forth below.

### COMPENSATION BY PROJECT CATEGORY

**For the Period from July 21, 2020 through October 31, 2022**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 – Case Administration | 162.6 | $96,954.00 |

---

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings given to them in the Plan.

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 003 – Meetings and Communications with Creditors | 1,177.0 | $1,417,243.50 |
| 005 – RSA | 1,797.0 | $2,015,167.50 |
| 006 – Plan and Disclosure Statement | 3,349.0 | $3,374,331.50 |
| 007 – Mediation | 2,110.4 | $2,806,445.50 |
| 008 – Organizational Matters | 1,286.3 | $924,748.00 |
| 009 – Claims and Proofs of Claim | 404.4 | $379,061.00 |
| 010 – Assumption and Rejection of Leases | 116.6 | $123,382.00 |
| 011 – Contested Matters and Adversary Proceedings | 190.2 | $215,253.50 |
| 012 – TCC & Kosnoff | 545.5 | $527,342.00 |
| 013 – 2004 Defense | 415.7 | $438,696.50 |
| 014 – Estimation | 162.7 | $198,270.00 |
| 015 – Fee Statement | 35.7 | $28,182.00 |
| **TOTAL** | **11,753.1** | **$12,545,077.00** |

7.     **Case Administration**.  This category includes all matters related to work regarding administration of the case.  Time in this category includes communicating with the Coalition's professionals regarding pending issues and tasks to be undertaken, maintaining the case calendar, dealing with the day-to-day administration of the case, and preparing for hearings.

8.     **Meetings and Communications with Creditors**.  This category includes written communications to and in-person and telephonic meetings with Coalition representatives throughout the pendency of the Chapter 11 Cases as well as responding to inquiries of individual Coalition members.

9.     Brown Rudnick attorneys assisted the Coalition in communication with current and prospective members during the course of the Chapter 11 Cases by a number of means.  Brown Rudnick attorneys responded to and/or forwarded to counsel thousands of emails and phone calls requesting information and assistance.  Brown Rudnick attorneys assisted Survivors in connecting

with their counsel, locating mental health resources, and obtaining information about the Chapter 11 Cases and the Plan. Brown Rudnick attorneys also assisted the Coalition in developing a website and related materials concerning the Chapter 11 Cases, the Plan and solicitation process, and related developments.

10.     Prior to and during the Plan solicitation period, Brown Rudnick attorneys drafted Coalition statements in support of the Plan and made such statements and other solicitation materials available to Survivors. Brown Rudnick attorneys also organized and presented information at regular videoconference meetings during the Plan solicitation period, which were attended by thousands of Survivors. After each videoconference, Brown Rudnick reviewed and responded to hundreds of written questions submitted by Survivors and summarized concerns to be addressed in forthcoming meetings and related communications. Brown Rudnick attorneys likewise coordinated with the Coalition's Advisory Board and other Survivor guests to present personal statements at Coalition update meetings concerning their personal experiences and their work to improve the Plan's youth protection terms.

11.     **RSA & Local Council Settlement**. This category includes the negotiation and drafting of the settlement with the BSA and the Local Councils and the incorporation of the same into the proposed Restructuring Support Agreement. This category includes time spent on various pleadings, working in collaboration with the Future Claimants' Representative and the TCC, in support of the Restructuring Support Agreement and the proposed settlement structure with the BSA and the Local Councils.

12.     Under the settlement structure, the Debtors and the Local Councils agreed to contribute up to $850 million to the Settlement Trust—approximately $250 million from the Debtors and $600 million from the Local Councils. The represented an increase of approximately

$300 million from the amounts previously committed.  *See* Dkt. No. 4108 at 14-155 (describing the Debtors' $119 million pre-RSA contribution and the Local Council's $425 million pre-RSA contribution).

13.    The Coalition played an important role in these changes.  The settlement with the Local Councils also solved an important insurance issue in the Chapter 11 Cases—namely, the collection of the Local Council's insurance rights in policies that certain insurers wanted to buy back.  Brown Rudnick attorneys played a lead role in these negotiations.  While the Court did not approve the RSA, the basic settlement framework was ultimately implemented into the Plan.

14.    **Plan & Insurance Settlements**.  This category includes the negotiation of settlement agreements with Harford ($787 million), Century ($800 million), Zurich ($52.5 million), Clarendon ($16.5 million), the TCJC ($250 million), the United Methodists ($30 million), and the Roman Catholic ad hoc group, the implementation of substantial revisions to the Debtors' subsequent plans and disclosure statements to incorporate the settlements negotiated by the Coalition, the preparation of pleadings in support of the confirmation of the Plan, and the preparation and participation in the contested confirmation hearing, including depositions and plan-related discovery.

15.    Brown Rudnick attorneys played a lead role in negotiations with Hartford following the Court's refusal to approve the RSA.  Hartford agreed to pay $787 million—a $387 million increase from the approximately $400 million settlement negotiated by the Debtors.  *See* Dkt. No. 6210 at Ex. A (the "Second Hartford Settlement").  The Coalition and the FCR persuaded Hartford to drop the so-called Century Clause so that the $787 million would not be contingent upon Century paying an amount certain.  Hartford also agreed to pay $137 million on the Effective Date and prior to the entry of a final, non-appealable order confirming the Plan.  This was critical

because it means that additional funds will be available to pay Survivors on the Effective Date. Hartford also agreed to not oppose the TDPs designed to preserve the Debtors' unsettled insurance coverage.

16.    The Second Hartford Settlement, however, still did not resolve the Chartered Organization issue.  The Second Hartford Settlement required the Debtors, the Coalition and the FCR to secure an assignment to the Trust, or otherwise resolve to the Parties' satisfaction, Chartered Organizations' rights or claims to coverage under Abuse Insurance Policies issued by Hartford.  To fully unlock Hartford's $787 million, the parties still had to find a solution to the Chartered Organization's rights under the Abuse Insurance Policies.

17.    The Coalition looked to Brown Rudnick to help find a solution.  The solution was to channel Scouting-related post-1976 Abuse Claims against Chartered Organizations that did not object to the Plan and, therefore, could be deemed to assign and/or release their rights under the Debtors' and the Local Councils' policies.  This could be done through the Plan, with proper notice to all Chartered Organizations whose rights were being affected.

18.    In August 2021, to implement this architecture, Brown Rudnick attorneys revised the Debtors' plan to include definitions for the terms "Limited Protected Party," "Participating Chartered Organization," "Participating Chartered Organization Insurance Assignment," "Post-1975 Chartered Organization Abuse Claims," "Pre-1976 Chartered Organization Abuse Claims." Brown Rudnick attorneys also made corresponding revisions to the Channeling Injunction, the Treatment of Direct Abuse Claims, and the Abuse Claims Settlement.  Embedded within these revisions was the requirement that Chartered Organizations not object to the Plan to obtain the benefits of the Channeling Injunction.  The Debtors ultimately adopted this architecture for resolving the Chartered Organizations' rights under the Abuse Insurance Policies and implemented

it into the Fifth Amended Plan filed on September 15, 2021. *See* Dkt. No. 6212. But there was still more work to be done.

19.    Beginning in September 2021, the Coalition and the FCR began negotiating with another primary insurer—Century—for an $800 million settlement for the benefit of all Survivors. Brown Rudnick attorneys played a lead role in negotiations with Century.

20.    Through discussions with Century and the FCR, Brown Rudnick attorneys became aware of additional Chartered Organization issues that had to be addressed. First, Chartered Organizations asserted rights under Local Council policies issued by Century that pre-dated 1976. Thus, the post-1976 plan architecture, standing alone, was inadequate to afford Century "global peace." Second, Chartered Organizations had their own Century policies that covered Scouting-related Abuse Claims, some of which also pre-dated 1976. Third, certain Chartered Organizations announced their intent—or at least threatened—to "opt-out," object to the Plan, and argue that their rights were being impaired. Brown Rudnick had to develop a framework that accounted for "opt-outs" to ensure that such objections would either not be filed or would be withdrawn prior to the confirmation hearing.

21.    After months of intense work, the $800 million settlement with Century was announced, as reflected in the term sheet filed on December 14, 2021. *See* Dkt. No. 7745-1 (the "Century Term Sheet"). Brown Rudnick attorneys were among the primary drafters of the Century Term Sheet. Brown Rudnick attorneys further revised the Debtors' plan to include definitions for the terms "Opt-Out Abuse Claims" and "Opt-Out Chartered Organizations." Brown Rudnick attorneys also made corresponding revisions to the Channeling Injunction. The Coalition developed what became the final architecture for solving the Chartered Organization issue in the Chapter 11 Cases, as reflected in the Century Term Sheet.

22.     First, Chartered Organizations that did not object to the Plan would get the benefit of two injunctions—the post-1976 injunction (covering all Scouting-related Abuse Claims arising on or after 1976) and a second insurance injunction (covering Scouting-related Abuse Claims arising prior to or after 1976 where the Abuse Claims are covered by a policy issued by a settling insurer).  This change addressed pre-1976 Abuse Claims that could trigger policies issued to the Local Councils and the Chartered Organizations.

23.     Second, Opt-Outs—*i.e.*, Chartered Organizations that objected to the Plan—would get the benefit of the insurance injunction only.  *See* Century Term Sheet at § 13.  This was critical for two reasons.  First, the insurance injunction would effectively bar Abuse Claims against Opt-Outs that could trigger the settling insurer's indemnification obligations for Scouting-related Abuse Claims, thus affording Century "global peace" and the resulting "peace premium" reflected in the $800 million settlement amount.  Second, Opt-Outs could not seek adequate protection in the form of a lien against the settlement proceeds.

24.     At the Coalition's and the FCR's insistence, the $800 million settlement proceeds had to be contributed to the Settlement Trust on a "free and clear" basis.  The Debtors had the ability to sell their Abuse Insurance Policies under section 363 of the Bankruptcy Code.  The Local Councils could assign the policies issued to them by settling insurers to the Debtors' estates (with the insurers' consent), which policies could then also be sold under section 363 of the Bankruptcy Code.  The use of section 363 afforded settling insurers the ability to rely on section 363(f) and applicable case law.  Chartered Organizations that objected and "Opt-Out" could assert claim for adequate protection under section 363(e).

25.     Adequate protection in this circumstance could not come in the form a lien against the settlement proceeds because that would have meant that the settlement proceeds would be

encumbered and, therefore, could not be used to pay Survivors.  This was not a viable option from the Coalition's and the FCR's perspective.

26.  Brown Rudnick attorneys identified an alternative form of adequate protection—channel the Abuse Claims that could trigger policies sold back to the insurers under section 363 of the Bankruptcy Code to the Settlement Trust.  Channeled claims cannot be asserted against parties protected by the Channeling Injunction.  If those parties have insurance that provides coverage for such Abuse Claims, the insurance loses all value (making adequate protection, in a sense, unnecessary) the instant the Abuse Claims are channeled.

27.  Post-injunction, the insurance rights lost by Chartered Organizations would have provided coverage for Abuse Claims that could not be asserted against them.  Channeling Abuse Claims where the settling insurers' policies provided coverage for Scouting-related Abuse Claims afforded the Chartered Organizations adequate protection (including the Opt-Outs), and, at the same time, left the settlement proceeds completely unencumbered (for the Survivors' benefit).

28.  This architecture proved critical to the Survivors' support for the Plan because it meant that the settlement proceeds from all insurance settlements would be contributed to the Settlement Trust on a "free and clear" basis and could be used to pay Survivors.  And, at the same time, it meant that the settling insurers would receive the "global peace" required to go forward with the buyback of the policies issued to the Debtors and the Local Councils.

29.  Brown Rudnick attorneys also played a role in negotiations with Zurich and Clarendon, which added an additional $69 million to the Settlement Trust.  These settlements followed from the updated Chartered Organization architecture, as reflected in the Century Term Sheet.  Brown Rudnick attorneys also played a role in negotiations with the United Methodists and the Roman Catholic ad hoc group.  Time spent by Brown Rudnick attorneys on these matters

provided substantial value to the Debtors and their estates, the Survivors, and made it possible for the Debtors to confirm a global resolution plan.

30.     **Mediation**.  This category includes participation in court-ordered mediation to, among other things, negotiate certain of the settlements as described above.

31.     **Coalition Organizational Matters**.  This category includes creation and revision of Coalition organizational documents and motion practice surrounding the Coalition's existence and right to be heard in the Chapter 11 Cases, including filing Rule 2019 statements and updates, and engaging in motion practice concerning the same.

32.     The Coalition formed in July 2020, retained Brown Rudnick as counsel and shortly thereafter filed its first disclosures pursuant to Rule 2019.  The TCC and several insurers objected to the sufficiency of the Coalition's Rule 2019 statements and its participation in mediation, arguing that the Coalition should be denied the right to effectively participate in the Chapter 11 Cases.  Brown Rudnick attorneys prepared responses to these motions and sought a voice in the Chapter 11 Cases, including through mediation.  Brown Rudnick attorneys argued that Rule 2019 requires disclosure, and that the remedy for any deficiency in disclosure is not to deny a party a voice in a reorganization proceeding, but to require disclosure.  The Court agreed, approved the sufficiency of the Coalition's disclosures, approved its participation in mediation, and denied requests for discovery into the formation and operations of the Coalition.

33.     Following resolution of these objections, the Coalition continued to comply with its duty to update its disclosures following material developments.  Ultimately over 18,000 Survivors chose to join the Coalition, signing and submitting documents demonstrating their informed consent to do so.  Brown Rudnick attorneys received and documented each such consent form and maintained detailed confidential databases of Survivor information based on such

documents.  Brown Rudnick's database proved invaluable to the mediation parties thereafter, as it permitted the parties to aggregate demographic information concerning the Survivor population and potential liabilities and insurance coverage months before the Debtors were prepared to provide similar information following the passage of the bar date and analysis of proof of claim forms.

34.    **Claims and Proofs of Claim**.  This category includes research, investigation, motion practice and advice to the Coalition concerning Abuse Claims and the submission and amendment of Proofs of Claim, as well as review and resolution of motions for submission of late-filed claims, and the significant motion practice described below.

35.    Brown Rudnick attorneys played a lead role in responding to a motion filed by the Debtors to amend their bar date order requesting an unlawful prior restraint on speech between all attorneys worldwide and their prospective clients regarding the process and potential outcomes in these Chapter 11 Cases.  Among other requests, the Debtors sought to restrict statements of prospective counsel anticipating a settlement trust of $1.5 billion or more, an amount taken from the Debtors' own publications and to date nearly doubled by the efforts of the Coalition, as described herein and in the Motion.  Brown Rudnick attorneys prepared an objection to the Debtors' motion, arguing that the proposed relief violated the speech rights of Survivors and their prospective counsel.  The Debtors and the Coalition then agreed to significantly curtailed relief, narrowly focused to ensure accurate public statements by law firms already or prospectively participating in the case as claimant counsel.

36.    Brown Rudnick attorneys also played a lead role in seeking amendment of the bar date order to permit electronic signatures and signatures of attorneys.  Prior to this amendment, certain parties had agreed to restrictions on such rights and processes.  Brown Rudnick attorneys

argued that these combined restrictions on proof of claim signatures unduly prejudiced Survivors, particularly given the difficulty of obtaining ink signatures during the first few months of the COVID-19 pandemic and particularly as to claimants that were homeless, incarcerated, hospitalized, or otherwise unable to provide ink signatures prior to the bar date notwithstanding significant support for and preparation of their claim forms by professionals. The Court agreed with the Coalition and permitted both attorney signatures and electronic signatures over a number of objections.

37. **Asset & Liability Investigation**. This category includes research and investigation into the Debtors' assets and liabilities, principally including the Debtors' insurance assets.

38. **Contested Matters and Adversary Proceedings**. This category includes review and responses concerning matters not otherwise described in this paragraph, including, *e.g.*, certain *pro se* motions, claims objections. Brown Rudnick attorneys regularly reviewed the docket in these cases concerning, for instance, retention applications, Rule 2019 disclosures, and related motion practice as potentially pertinent to the Coalition. The Coalition was likewise named, among others, in a complaint filed by a *pro se* party arguing that, among other things, the Plan and RSA constituted an unlawful conspiracy; Brown Rudnick attorneys filed responsive pleadings to the complaint including a brief motion to dismiss. Time spent on the Motion is likewise recorded in this matter, and separately accounted in the cover pages to this statement.

39. **TCC & Kosnoff**. This category includes all work performed in connection with the TCC's comments concerning the Coalition and Timothy Kosnoff and the TCC's distribution of a letter allegedly written by Mr. Timothy Kosnoff during the plan solicitation period on or around November 6, 2021. This category includes time spent by Brown Rudnick attorneys taking discovery and responding to motions filed by the TCC relating to the Kosnoff letter.

40. **Opposition to Rule 2004 Discovery**.  This category includes all work performed in connection with motions filed by Century and Hartford for orders permitting Rule 2004 discovery on Survivors and their counsel, alleging in effect widespread fraud.  Brown Rudnick attorneys prepared responses on behalf of the Coalition, objecting on the grounds that the requested discovery of Survivors appeared designed without any basis to uncover purported fraud, and that the movants had not presented evidence that the information sought would or could demonstrate fraud.  The Court ultimately agreed and refused to grant the motion to take discovery against Survivors of sexual abuse.  The Court later ruled in connection with the Plan that no party had presented evidence of widespread fraud as previously alleged.

41. **Estimation**.  This category includes work performed by Brown Rudnick attorneys in connection with the Coalition's motions for estimation of Abuse Claim liability and for withdrawal of the reference in connection therewith.

42. **Fee Statement**.  This category includes work performed by Brown Rudnick attorneys and paraprofessionals in connection with the preparation of this fee statement.

43. Attached hereto as Exhibit B are detailed entries indicating costs incurred by Brown Rudnick professionals during the Compensation Period.

44. Attached hereto as Exhibit C are detailed time entries indicating the daily work performed by each Brown Rudnick professional during the Compensation Period.[3]

45. Attached hereto as Exhibit D is the Customary and Comparable Compensation Disclosure with respect to the Statement.

---

[3]   The attached time entries have been modified in non-substantive respects to conform to descriptions of work performed contained in the Motion.  Specifically, certain time entries have been re-grouped within new matter numbers and descriptions for ease of understanding the category of work performed.  There have been no substantive changes to the time entries presented to the Coalition.

46.     Pursuant to Local Rule 2016-2(e), support for each disbursement or expense item for which reimbursement is not attached hereto but is available upon request.

47.     In accordance with Section 504 of the Bankruptcy Code and Bankruptcy Rule 2016(a), no agreement or understanding exists between Brown Rudnick and any other person for the sharing of compensation received or to be received for services rendered in or in connection with these Chapter 11 Cases.

48.     No agreement or understanding prohibited by 18 U.S.C. § 155 has been or will be made by Brown Rudnick.  The undersigned has reviewed the requirements of Local Rule 2016-2 and certifies that this Statement complies with that Local Rule.

49.     Brown Rudnick reserves all rights and claims that it may have regarding the collection of any amounts due and owing for work performed by Brown Rudnick in connection with the Chapter 11 Cases.

## SUPPLEMENTAL DISCLOSURES REQUIRED BY UST GUIDELINES

50.     Pursuant to Section C.3 of the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses in Larger Chapter 11 Cases (the "UST Guidelines"), Brown Rudnick's hourly rates for bankruptcy services are comparable to the hourly rates charged in complex chapter 11 cases by comparably skilled bankruptcy attorneys. In addition, Brown Rudnick's hourly rates for bankruptcy services are comparable to the rates charged by the firm, and by comparably skilled practitioners in other firms, for complex corporate and litigation matters, whether in court or otherwise, regardless of whether a fee application is required.  The blended hourly rates for the professionals who performed services included in the are provided herein.

51.     The following statements address the information required pursuant to Section C.5. of the UST Guidelines:

Question:          Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?

Response:          No.

Question:          If the fees sought in this fee statement as compared to the fees budgeted for the time period covered by this fee statement are higher by 10% or more, did you discuss the reasons for the variation with the client?

Response:          N/A.

Question:          Have any of the professionals included in this fee statement varied their hourly rate based on the geographic location of the bankruptcy case?

Response:          No.

Question:          Does the fee statement include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee statement).

Response:          No.

Question:          Does this fee statement include time or fees for reviewing time records to redact any privileged or other confidential information?

Response:          No.

Question:          Does this fee statement include any rate increases since retention?

Response:          Yes.

Question:          Did the client agree when retaining Brown Rudnick to accept all future rate increases?  If not, did Brown Rudnick inform the client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

Response:      The client was notified at the outset of the engagement that Brown Rudnick's hourly rates are reviewed and revised from time to time.

Dated: December 29, 2022

**BROWN RUDNICK LLP**

By: /s/ Eric R. Goodman
David J. Molton, Esq.
Eric R. Goodman, Esq.
Seven Times Square
New York, NY 10036
Telephone: (212) 209-4800
Email: dmolton@brownrudnick.com
Email: egoodman@brownrudnick.com

Sunni P. Beville, Esq. (admitted *pro hac vice*)
Tristan G. Axelrod (admitted *pro hac vice*)
One Financial Center
Boston, MA 02111
Telephone: (617) 856-8200
Email: sbeville@brownrudnick.com
Email: taxelrod@brownrudnick.com

*Co-Counsel to the Coalition of Abused Scouts for Justice*

## CERTIFICATION

I, Eric Robert Goodman, declare under the penalties of perjury that:

I am a partner with the applicant firm, Brown Rudnick LLP, and have been admitted to appear before this Court.

I am familiar with the work performed by Brown Rudnick LLP on behalf of the Coalition.

I have reviewed the foregoing Fee Statement and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.  Moreover, I have reviewed Del. Bankr. L.R. 2016-2, and submit that the Final Fee Application substantially complies with such order.

*/s/ Eric R. Goodman*
Eric R. Goodman

## **EXHIBIT C-1(A)**

BROWN RUDNICK ENGAGEMENT LETTER

# brownrudnick

SUNNI P. BEVILLE

direct dial: 617.856.8475
fax: 617.289.0457
sbeville@brownrudnick.com

July 21, 2020

Eisenberg, Rothweiler, Winkler,
Eisenberg & Jeck, P.C.
1634 Spruce Street
Philadelphia, PA 19103
Attn:   Stewart J. Eisenberg, Esq.
Email:  stewart@erlegal.com

Kosnoff Law PLLC
1321 Upland Drive
PMB 4685
Houston, TX 77043
Attn:   Timothy D. Kosnoff, Esq.
Email:  Tim@kosnoff.com

AVA Law Group, Inc.
3667 Voltaire Street
San Diego, CA 92106
Attn:   Andrew Van Arnsdale, Esq.
Email:  andrew.vanarsdale@gmail.com

Andrews & Thornton
4701 Von Karman Ave., Suite 300
Newport Beach, CA 92660
Attn:   Anne Andrews, Esq.
Email:  aa@andrewsthornton.com

Slater Slater Schulman, LLP
488 Madison Avenue
20th Floor
New York, NY 10022
Attn:   Jonathan E. Schulman, Esq.
Email:  jschulman@sssfirm.com

ASK LLP
151 West 46th Street
4th Floor
New York, NY 10036
Attn:   Edward E. Neiger, Esq.
Email:  eneiger@askllp.com

RE:  **Confirmation of Engagement**

Dear Stewart, Timothy, Andrew, Anne, Jonathan and Edward:

We are very pleased that the Ad Hoc Committee of Boy Scouts of America Sexual Abuse Survivors (the "**Ad Hoc Committee**" or "**Client**"), comprised of certain clients (each a "**Law Firm Client**" and, collectively, the "**Law Firm Clients**") represented by Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Kosnoff Law PLLC, AVA Law Group, Inc., Andrews & Thornton, Slater Slater Schulman, LLP, and ASK LLP (collectively, the "**Law Firms**"), has engaged Brown Rudnick LLP ("**Brown Rudnick**," "**us**," "**we**," "**our**," or the "**Firm**").  The members of the Ad Hoc Committee are identified on Exhibit A attached hereto.



Stewart, Timothy, Andrew, Anne, Jonathan & Edward
July 21, 2020
Page 2

The Law Firms each represent and warrant that they have the authority to sign this Engagement Letter on behalf of their respective Law Firm Clients and bind the Law Firm Clients to the terms hereof.

Enclosed please find the Client Engagement Terms (the "**Terms**"), which supplement this letter and include additional information setting forth the terms on which the Firm will provide legal services, the scope of such services, billing and payment arrangements, the Firm's relationship with its clients, and other matters (this letter, together with the Terms, is the "**Engagement Agreement**").  Please carefully review the Engagement Agreement.  I am of course available to answer any questions you may have regarding our engagement by the Ad Hoc Committee.

*Scope of Engagement*

Subject to the acceptance of this Engagement Agreement by the Law Firms on behalf of their Law Firm Client members of the Ad Hoc Committee, as described herein, we have agreed to represent the Ad Hoc Committee as bankruptcy counsel as of July 18, 2020 in connection with *In re Boy Scouts of America and Delaware BSA, LLC* (the "**Debtors**" or the "**Company**"), Case No. 20-10343 (LSS) (Jointly Administered), pending in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Case**").

It is understood that our engagement is with the Ad Hoc Committee as a whole, and not any individual member thereof.  As such, this Engagement Agreement and our engagement by the Ad Hoc Committee do not create an attorney-client relationship between Brown Rudnick and any individual member of the Ad Hoc Committee.  Any such relationships in other matters are governed by separate retention letters.

*Staffing, Fees, and Expenses*

David Molton and I will have primary responsibility for the engagement.  To the extent necessary and appropriate, other lawyers and Firm personnel may work on this matter as well.

Fees for our services will be based on the time expended by each lawyer and other Firm personnel (including personnel we may temporarily engage) on the Ad Hoc Committee's matter, multiplied by that person's hourly rate (the "**Standard Hourly Fees**").  My standard hourly rate is currently $1,000 and David's standard hourly rate is $1,405.

In addition to the fees for services, you also shall pay, and reimburse the Firm for, all costs and expenses incurred by the Firm in connection with the engagement including, without limitation, those identified in the attached Schedule of Disbursement Charges.



Stewart, Timothy, Andrew, Anne, Jonathan & Edward
July 21, 2020
Page 3

The Firm's statements of fees for professional services and related costs and expenses will generally be prepared and mailed to the Law Firms during the month following the month in which services are rendered or costs or expenses are incurred. Except as otherwise set forth in this Engagement Agreement, payments are due from the Law Firms – and not from the individual members of the Ad Hoc Committee – within thirty (30) days of the date of the statement.

Although the Law Firms are jointly and severally responsible for payment of our fees hereunder, they may allocate our fees in a mutually acceptable manner among themselves. As noted above, the Firm's fees and related costs and expenses shall be payable monthly, without regard to whether there are any recoveries on account of the tort claims held by the members of the Ad Hoc Committee.

### *Replenishing Retainer*

You shall deliver to the Firm a retainer of $100,000 (the "**Retainer**"). The Retainer, as well as any future deposits, will be held in the Firm's client trust account. The Firm will use the Retainer to pay the fees and other charges you incur. The Firm will typically apply funds in the Retainer upon or following delivery of monthly statements to you, but reserves the right to apply funds in the Retainer to pay any fees or other charges at any time and in such cases will deliver a statement to you following the application of such funds. The Retainer will be a "**replenishing retainer**" such that your funds on deposit with the Firm will remain at no less than $30,000. Within fifteen (15) days after notice from the Firm to you that all or a portion of the Retainer has been used to pay professional fees and/or costs, you shall deposit funds with the Firm sufficient to replenish the Retainer to an amount equal to at least $100,000. If the billing in any monthly cycle exceeds $100,000, you shall pay within fifteen (15) days after such billing the full amount of such charges so that the Retainer is completely restored to an amount no less than $100,000 and no receivable balance remains owing from you to the Firm.

### *Direction*

The Firm is being retained by the Ad Hoc Committee, and not by any individual member of the Ad Hoc Committee. The Firm shall not act on behalf of the Ad Hoc Committee in a manner that is contrary to any direction we receive from the Law Firms.

### *The Ad Hoc Committee*

We understand, and each member of the Ad Hoc Committee so acknowledges, that each such member has agreed to come together to form the Ad Hoc Committee because you are similarly situated tort claimants of the Debtors and you expect that you may have similar views as to



matters relating to the Debtors and the tort claims.  Notwithstanding this arrangement and the execution of this Engagement Agreement: (i) each member of the Ad Hoc Committee acknowledges that no member has agreed to take on, and no member shall owe, a fiduciary duty to any of the other members; and (ii) no member has agreed to take on, nothing herein shall imply, and each member disclaims any fiduciary duty to any other holder of tort claims.  Furthermore, each member acknowledges that it in no way intends or agrees to be deemed a member of a "**group**" within the meaning of Rule 13d-5 under the Securities Exchange Act of 1934, as amended, for any purpose other than the resolution of the matters specifically identified herein, or to be acting in concert in any other manner with any holder which would be in violation of, or trigger reporting or similar obligations under, applicable law.  Furthermore, neither this arrangement nor any provision of this Engagement Agreement shall (a) prevent any member of the Ad Hoc Committee from exercising or seeking to enforce or protect its rights with respect to the Debtors as it may deem appropriate, or (b) otherwise affect any member's ability to act or forbear from taking any action as it may deem appropriate, including effectuating any settlement with the Debtors with respect to its tort claim.

As set forth in the Terms, each member's confidential information shall remain confidential and will not be shared with any other member, except with respect to the specific subject matter of the engagement of the Firm by the Ad Hoc Committee.  Each member waives any obligation of the Firm to disclose to it any information of another member that is to remain confidential as provided in the foregoing sentence.

## *Conflicts of Interest*

Our ability to represent any and all of our clients is governed by what are commonly called Rules of Professional Conduct, which include but are not limited to rules regarding conflicts of interest between any client of an attorney or law firm and their existing and former clients.  Each member of the Ad Hoc Committee agrees that the Firm has been engaged in this matter as legal counsel to the Ad Hoc Committee as a whole, and not individually by you or any other individual member thereof.  Each member of the Ad Hoc Committee also understands and agrees that the Firm therefore will not be prevented due to legal conflicts or Rules of Professional Conduct of any kind from providing legal or non-legal services to such other clients in matters that might be directly adverse to you or any other member of the Ad Hoc Committee or your respective interests (other than in connection with the interests of the Ad Hoc Committee as a whole as they relate to the Debtors).  The Terms include an Existing and Future Conflicts Waiver section in which the Ad Hoc Committee agrees to certain waivers of conflicts of interest, including a limited, future waiver of any potential or actual conflicts of interest (other than in certain matters in connection with the interests of the Ad Hoc Committee as a whole as they relate to the Debtors).  This means that,



Stewart, Timothy, Andrew, Anne, Jonathan & Edward
July 21, 2020
Page 5

subject to the limits described in the Terms, the Firm may represent another client in certain matters in which its interests are, will be, or have been adverse to the Ad Hoc Committee's interests.

### *Communication*

We will keep the Ad Hoc Committee apprised of significant developments in the course of the engagement and will obtain the Ad Hoc Committee's direction on critical issues.  While we will endeavor to consult with the Ad Hoc Committee about the Firm's work on an ongoing basis, if at any point any member of the Ad Hoc Committee wishes to discuss any issues or to clarify the legal advice we have provided the Ad Hoc Committee, please call upon us.

### *Governing Law*

The Engagement Agreement shall be governed by and construed in accordance with the laws of the State of New York, (the "**Specified State**") without giving effect to its choice of law provisions that would result in the application of the laws of a different jurisdiction, provided that our obligations to the Ad Hoc Committee shall also be subject to any applicable professional rules or codes of conduct applicable to the provision of our services to the Ad Hoc Committee, except to the extent the applicability of such provisions is permitted to be waived thereby and is waived by the Ad Hoc Committee.

### *Acknowledgement*

If you have any questions regarding the Engagement Agreement or any aspects of the Firm's representation of the Ad Hoc Committee, please do not hesitate to contact me.  We look forward to representing the Ad Hoc Committee and are pleased that the Ad Hoc Committee has chosen us to do so.

Sincerely,

BROWN RUDNICK LLP

Sunni P. Beville



Stewart, Timothy, Andrew, Anne, Jonathan & Edward
July 21, 2020
Page 6

Consented and Agreed to:

**EISENBERG, ROTHWEILER, WINKLER, EISENBERG & JECK, P.C.**

Tax ID No.: 204258700

By: _____
Name: Stewart Eisenberg
Title: President
Date: 7/22/20

*The Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**KOSNOFF LAW PLLC**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Kosnoff Law PLLC on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**AVA LAW GROUP, INC.**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The AVA Law Group, Inc. on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**ANDREWS & THORNTON**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Andrews & Thornton on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**SLATER SLATER SCHULMAN, LLP**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Slater Slater Schulman, LLP on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**ASK LLP**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The ASK LLP on behalf of itself and its Law Firm Clients*



Stewart, Timothy, Andrew, Anne, Jonathan & Edward
July 21, 2020
Page 6

Consented and Agreed to:

**EISENBERG, ROTHWEILER, WINKLER, EISENBERG & JECK, P.C.**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Eisenberg, Rothweiler, Winkler, Eisenberg*
*& Jeck, P.C. on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**KOSNOFF LAW PLLC**

Tax ID No.: _____91-1525117_____

By: _Timothy D. Kosnoff_
Name: _Timothy D. Kosnoff for Kosnoff Law, PLLC_
Title: _Owner_
Date: _July 22, 2020_

*The Kosnoff Law PLLC on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**AVA LAW GROUP, INC.**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The AVA Law Group, Inc. on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**ANDREWS & THORNTON**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Andrews & Thornton on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**SLATER SLATER SCHULMAN, LLP**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Slater Slater Schulman, LLP on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**ASK LLP**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The ASK LLP on behalf of itself and its Law Firm Clients*



Stewart, Timothy, Andrew, Anne, Jonathan & Edward
July 21, 2020
Page 6

Consented and Agreed to:

**EISENBERG, ROTHWEILER, WINKLER, EISENBERG & JECK, P.C.**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Eisenberg, Rothweiler, Winkler, Eisenberg*
*& Jeck, P.C. on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**KOSNOFF LAW PLLC**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Kosnoff Law PLLC on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**AVA LAW GROUP, INC.**

Tax ID No.: 37- 1923464

By: _____
Name: ANDREW VAN ARSDALE
Title: MEMBER
Date: 7/22/20

*The AVA Law Group, Inc. on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**ANDREWS & THORNTON**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Andrews & Thornton on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**SLATER SLATER SCHULMAN, LLP**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Slater Slater Schulman, LLP on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**ASK LLP**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The ASK LLP on behalf of itself and its Law Firm Clients*



Stewart, Timothy, Andrew, Anne, Jonathan & Edward
July 21, 2020
Page 6

Consented and Agreed to:

**EISENBERG, ROTHWEILER, WINKLER, EISENBERG & JECK, P.C.**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Eisenberg, Rothweiler, Winkler, Eisenberg*
*& Jeck, P.C. on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**KOSNOFF LAW PLLC**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Kosnoff Law PLLC on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**AVA LAW GROUP, INC.**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The AVA Law Group, Inc. on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**ANDREWS & THORNTON**

Tax ID No.: _____

By: _____
Name: _Anne Andrews_____
Title: _managing partner_____
Date: _7/22/2020_____

*The Andrews & Thornton on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**SLATER SLATER SCHULMAN, LLP**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Slater Slater Schulman, LLP on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**ASK LLP**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The ASK LLP on behalf of itself and its Law Firm Clients*



Stewart, Timothy, Andrew, Anne, Jonathan & Edward
July 21, 2020
Page 6

Consented and Agreed to:

**EISENBERG, ROTHWEILER, WINKLER, EISENBERG & JECK, P.C.**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Eisenberg, Rothweiler, Winkler, Eisenberg*
*& Jeck, P.C. on behalf of itself and its Law*
*Firm Clients*

Consented and Agreed to:

**KOSNOFF LAW PLLC**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Kosnoff Law PLLC on behalf of itself*
*and its Law Firm Clients*

Consented and Agreed to:

**AVA LAW GROUP, INC.**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The AVA Law Group, Inc. on behalf of itself*
*and its Law Firm Clients*

Consented and Agreed to:

**ANDREWS & THORNTON**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Andrews & Thornton on behalf of itself*
*and its Law Firm Clients*

Consented and Agreed to:

**SLATER SLATER SCHULMAN, LLP**

Tax ID No.: 45-3913357

By: Adam P. Slater
Name: _____
Title: Partner
Date: 7/23/20

*The Slater Slater Schulman, LLP on behalf*
*of itself and its Law Firm Clients*

Consented and Agreed to:

**ASK LLP**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The ASK LLP on behalf of itself and its Law*
*Firm Clients*



Stewart, Timothy, Andrew, Anne, Jonathan & Edward
July 21, 2020
Page 6

Consented and Agreed to:

**EISENBERG, ROTHWEILER, WINKLER, EISENBERG & JECK, P.C.**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Eisenberg, Rothweiler, Winkler, Eisenberg*
*& Jeck, P.C. on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**KOSNOFF LAW PLLC**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Kosnoff Law PLLC on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**AVA LAW GROUP, INC.**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The AVA Law Group, Inc. on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**ANDREWS & THORNTON**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Andrews & Thornton on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**SLATER SLATER SCHULMAN, LLP**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Slater Slater Schulman, LLP on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**ASK LLP**

Tax ID No.: _____

By: _____
Name: _____Joseph L. Steinfeld, Jr._____
Title: _____Co-Managing Partner_____
Date: _____July 27, 2020_____

*The ASK LLP on behalf of itself and its Law Firm Clients*



**BROWN RUDNICK LLP**

<u>**Client Engagement Terms**</u>

We are very pleased that the Ad Hoc Committee has engaged the Firm.  These Client Engagement Terms (the "**Terms**"), supplement the letter to which they are attached (the "**Engagement Letter**").  Terms defined in the Engagement Letter shall have the same meanings when used in these Terms.  The Engagement Letter, together with these Terms, is a contract for our engagement and comprises the ("**Engagement Agreement**").

We are of course available to answer any questions you may have regarding the engagement or the Engagement Agreement.

<u>**Welcome to Brown Rudnick**</u>

Brown Rudnick is a limited liability partnership organized under the laws of the Commonwealth of Massachusetts, which may, when necessary to provide services to the Ad Hoc Committee under this Engagement Agreement, collaborate and share resources and information with its subsidiaries or affiliates (the "**Brown Rudnick Affiliates**").  You understand and agree that such information may include your confidential or proprietary information and that the partners and employees of Brown Rudnick Affiliates may render services to the Ad Hoc Committee, whether or not they are identified as such on the Firm's invoices, all of which shall be governed by the Engagement Agreement.  For purposes of the conflicts of interests and professional ethics rules described herein, each of the Firm and the Brown Rudnick Affiliates, in their sole discretion, may elect to treat the other's clients as its own clients.

<u>**The Engagement**</u>

The Firm's engagement to represent the Ad Hoc Committee is limited to the matter(s) described in our Engagement Letter and to any additional matters for which the Firm expressly agrees to provide legal representation.  In the event we provide services beyond the original scope or for a separate matter(s), this Engagement Agreement and our then prevailing standard terms and conditions, hourly rates, and policies shall automatically govern unless otherwise agreed.

Each member of the Ad Hoc Committee acknowledges that the Firm has not provided any member of the Ad Hoc Committee with legal advice concerning the terms and conditions of our Engagement Agreement.

<u>**Charges for Legal Services**</u>

**A.    Legal Fees and Disbursements**

Fees for our services and charges for our costs and expenses will be incurred and be payable by you in accordance with these Terms and the "**Staffing, Fees, and Expenses**" provisions of the Engagement Letter**.**

Currently, our hourly rates for partners/counsel vary from $675 to $1,700, for associates from $510 to $940, and for paralegals from $375 to $465.  Other staff hourly rates range from $280 to $400.  My hourly rate is currently $1,000.  These hourly rates are subject to change on a periodic basis.

We may provide the Law Firms and Law Firm Clients with an estimate of our fees and disbursements that members of the Ad Hoc Committee may incur, based on our best judgment.  Such estimates, however, are by their nature inexact and are not intended to be binding upon the Firm.

**B.    Payment/Questions**

The Law Firms are jointly and severally responsible for the fees incurred by the Firm on behalf of the Ad Hoc Committee.  Accordingly, payment will be made by the Law Firms in the full amount of our statement.  If you have any questions about any statement that we submit, you should promptly contact the lawyer responsible for our engagement by the Ad Hoc Committee so that we may understand and address your concerns promptly.



Stewart, Timothy, Andrew, Anne, Jonathan & Edward
July 21, 2020
Page 8

## C.    Third Party Payment Responsibility

As noted above, the Law Firms are undertaking to pay the Firm's bills.  Each member of the Ad Hoc Committee hereby consents to (a) the application of those funds to the outstanding balance of such member's account with the Firm and waive any right such member might otherwise have to direct us to pay or apply those funds in any other fashion, and (b) to the extent any Law Firm makes payment to us on a member's behalf accompanied by directions as to what portion of outstanding fees and expenses are to be covered by such payment, each member hereby consents to us adhering to those directions and waives any right such member might otherwise have to direct us to pay or apply those funds in any other fashion.  Such payment shall not create an attorney-client relationship between the Firm and the payer.  All funds remaining on retainer with the Firm at the conclusion of our engagement will be returned to the Law Firms.

If any other third party (including, without limitation, an insurer or affiliate, Trustee, or the Debtors) undertakes to pay any portion of the Firm's bills, 1) each member of the Ad Hoc Committee will remain responsible for payment of any amounts billed by the Firm and not paid by that third party, 2) each member of the Ad Hoc Committee hereby consents to the application of those funds to the outstanding balance of such member's account with the Firm and waive any right such member might otherwise have to direct us to pay or apply those funds in any other fashion, and 3) to the extent any such third party makes payment to us on a member's behalf accompanied by directions as to what portion of outstanding fees and expenses are to be covered by such payment, each member hereby consents to us adhering to those directions and waives any right such member might otherwise have to direct us to pay or apply those funds in any other fashion.  Such payment shall not create an attorney-client relationship between the Firm and the payer.  If any member of the Ad Hoc Committee is awarded legal fees or costs by a court or other party, such member will remain responsible for payment of its pro rata share of the Firm's billed fees and other charges, even if the award to such member is less than the amounts we have billed such member

or such member cannot collect all or part of the award for any reason.

### Insurance Coverage

It is possible that members of the Ad Hoc Committee may have insurance policies relating to the matter that is the subject of our engagement by the Ad Hoc Committee.  Each member of the Ad Hoc Committee should carefully check the insurance policies it has purchased and, if coverage may be available, such member should provide notice to all insurers that may provide such coverage as soon as possible.  Our engagement by the Ad Hoc Committee will not include advising members of the Ad Hoc Committee with respect to the existence or availability of insurance coverage for matters within the scope of our engagement.

### Termination

The Law Firms, on behalf of the Ad Hoc Committee may, of course, terminate our services at any time.  The Ad Hoc Committee's termination of our services will not affect the Law Firms' responsibility, on behalf of the members of the Ad Hoc Committee, to pay for billed and unbilled legal services rendered or other charges incurred as of the date of termination and, where appropriate, for such expenses as we may incur in effecting an orderly transition to successor lawyers chosen by the members of the Ad Hoc Committee.  In addition, any member of the Ad Hoc Committee may withdraw from the Ad Hoc Committee at any time, subject to the terms set forth in the Engagement Letter.

Subject to ethical rules by which we are bound, we also reserve the right to suspend our services or withdraw from the engagement described in this Engagement Agreement at any time, but barring unusual circumstances we will discuss such suspension or withdrawal with the Law Firms, on behalf of the members of the Ad Hoc Committee, before doing so and expect to do so only if there are good reasons for such withdrawal, including, without limitation, non-payment of our statements on a timely basis, significant differences between our professional judgment and the



Stewart, Timothy, Andrew, Anne, Jonathan & Edward
July 21, 2020
Page 9

judgment of the Ad Hoc Committee, the existence of any facts or circumstances that would render the Firm's continuing representation of the Ad Hoc Committee unlawful or unethical, or any other concerns that may arise under the ethical rules by which we are bound. The obligations of the Firm under this Engagement Agreement are and will be subject to court orders, statutes, laws, rules, and regulations governing the Ad Hoc Committee's legal rights and each member of the Ad Hoc Committee authorizes the Firm to take whatever action is necessary to comply with the requirements of such authorities.

Unless it is previously terminated, our representation of the Ad Hoc Committee, and our lawyer-client relationship with the Ad Hoc Committee, will be deemed to have been terminated upon the conclusion of our services.

We may ask that the Ad Hoc Committee, through the Law Firms, provide additional confirmation of such termination by signing a substitution or withdrawal of counsel and/or such other documents as may be reasonably necessary to evidence or effect the Firm's termination of our lawyer-client relationship with the Ad Hoc Committee, including the Firm's withdrawal of its prior appearance in any court or other litigated proceeding. You agree to sign such a substitution or withdrawal of counsel and/or such other documents.

After the conclusion or termination of our representation of the Ad Hoc Committee as described in the Engagement Agreement, changes in relevant laws, regulations, or decisional authorities may affect the Ad Hoc Committee's rights and obligations. Unless the Ad Hoc Committee engages the Firm to provide future services and to advise the Ad Hoc Committee with respect to any issues that may arise in the future as a result of such changes, we will have no continuing obligation to advise the Ad Hoc Committee or any of its members with respect to future legal developments.

## Communication

We expect that the Ad Hoc Committee, through the Law Firms, will cooperate with us and will fully and accurately disclose to us all facts and documents that may be relevant to our representation of the Ad Hoc Committee or that we may otherwise request. For instance, each member of the Ad Hoc Committee should be reasonably available to attend meetings, discovery proceedings, conferences, and other proceedings.

Each member of the Ad Hoc Committee authorizes and directs the Law Firms to authorize and direct us to take all actions which we deem advisable on behalf of the Ad Hoc Committee in our representation of the Ad Hoc Committee. Subject to any limitations set forth in the Engagement Letter, we will notify the Ad Hoc Committee, through the Law Firms, of significant developments and consult with the Law Firms, on behalf of the Ad Hoc Committee, in advance of any significant decisions.

We will use our professional judgment and efforts in representing the Ad Hoc Committee; however, we have given no assurance to the Ad Hoc Committee regarding the outcome. Any statements concerning our representation of the Ad Hoc Committee or the results that might be anticipated made by us are merely expressions of our opinion as attorneys, limited by the information known to us at the time and are not to be construed as promises or guaranties of any particular results.

The Firm can provide communications in various modes, depending upon the Ad Hoc Committee's requirements. These may be accessed from mail accounts on the Internet and other electronic networks. These communication services are used with the Ad Hoc Committee's understanding that while the Firm will use appropriate measures to protect client confidentiality, they may be subject to security risks. Absent special arrangements, we do not employ encryption technologies in our electronic communications. Should the Ad Hoc Committee not wish the Firm to use one or more of the communication methods described above, please advise us of such in writing. We will use reasonable efforts to use the communication services the Ad Hoc Committee specifies.



Stewart, Timothy, Andrew, Anne, Jonathan & Edward
July 21, 2020
Page 10

## <u>Confidentiality</u>

**A.      Confidentiality and Disclosure**

We owe a duty of confidentiality to all our clients and we will protect the Ad Hoc Committee's confidential information accordingly.  Similarly, we are not required to disclose to the Ad Hoc Committee, or use on the Ad Hoc Committee's behalf, any confidential documents or information in our possession.

**B.      Disclosure to Certain Third Parties**

Each member of the Ad Hoc Committee agrees that we may, when required by our insurers, auditors, or other advisers, provide details to them of any matter or matters on which we have represented the Ad Hoc Committee.

**C.      Data Protection**

This paragraph, and Annex 1, are added pursuant to our obligations under EU data privacy law.  If you are a non-EU citizen or resident based outside of the EU, EU data privacy law will apply to the extent that Brown Rudnick processes any personal data provided by you or on your behalf in the context of its EU establishment.

In this paragraph, the terms "**data controller**", "**personal data**", "**data processor**", "**data subject**", and "**process(ing)**" will have the meanings ascribed to them in the EU General Data Protection Regulation ("**GDPR**") and/or with any applicable national laws implementing or replacing the GDPR (together, "**Data Protection Law**").

Brown Rudnick, whether acting as a data controller of personal data relating to your partners, directors, officers or employees, or as a data processor in processing personal data on your behalf and in accordance with your instructions, will comply with the GDPR and/or with any applicable national laws implementing or replacing the GDPR.  Please see the Privacy Notice set out in Annex 1, which provides further information in respect of when Brown Rudnick is acting as a data controller, including what personal data we collect, why and where we process it, the legal

bases for our processing, and the rights of the data subjects to which the personal data relates.

You hereby confirm that you, acting as our agent in respect of data subjects who are your directors, officers, employees, agents or other contacts, have no reason to believe that you have not complied with all of your obligations under Data Protection Law (to the extent applicable) in respect of your collection and use of such subjects' data and your provision of it to us, in each case as necessary for us to provide you with our services.

To the extent we are acting as a data processor in processing personal data on your behalf we agree, whenever the GDPR applies, to:

(a) act only on documented instructions from you in respect of any personal data processed by us;

(b) have appropriate technical and organizational measures in place against unauthorized or unlawful processing of personal data and against accidental or unlawful loss or destruction of, alteration or unauthorized disclosure of or access or damage to, personal data held or processed by it, appropriate to the harm that might result from such accidental, unauthorized or unlawful processing or loss, destruction or damage to personal data and the nature of the personal data;

(c) ensure the on-going confidentiality, integrity, availability and resilience of processing systems and services as well as the ability to restore the availability and access to personal data in a prompt manner in the event of a physical or technical incident as required under Data Protection Law;

(d) not engage another processor without your prior written consent, and where another processor is engaged (a "**Sub-Processor**") we shall:

(i) ensure that the Sub-Processor complies with the obligations set out in this paragraph and Data Protection Law;



Stewart, Timothy, Andrew, Anne, Jonathan & Edward
July 21, 2020
Page 11

(ii) in the case of a general consent from you for use of Sub-Processors, inform you of any changes concerning the addition or replacement of Sub-Processors to which you have the right to object; and

(iii) remain liable for any act or omission of any Sub-Processor in respect of its obligations arising from its processing of the personal data;

(e) assist you to comply with your obligations under Data Protection Law, including in relation to the security of personal data;

(f) assist you, at your cost, to respond to requests by data subjects to exercise their rights under Data Protection Law in respect of our engagement, including taking any action required by you to comply with such requests and immediately notifying you of any such requests received by us or any Sub-Processor without responding to such requests or enquiries unless expressly otherwise instructed by you;

(g) take all necessary steps to ensure the reliability of any of our staff who have access to personal data processed under this agreement and ensure that they are subject to appropriate obligations of confidentiality;

(h) allow you to audit as and when necessary, in accordance with the Data Protection Law, the technical and organizational measures in place to ensure compliance with the Data Protection Law and to make available to you all information necessary to demonstrate such compliance;

(i) inform you where in our opinion any of your instructions will result in a breach of Data Protection Law;

(j) if required by you, delete or return all personal data in our possession or control to the extent technically feasible save as required by any applicable law; and

(k) notify you without undue delay if we become aware of any breach of security leading to the accidental or unlawful destruction, loss, alteration, unauthorized disclosure of, or access to, personal data relating to you, and provide all information regarding such breach that you specifically request or which may reasonably be expected to be required or appropriate in order for you to comply with your legal obligations under the Data Protection Law.

### Document Retention

At the Ad Hoc Committee's request, we will return to the Law Firms, their original hard copy documents and property (the Ad Hoc Committee's "**client file**"), except as set forth herein.  Subject to applicable rules of ethics by which we are bound, we may condition delivery of the Ad Hoc Committee's client file upon our receipt of payment for outstanding fees and other charges, and such client file will be subject to any lien permissible under applicable rules of professional responsibility. We may provide the Ad Hoc Committee's client file in original format or an electronic format on a CD, DVD, or other medium.  Should the Ad Hoc Committee decide not to request or accept any portion of the Ad Hoc Committee's client file at the conclusion or termination of our representation of the Ad Hoc Committee, each member of the Ad Hoc Committee authorizes us to destroy such portion of the Ad Hoc Committee's client file at our discretion and without further notice to any member of the Ad Hoc Committee, subject to any applicable ethics rules by which we are bound.

Each member of the Ad Hoc Committee agrees that our drafts of documents, notes, internal working papers, internal e-mail and electronic databases and other attorney work product shall be and remain the property of the Firm and shall not, except in our sole and absolute discretion or as otherwise required by the ethical rules by which we are bound, be considered part of the Ad Hoc Committee's client file.

The Firm retains the right to make copies of the Ad Hoc Committee's client file, at our expense, for our own information and retention purposes.



### Anti-Money Laundering Laws

Numerous countries have enacted Anti-Money Laundering ("**AML**") laws. If the Firm's lawyers are engaged to assist the Ad Hoc Committee in matters within the scope of our engagement that become subject to AML requirements, it will be necessary to comply with the applicable AML laws. In connection therewith, we or our lawyers may be required to obtain additional, specific evidence of identity from each member of the Ad Hoc Committee.

### Dispute Resolution

#### A.       Resolving Problems and Disputes

If the Ad Hoc Committee has any complaints or concerns about our work for the Ad Hoc Committee, please raise these in the first instance with the lawyer responsible for the Ad Hoc Committee's engagement or with the Firm's Chief Executive Officer (William R. Baldiga: 617-856-8568) or Chief Legal Officer (Joel S. Miliband: 949-440-0227). We will investigate the Ad Hoc Committee's complaint promptly and carefully and do what we reasonably can to resolve the difficulties to the Ad Hoc Committee's satisfaction.

#### B.       General

Except as provided herein, should any dispute arise in connection with our representation of the Ad Hoc Committee or in connection with any other matter arising under this Engagement Agreement, the Ad Hoc Committee and we both agree to seek to resolve the dispute amicably, including, if appropriate, utilization of mediation or other methods of alternative dispute resolution. If the dispute cannot be resolved amicably, the Ad Hoc Committee and we both agree that any action or proceeding relating to or arising out of the dispute will be exclusively brought in a state or federal court located in the Specified State and the Ad Hoc Committee and we each agree that any such court has, and may exercise, personal jurisdiction over each member of the Ad Hoc Committee and us in any such action. You agree that in any proceeding in which an order or judgment is entered in our favor, you are responsible for payment of our reasonable attorneys' fees relating to such matter, including, without limitation, the reasonable fees of attorneys employed at the Firm as well as any outside counsel.

#### C.       New York Fee Dispute Process

If any of our New York licensed lawyers work on this matter and if a material portion of the legal services we provide to the Ad Hoc Committee takes place in New York, the Ad Hoc Committee may have an option to invoke arbitration should a fee dispute arise between the Ad Hoc Committee and us during or at the conclusion of this engagement. Specifically, in any civil matter where the fee dispute involves a sum of up to $50,000, the Ad Hoc Committee may have a right to compel resolution by binding arbitration. In addition, whether or not binding arbitration is available, both the Ad Hoc Committee and we are encouraged to seek resolution of lawyer-client disputes, including fee disputes, through mediation, and the New York Courts and Bar have established a program for mediation of such disputes by an impartial mediator. In the event that any fee dispute should arise in this engagement which is not promptly and satisfactorily resolved between the Ad Hoc Committee and us, we shall furnish the Ad Hoc Committee with further details concerning the procedures and effects of arbitration and mediation, so that the Ad Hoc Committee can make an informed decision as to how to proceed in the circumstances.

#### D.       California Dispute Process

If any of our California licensed lawyers work on this matter, or if any member of the Ad Hoc Committee is a California resident, such member of the Ad Hoc Committee may have a right to invoke arbitration should a fee dispute arise between such member of the Ad Hoc Committee and us during or at the conclusion of this engagement, under the California Mandatory Fee Arbitration Program (Business & Professions Code §§ 6200 et seq.).



Stewart, Timothy, Andrew, Anne, Jonathan & Edward
July 21, 2020
Page 13

### Limitation of Representation; Client Responsibilities

The Firm has no obligation to provide legal services until the Firm is satisfied that each member of the Ad Hoc Committee has accepted the Engagement Agreement and paid any initial retainer called for in the Engagement Letter.

Except as expressly agreed to in the Engagement Letter, our representation of the Ad Hoc Committee in any litigation matter will be limited to the final disposition of the matter described therein, whether by trial, judgment, settlement, or other final disposition, by the court, agency, or other administrative body where it is initially pending and shall not include any appeals therefrom to any other court, agency, or administrative body.  Should we agree to represent the Ad Hoc Committee in an appeal, the terms and conditions of that representation shall be set forth in a separate Engagement Agreement.

Our services will not include advice on tax related issues or the tax implications of any transaction or course of action unless (and then only to the extent that) this is expressly agreed at the commencement, or during the course, of a matter.

### Publicity

We are often asked to provide examples of our relevant experience in certain fields of work, for use, for example, in the Firm's publicity material.  Unless the Ad Hoc Committee advises us to the contrary, we will assume that we can refer to the fact that we act for the Ad Hoc Committee, and may describe in general terms the nature of the work.  In the event that we wish to publicize any further details, we would first seek the Ad Hoc Committee's express authority to do so.

### Severance of Terms

If all or any part of the Engagement Agreement is or becomes illegal, invalid, or unenforceable in any respect, the remainder will remain valid and enforceable.

### No Third Party Rights

No provision of the Engagement Agreement is intended to be enforceable by any third party.  Accordingly, no third party shall have any right to enforce or rely on any provision of the Engagement Agreement.

### Integration Clause; Inconsistencies

This Engagement Agreement supersedes any earlier terms of business we may have agreed with the Ad Hoc Committee or any of its members regarding the services to be provided in this matter and, in the absence of express agreement to the contrary, will apply to the services referred to in any Engagement Letter accompanying these Terms and all subsequent legal services we provide to the Ad Hoc Committee.  In the event of any inconsistency between these Terms and the Engagement Letter, the Engagement Letter shall prevail.

Each member of the Ad Hoc Committee acknowledges that the terms of this Engagement Agreement govern the relationship between the Firm and the Ad Hoc Committee, and the responsibilities of the members of the Ad Hoc Committee in respect thereof, notwithstanding any terms of any outside counsel guidelines or the like that any member of the Ad Hoc Committee may have sent or send to us from time to time, except to the extent that we may otherwise expressly agree in writing.  To the extent that we agree to the applicability of any such guidelines, and the terms of such guidelines and the Engagement Agreement materially conflict, the Engagement Agreement shall control, except to the extent that we may otherwise expressly agree in writing.

### Existing and Future Conflicts Waiver

Our ability to represent any and all of our clients is governed by what are commonly called Rules of Professional Conduct, which include but are not limited to rules regarding conflicts of interest between multiple clients of an attorney or law firm and their existing and former clients (collectively, "**the Conflicts Rules**").



Stewart, Timothy, Andrew, Anne, Jonathan & Edward
July 21, 2020
Page 14

Each member of the Ad Hoc Committee agrees that the Firm has been engaged in this matter as legal counsel to the Ad Hoc Committee as a whole, and not individually by you or any other individual member thereof.  You also understand and agree that the Firm therefore will not be prevented due to any Conflicts Rules from providing legal or non-legal services to such other clients in matters that might be directly adverse to you or any other member of the Ad Hoc Committee or your respective interests (other than in connection with the interests of the Ad Hoc Committee as a whole as they relate to the Company).

The Ad Hoc Committee's acceptance of the Engagement Agreement indicates to us that the Ad Hoc Committee and its members find the consents, waivers, and conditions described below to be acceptable and agree that our representing the Ad Hoc Committee in these matters will not prevent or disqualify us from representing clients adverse to the Ad Hoc Committee in other matters and that the Ad Hoc Committee consents in advance to our undertaking such adverse representations.

With respect to the Ad Hoc Committee as a whole (as contrasted with any individual member of the Ad Hoc Committee, individually, as to which the paragraph immediately above shall govern), the Firm agrees that it will not represent another client in a matter that is entirely factually and legally related to the matters on which we represent the Ad Hoc Committee in connection with the Company (the "**Matters**") and that the Firm will not at any time, disclose or use adversely to the Ad Hoc Committee any confidential Client information we obtain in the course of representing the Ad Hoc Committee in the Matters.

Outside of these limitations, the Firm hereby seeks a waiver that will allow it to remain free to represent other clients adverse to the Ad Hoc Committee.  In other words, we may represent other clients in negotiations, business transactions, trading claims, trading debt, trading equity interests, trading securities and trading other types of rights and obligations, litigation (unless the Ad Hoc Committee as a whole is named as a party in a litigation in which we represent another client that

is suing the Ad Hoc Committee as a whole in such litigation), alternative dispute resolution, administrative proceedings, interpleader proceedings, bankruptcy and other insolvency proceedings, and discovery and discovery disputes, including, without limitation, subpoenas, document requests, and depositions, class actions (unless the Ad Hoc Committee as a whole is named as a party in a class action in which we represent another client that is suing the Ad Hoc Committee as a whole ), or other legal matters even if those matters are adverse to the Ad Hoc Committee as a whole or if those clients are competitors, including, without limitation, with respect to advice relating to intellectual property strategy, due diligence, licensing and development agreements, joint ventures, and intellectual property protection matters, including, without limitation, trademarks, patents, and copyrights. Further, if the Ad Hoc Committee is or becomes adverse to another client of the Firm in any matter, whether or not we represent the Ad Hoc Committee in such matter, the Firm will also remain free to represent the Firm's other client in other matters, without regard to whether the matter in which the Ad Hoc Committee is adverse to the Firm's other client involves negotiations, business transactions, trading claims, trading debt, trading equity interests, trading securities and trading other types of rights and obligations, litigation, alternative dispute resolution, administrative proceedings, interpleader proceedings, bankruptcy and other insolvency proceedings, discovery and discovery disputes, subpoenas, document requests, depositions, class actions, or other legal matters.

The Firm represents other clients to whom the Firm does not provide legal services, such as its government relations clients, and the Conflicts Rules do not apply to such services.  The Ad Hoc Committee understands and agree that the Firm may provide non-legal services to such other clients in matters that might be directly adverse to the Ad Hoc Committee's interests.

Although unlikely, it may be necessary in the course of our representation of the Ad Hoc Committee for our lawyers to analyze or address their professional duties or responsibilities or those of the Firm, and to consult with the Firm's general counsel or other lawyers in



Stewart, Timothy, Andrew, Anne, Jonathan & Edward
July 21, 2020
Page 15

doing so.  To the extent we are addressing our duties, obligations or responsibilities to the Ad Hoc Committee in those consultations, it is possible that a conflict of interest might be deemed to exist as between our lawyers or the Firm and the Ad Hoc Committee.  As a condition of this engagement, the Ad Hoc Committee consents to any conflict of interest that might be deemed to arise out of any such consultations.  The Ad Hoc Committee further agrees that these consultations are protected from disclosure by the Firm's attorney-client privilege and that the Ad Hoc Committee will not seek to discover or inquire into them.   Of course, nothing in the foregoing shall diminish or otherwise affect our obligation to keep the Ad Hoc Committee informed of material developments in our representation of the Ad Hoc Committee, including any conclusions arising out of such consultations to the extent that they affect the Ad Hoc Committee's interests.

We have conducted a search of our Firm's conflicts database.  We have disclosed to the Ad Hoc Committee any ethical conflicts of interest that existed at such time, as defined by the applicable rules of professional conduct, other than those to which the Ad Hoc Committee has consented herein.   The Ad Hoc Committee agrees that such disclosed conflicts, if any, have been resolved to its satisfaction.

Subject to any applicable Conflicts Rules, the terms of this waiver and consent shall last indefinitely.

As the members of the Ad Hoc Committee know, you have had the opportunity to discuss this conflicts waiver and its potential implications with us by phone or in person, and we strongly urge the members of the Ad Hoc Committee not to accept this Engagement Agreement if any of them have any unanswered or unaddressed reservations or concerns.  Any time a client makes a decision to waive future conflicts of interest, there are questions it should address, including:

- Is there a material risk of adverse disclosure or use of confidential client information?

- Is there a material risk that the law firm will be less zealous or eager when representing the client in the applicable matter because of other adverse representation?

- Is the client ready, willing, and able to live by its commitments in the future?

As to the first two questions, we believe that any risk to the Ad Hoc Committee is minimal to nonexistent in light of the protections and limitations contained in this Engagement Agreement.  As to the final question, that is necessarily the Ad Hoc Committee's choice and not ours.

Each member of the Ad Hoc Committee has advised us that this waiver will be treated as an express exception to any of such member's general policies against granting waivers of conflicts of interest, provided that it is limited to the terms described in this Engagement Agreement for our representation of the Ad Hoc Committee in connection with the Matters, and that such member has obtained any requisite internal approvals for this exception.



Stewart, Timothy, Andrew, Anne, Jonathan & Edward
July 21, 2020
Page 16

| **BROWN RUDNICK LLP** | |
|---|---|
| ***Schedule of Disbursement Charges*** | |
| <u>TYPE</u> | <u>RATE</u> |
| Photocopying or Laser Printing or Scanned Copies<br>Oversized/Color Copies or Color Laser Printing | 30¢ per page<br>$1.80 per page |
| Telecopy | $2.00 per page |
| Binding | $3.00<br>11¢ per tab<br>20¢ per pocket |
| Courier Services | $30.00 minimum |
| Legal Analyst Services | $90.00 per hour |
| Electronic Discovery and Document Maintenance Database Charges | $30 per user per month for Viewpoint license and $7 per GB per month for storage of data. |
| Imaging Costs | <u>Electronic Binder:</u><br>Document Indexing $1.75 per bookmark<br>Oversized Documents $1.80 per document<br>Master CD $60.00<br>Additional Copies $30.00 each<br><br><u>Summation:</u><br>Single TIF imaging 11¢ each<br>Single TIF OCR 3¢ each<br>TIF to PDF conversion 5¢ each |
| Mileage Allowances | 58¢ per mile |
| Outgoing Long Distance Telephone | 34¢ per minute |
| Lexis/Westlaw or other document retrieval | Usage Charge as assessed by Service Provider[1] |
| Messenger Services | $20 minimum |
| Postage | Actual Cost |
| Taxi Services | Actual Cost |
| Supplies | Actual Cost |
| Food Services | Actual Cost |
| Travel Expenses | Actual Cost |
| News Watch Services | <u>News Watch email alerts:</u><br>Weekly @ $50 per week; Daily @ $45 per day |
| Accuroute Scan | 30¢ per page |
| Docketing System Charges | Actual Cost |
| Third-Party Electronic Document Maintenance Charges | $75 per user per month for Case Notebook license and $30 per GB per month for storage of data.<br>$75 per user per month for CaseLogistix license and $30 per GB per month for storage of data. |

---

[1] Brown Rudnick may benefit from a different, bulk pricing formula.



**ANNEX 1**

**ENGAGEMENT LETTER PRIVACY NOTICE**

In this privacy notice, the terms "**personal data**", "**data subject**", "**data controller**" and "**processing**" shall have the meanings ascribed to them in the General Data Protection Regulation (EU/2016/679) ("**GDPR**") and in any applicable national legislation implementing or replacing the GDPR (together "**Data Protection Law**").

This privacy notice applies to:

- Brown Rudnick LLP, a limited liability partnership organized in the Commonwealth of Massachusetts, USA and with its principal office at One Financial Center, Boston, MA 02111, and
- Brown Rudnick LLP, a limited liability partnership registered in England and Wales with company number OC300611 and its registered office at 8 Clifford Street, London W1S 2LQ,

together, referred to in this privacy notice as "**Brown Rudnick**", the "**Firm**", "**we**", "**us**" and "**our**". Our UK entity is registered with the UK Information Commissioner's Office ("**ICO**") with number ZA073920.

This privacy notice applies to the extent that Brown Rudnick collects and/or processes personal data in the capacity of a data controller. Any updates to this privacy notice will be notified to you. This engagement letter privacy notice is in addition to our website privacy notice at www.brownrudnick.com/privacy-policy, which applies to the extent that you interact with our website at www.brownrudnick.com.

## 1. What personal information we collect

In the course of entering into the arrangements documented in this letter and in supplying legal services to you, Brown Rudnick will collect and process personal data. The following personal data may be collected in respect of you, your partners, directors, officers and employees (as applicable if you are an incorporated entity), and also your agents and other data subjects connected with you:

- Identity information, such as name, title, place and date of birth, gender, nationality, organization name and position, and information from photographic identity documents such as driving license or passport information.
- Contact data, such as address and email and personal and business telephone details.



Stewart, Timothy, Andrew, Anne, Jonathan & Edward
July 21, 2020
Page 18

- Financial and/or employment information including business activities and source of funds.  If you ask us to provide you with specific legal services, we may also ask you for further information relating to your employment.
- Details in respect of political exposure or any actual or alleged criminal convictions.
- Expressions of opinion, including in relation to the performance and other attributes of a data subject.
- Marketing and communications data, including preferences in receiving marketing and other communications from us.

We will process this data in accordance with this privacy notice, and with Data Protection Law. Other than as listed above, we do not usually collect 'special categories' of personal data from our clients, although we may do so if necessary to provide legal services to you, or if otherwise required by law.  ('Special categories' of data include details about race or ethnicity, religious or philosophical beliefs, sex life, sexual orientation, political opinions, trade union membership, and health information.)

## 2.    How we collect personal data

You may provide us with personal data including identity and contact information, marketing and communications preferences, and financial data when you:

- join us as a client and undergo our 'know your client' and anti-money laundering process;
- correspond with us;
- provide us with access to your (or your organization's) corporate and financial records; or
- subscribe to our newsletters and updates.
- We may also obtain or verify information from public sources (such as Companies House) and/or third party search agencies for anti-money laundering and audit purposes. Information obtained from third parties may include your name (and other family names), address, any directorships you hold, political exposure, and any alleged or actual criminal offences.

## 3.    How we use personal data

We process personal data:

- where it is necessary to provide our services to you in accordance with the terms of engagement to which this privacy notice is annexed;
- in order to comply with our legal obligations (for example, to comply with anti-money laundering legislation and regulatory investigations);
- where the data subject has given his or her consent to the processing; and/or



- for our legitimate interests or those of any third party recipient of the personal data (for example, to enable to administer and manage our operations).

We will only retain this data for as long as is necessary to fulfill the purposes for which it was collected or to comply with legal, regulatory or internal policy requirements.

## 4.    How we share your personal data

We will only disclose your personal data where we are required to do so to comply with our legal or regulatory obligations; where we need to do so for business management or administration purposes; or because you have asked us to.  This is likely to include:

- within the Firm;
- to third parties who process your personal data on our behalf (such as IT systems providers and other service providers);
- to third parties who process your personal data on their own behalf but in connection with a service provided to us or you on our behalf (such as accountants, consultants, barristers and other providers of professional services, and in the case of disputes, with the Court or alternative dispute resolution providers);
- to companies providing services for money laundering checks and other fraud and crime prevention services;
- in the case of a business reorganization or restructuring, or our assignment or novation of our obligations; and/or
- to any government, regulatory agency, enforcement or exchange body or court where we are required to do so by applicable law or regulation.

## 5.    International transfers of personal data

Brown Rudnick is an international law firm.  Our provision of legal services to you will entail our transferring personal data outside of the European Economic Area.

When we transfer your data outside of the EEA to a country which the European Commission does not deem to have adequate data privacy laws, we will ensure that such transfer(s) are in accordance with applicable data privacy laws.  In respect of transfers within the Firm, we have executed a data transfer agreement giving effect to the Model Clauses pursuant to Commission decision 2004/915/EC.

In respect of transfers outside of the firm, we either implement the Model Clauses pursuant to Commission decision 2004/915/EC or 2010/87/EU (as appropriate) with the recipient of your



Stewart, Timothy, Andrew, Anne, Jonathan & Edward
July 21, 2020
Page 20

personal data; and/or ensure that the recipient of your data is registered with the EU-US Privacy Shield.

You can obtain further information in this respect (including a copy of the Model Clauses) by contacting us.

## 6.      How we protect your personal data

We are committed to safeguarding and protecting personal data and maintain appropriate technical and organizational measures to protect any personal data provided to us from accidental or unlawful destruction, loss, alteration, or unauthorized disclosure.  We also have in place safeguards including data encryption in motion and at rest, data access and security monitoring, and 24/7 network security monitoring for breaches or anomalous behavior to ensure the security of your data.

## 7.      Data subject rights

Under Data Protection Law, data subjects have a number of rights with regard to their personal data.  They have the right to request from us access to and rectification or erasure of their personal data, the right to restrict or object to processing, as well as in certain circumstances the right to data portability.

If a data subject has provided consent for the processing of their data, he or she has the right (in certain circumstances) to withdraw that consent at any time.

Any data subject wishing to exercise any of the above rights should email us at: gdprcommunications@brownrudnick.com.

We endeavor to respond to such requests within a month or less, although we reserve the right to extend this period for complex requests.  We also reserve the right to charge you a reasonable administrative fee for any manifestly unfounded or excessive requests concerning access to personal data, and for any additional copies of the personal data requested from us.

## 8.      Lodging a complaint with the regulator

Any data subject may lodge a complaint with our data protection regulator if they consider that we have breached their data protection rights.  Our data protection regulator is the Information Commissioner's Office, which can be contacted at:



Stewart, Timothy, Andrew, Anne, Jonathan & Edward
July 21, 2020
Page 21

Wycliffe House, Water Lane, Wilmslow, Cheshire, SK9 5AF, United Kingdom.
Telephone: 0303 123 1113 (local rate) or (+44) 1625 545 745 (national rate)
Fax: 01625 524 510
Email: enquiries@ico.org.uk

We would, however, be grateful if you would contact us in the first instance so we can endeavor to deal with your concerns direct.

## 9.    Contacting us

If you have any queries about this privacy notice, or about how your personal data (or personal data provided by you) is processed, please contact us using the details set out below:
Data Protection Officer at gdprcommunications@brownrudnick.com or you can write to these individuals at the addresses set out below:

James Darsigny
Brown Rudnick LLP
One Financial Center
Boston, MA 02111

Tamara Quailey-Tulloch
Brown Rudnick LLP
8 Clifford Street
London W1S 2LQ

**BR**

Stewart, Timothy, Andrew, Anne, Jonathan & Edward
July 21, 2020
Page 22

## EXHIBIT A

Members of Ad Hoc Committee

| Name of Member of Ad Hoc Committee | Address of member of Ad Hoc Committee | Name of corresponding Law Firm |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

## EXHIBIT C-1(B)

BROWN RUDNICK TIME ENTRIES

**brown**rudnick

BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS

Invoice
Date
Client

Motion Exhibit

036293

RE: BOY SCOUTS OF AMERICA
 AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 036293.0001 | COSTS | 0.00 | 307,903.39 | 307,903.39 |
| 036293.0002 | CASE ADMINISTRATION | 96,954.00 | 0.00 | 96,954.00 |
| 036293.0003 | MEETING AND COMMMUNICATIONS WITH CREDITORS | 1,417,243.50 | 0.00 | 1,417,243.50 |
| 036293.0005 | RSA | 2,015,167.50 | 0.00 | 2,015,167.50 |
| 036293.0006 | PLAN AND DISCLOSURE STATEMENT | 3,374,331.50 | 0.00 | 3,374,331.50 |
| 036293.0007 | MEDIATION | 2,806,445.50 | 0.00 | 2,806,445.50 |
| 036293.0008 | ORGANIZATIONAL MATTERS | 924,748.00 | 0.00 | 924,748.00 |
| 036293.0009 | CLAIMS AND PROOFS OF CLAIM | 379,232.00 | 0.00 | 379,232.00 |
| 036293.0010 | ASSUMPTION AND REJECTION OF LEASES | 123,382.00 | 0.00 | 123,382.00 |
| 036293.0011 | CONTESTED MATTERS AND ADVERSARY PROCEEDINGS | 215,253.50 | 0.00 | 215,253.50 |
| 036293.0012 | TCC-KOSNOFF | 527,342.00 | 0.00 | 527,342.00 |
| 036293.0013 | 2004 DEFENSE | 438,696.50 | 0.00 | 438,696.50 |
| 036293.0014 | ESTIMATION | 198,270.00 | 0.00 | 198,270.00 |
| 036293.0015 | FEE STATEMENT | 28,182.00 | 0.00 | 28,182.00 |
| | **Total** | **12,545,248.00** | **307,903.39** | **12,853,151.39** |

| | |
|---|---:|
| Total Current Fees | $12,545,248.00 |
| Total Current Costs | $307,903.39 |
| **Total Invoice** | **$12,853,151.39** |

# brown rudnick

BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS

| | |
|---|---|
| Invoice | Motion Exhibit |
| Date | |
| Client | 036293 |

RE: CASE ADMINISTRATION

## INVOICE

For professional services rendered in connection with the above captioned matter:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 036293.0002 | CASE ADMINISTRATION | 96,954.00 | 0.00 | 96,954.00 |
| | **Total** | **96,954.00** | **0.00** | **96,954.00** |

| | |
|---|---|
| Total Current Fees | $96,954.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$96,954.00** |

BR

BOY SCOUTS OF AMERICA
CASE ADMINISTRATION

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/20/20 | AXELROD, T. | INITIAL CASE PREP (.9); MEET WITH DEBTORS' COUNSEL (.7) | 1.60 | $1,104.00 |
| 07/21/20 | AXELROD, T. | REVIEW CASE FILINGS AND ASSIST WITH INITIAL CASE PREPARATION | 0.90 | $621.00 |
| 07/21/20 | BEVILLE, S. | CONFERENCE CALL WITH CLIENT GROUP REGARDING RETENTION / CASE STATUS (.8); FOLLOW UP DISCUSSION WITH K. ROTHWEILER (.8); REVISE ENGAGEMENT LETTER (.4); VARIOUS CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING SAME (.3); CORRESPONDENCE WITH POTENTIAL LOCAL COUNSEL (.1) | 2.40 | $2,400.00 |
| 07/21/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CALL WITH AHC MEMBERS RE CONFIRMING TERMS OF ENGAGEMENT AND GOING FORWARD ISSUES; UPDATE RE DISCUSSIONS WITH DEBTORS' COUNSEL | 1.80 | $2,529.00 |
| 07/22/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING NEXT STEPS / KICKOFF CALL (.3); REVIEW DOCKET (.2); VARIOUS CORRESPONDENCE WITH POTENTIAL LOCAL COUNSEL (.4); TELECONFERENCE WITH POTENTIAL LOCAL COUNSEL (.3 | 1.20 | $1,200.00 |
| 07/24/20 | MCCAFFERTY, M. | CONFER WITH S. BEVILLE REGARDING CASE BACKGROUND (.3); ATTEND CONFERENCE CALL WITH S. BEVILLE AND D. MOLTON ON CASE STATUS (.3) | 0.60 | $291.00 |
| 07/28/20 | MCCAFFERTY, M. | REVIEW BUDGETARY DOCUMENTS AND CORRESPONDENCE | 0.10 | $48.50 |
| 07/30/20 | AXELROD, T. | CALLS RE NEXT STEPS AND SOFTWARE NEEDS | 0.30 | $207.00 |
| 08/08/20 | BEVILLE, S. | CREATE/TEST VIEW ONLY FILE FORMAT (.6); CORRESPONDENCE WITH COUNSEL TO OFFICIAL NON-TORT CLAIMS COMMITTEE (.1) | 0.70 | $700.00 |
| 08/11/20 | AXELROD, T. | REVIEW CASE DOCKET, PULL AND CIRCULATE RECENT FILINGS (.4); CALL WITH WORKING GROUP RE OPEN ITEMS | 1.00 | $690.00 |

BOY SCOUTS OF AMERICA
CASE ADMINISTRATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | 0AND NEXT STEPS (.5); EMAIL AND CALL WITH CONFLICTS RE PROCESS (.1) | | |
| 09/17/20 | AXELROD, T. | REVISE AND CIRCULATE CONTACT LIST | 0.50 | $345.00 |
| 10/01/20 | AXELROD, T. | REVIEW OPEN CASE MATTERS AND BUILD TRACKER FOR DEADLINES ETC (1.8); REVIEW AND COMMENT RE PROVINCE ENGAGEMENT LETTER (.2) | 2.00 | $1,380.00 |
| 10/01/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE REGARDING SCHEDULING OF UPCOMING MEETING | 0.50 | $500.00 |
| 10/02/20 | MOLTON, D. | PREPARE FOR AND CONFERENCE WITH WORKING GROUP RE GOING FORWARD ACTION ISSUES | 0.90 | $1,264.50 |
| 10/02/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING UPCOMING CALLS (.4); CORRESPONDENCE TO M. ANDOLINA REGARDING LIST OF COALITION REPRESENTATIVES (.1); CONFERENCE CALL WITH CLIENT REPRESENTATIVES AND DEBTORS' COUNSEL (.8) | 1.30 | $1,300.00 |
| 10/02/20 | GOODMAN, E. | CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING CASE STATUS | 0.90 | $1,080.00 |
| 10/02/20 | AXELROD, T. | COORDINATE DOCUMENT TRACKING AND REQUEST DOCS FROM REPS | 0.40 | $276.00 |
| 10/05/20 | MCCAFFERTY, M. | COORDINATE MEETING WITH S. BEVILLE AND T. AXELROD ON CASE MANAGEMENT STRATEGY (.2); REVIEW LETTER FROM A ABUSE SURVIVOR FILED ON THE DOCKET (.1); CONFERENCE CALL WITH INTERNAL CASE TEAM TO DISCUSS CASE STATUS AND WEEKLY TASKS (1.0) | 1.30 | $630.50 |
| 10/05/20 | AXELROD, T. | TEAM CALL RE ACTION ITEMS AND DEADLINES | 0.50 | $345.00 |
| 10/06/20 | MCCAFFERTY, M. | ATTEND CASE MANAGEMENT AND STATUS MEETING WITH T. AXELROD AND S. BEVILLE | 0.50 | $242.50 |
| 10/07/20 | BEVILLE, S. | STRATEGIZE REGARDING CASE ISSUES / NEXT STEPS | 0.50 | $500.00 |
| 10/08/20 | BEVILLE, S. | STRATEGIZE REGARDING HEARING PREPARATIONS | 0.80 | $800.00 |
| 10/08/20 | MCCAFFERTY, M. | ATTEND INTERNAL CASE TEAM CALL ON PENDING MOTIONS AND NEXT STEPS | 0.80 | $388.00 |
| 10/08/20 | AXELROD, T. | WORKING GROUP CALL RE NEXT STEPS | 0.80 | $552.00 |



BOY SCOUTS OF AMERICA
CASE ADMINISTRATION

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/08/20 | GOODMAN, E. | CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING CASE STATUS | 0.80 | $960.00 |
| 10/09/20 | AXELROD, T. | REVIEW RECENT FILINGS AND UPDATE CASE TRACKER (1.0); REVIEW AND CIRCULATE LATEST DOCKET FILINGS (.5) | 1.50 | $1,035.00 |
| 10/09/20 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON, S. BEVILLE, E. GOODMAN AND T. AXELROD FOR HEARING ON 10.14 | 0.80 | $316.00 |
| 10/13/20 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR JOE RICE FOR HEARING ON 10.14 (.4) AND EMAILS RE SAME (.2) | 0.60 | $237.00 |
| 10/13/20 | AXELROD, T. | REVIEW NEW DOCKET ENTRIES | 0.30 | $207.00 |
| 10/19/20 | BEVILLE, S. | ANALYSIS OF ACTION ITEMS | 0.80 | $800.00 |
| 10/23/20 | DEERING, A. | EMAIL TO TEAM RE SIGNED NEW MEMBER TEMPLATE ADVISEMENT COMMUNICATION RECEIVED | 0.20 | $79.00 |
| 10/28/20 | DEERING, A. | REVIEW DOCKET AND UPDATE CASE CALENDAR RE12/16 HEARING | 0.30 | $118.50 |
| 10/30/20 | BEVILLE, S. | CONFERENCE CALL WITH M. ATKINSON (3); ANALYSIS REGARDING MATERIALS TO SEND TO PROVINCE / CONFIDENTIALITY ISSUES (.3); CORRESPONDENCE WITH DEBTORS REGARDING SAME (.1) | 0.70 | $700.00 |
| 10/30/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH MIKE ATKINSON RE POSSIBLE RETENTION AS FA | 0.80 | $1,124.00 |
| 10/30/20 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON, S. BEVILLE, AND T. AXELROD FOR HEARING ON 11.6.20 (.6) AND REVIEW AND UPDATE CASE CALENDAR RE SAME (.2) | 0.80 | $316.00 |
| 10/30/20 | BEVILLE, S. | CORRESPONDENCE REGARDING SCHEDULING OF CALLS (.3); AGENDA FOR TCC CALL (.2) | 0.50 | $500.00 |
| 11/02/20 | AXELROD, T. | EMAILS WITH CLIENT REPRESENTATIVES AND DATA TEAM RE CONSENTS AND DATA ORGANIZATION | 1.10 | $759.00 |
| 11/02/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH TCC COUNSEL RE VARIOUS ACTION ITEMS AND MATTERS | 1.30 | $1,826.50 |
| 11/02/20 | DEERING, A. | REVIEW DOCKET AND UPDATE CASE CALENDAR RE SAME | 0.40 | $158.00 |
| 11/03/20 | GOODMAN, E. | CONFERENCE CALL WITH MS. QUINN REGARDING INSURANCE PRESENTATION AND RELATED MATTERS | 1.00 | $1,200.00 |

BOY SCOUTS OF AMERICA
CASE ADMINISTRATION

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 11/04/20 | AXELROD, T. | REVIEW TIME ENTRIES TO ASSIST WITH MATTER TRANSFERS | 0.60 | $414.00 |
| 11/05/20 | DEERING, A. | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | $197.50 |
| 11/06/20 | BEVILLE, S. | REVISE PROVINCE ENGAGEMENT LETTER (.2); REVIEW OBJECTION TO WHITE & CASE RETENTION APPLICATION / CORRESPONDENCE REGARDING SAME (.3) | 0.50 | $500.00 |
| 11/06/20 | MOLTON, D. | CONTINUED REVIEW OF MEDIATION STATEMENTS | 2.10 | $2,950.50 |
| 11/09/20 | BEVILLE, S. | CORRESPONDENCE REGARDING ENGAGEMENT LETTER WITH PROVINCE | 0.20 | $200.00 |
| 11/10/20 | DEERING, A. | REVIEW DOCKET AND UPDATE CASE CALENDAR ACCORDINGLY | 0.50 | $197.50 |
| 11/10/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE WITH COUNSEL TO GRAND CANYON LOCAL COUNCIL | 0.20 | $200.00 |
| 11/11/20 | BEVILLE, S. | CORRESPONDENCE REGARDING PENSION PRESENTATION MATERIALS | 0.20 | $200.00 |
| 11/17/20 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR HEARING ON 11.18.20 FOR S. BEVILLE | 0.50 | $197.50 |
| 11/17/20 | DEERING, A. | REVIEW CASE DOCKET AND UPDATE CASE CALENDAR RE SAME | 0.40 | $158.00 |
| 11/17/20 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON (.4) AND EMAILS RE SAME (.3) | 0.70 | $276.50 |
| 11/18/20 | DEERING, A. | EMAILS WITH T. AXELROD RE 11.18.20 HEARING | 0.40 | $158.00 |
| 11/19/20 | BEVILLE, S. | ANALYSIS REGARDING OPEN ISSUES (.4); CONFERENCE CALL WITH TCC COUNSEL (1.1); FINALIZE PROVINCE ENGAGEMENT LETTER (.3) | 1.80 | $1,800.00 |
| 11/20/20 | DEERING, A. | UPDATE CASE CALENDAR RE DEADLINE FOR FILING RULE 2004 MOTION | 0.30 | $118.50 |
| 11/20/20 | BEVILLE, S. | CORRESPONDENCE REGARDING EXECUTION OF PROVINCE ENGAGEMENT LETTER (.4); CORRESPONDENCE REGARDING STANG EMAIL (.1) | 0.50 | $500.00 |

BOY SCOUTS OF AMERICA
CASE ADMINISTRATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/24/20 | BEVILLE, S. | CORRESPONDENCE / INVITATIONS REGARDING SCHEDULED CALLS (.3); CONFERENCE CALL WITH M. ATKINSON REGARDING ACTION ITEMS FOR PROVINCE (.2); CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING PROVINCE NEXT STEPS (.2); CORRESPONDENCE WITH DEBTORS REGARDING SAME (.1); TELEPHONE CONFERENCE WITH NEW CLIENT REPRESENTATIVE (.5); CORRESPONDENCE REGARDING NEW CLIENT REPRESENTATIVES (.3); PREPARE REVISED CASE BUDGET (.8) | 2.40 | $2,400.00 |
| 11/24/20 | DEERING, A. | REVIEW NOTICE OF OMNIBUS HEARINGS AND UPDATE CALENDAR RE SAME | 0.50 | $197.50 |
| 11/25/20 | BEVILLE, S. | CONFERENCE CALL WITH DEBTORS' COUNSEL REGARDING HISTORICAL SETTLEMENT DATA REQUEST (.2); FOLLOW UP REGARDING SAME (.1); KICK OFF CALL AMONG LAW FIRMS REGARDING ARIZONA TOLLING (.2); CORRESPONDENCE WITH DEBTORS REGARDING FINANCIAL ADVISOR INTRODUCTIONS (.1); CONFERENCE CALL WITH TCC COUNSEL (1.0); FOLLOW UP REGARDING SAME (.3) | 1.90 | $1,900.00 |
| 11/25/20 | DEERING, A. | RESEARCH 2004 MOTION AND RELATED PLEADINGS (.5) AND EMAILS WITH E. GOODMAN RE SAME (.2) | 0.70 | $276.50 |
| 12/09/20 | BEVILLE, S. | CORRESPONDENCE REGARDING ATKINSON MEETING WITH BRG | 0.20 | $220.00 |
| 12/11/20 | BEVILLE, S. | CORRESPONDENCE REGARDING BRG | 0.20 | $220.00 |
| 12/30/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH ORRIN BROWN (BG), HARRIS J, DEB L AND JOE R | 0.70 | $1,081.50 |
| 12/30/20 | BEVILLE, S. | CONFERENCE CALL WITH BROWNGREER (.5); ANALYSIS REGARDING REQUEST FOR ACCESS TO BRG (.4); FOLLOW UP REGARDING BROWNGREER ENGAGEMENT TERMS (.3); STRATEGIZE REGARDING NEXT STEPS (.7) | 1.90 | $2,090.00 |
| 01/26/21 | MCCAFFERTY, M. | COMPILE RECENT DECISION FROM THE BANKRUPTCY COURT REGARDING INSURERS' ROLE IN MASS TORT BANKRUPTCY | 0.40 | $214.00 |

BOY SCOUTS OF AMERICA
CASE ADMINISTRATION

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 01/27/21 | DEERING, A. | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | $207.50 |
| 02/05/21 | DEERING, A. | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.30 | $124.50 |
| 02/15/21 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR S. BEVILLE, D. MOLTON, E. GOODMAN, T. AXELROD AND C. MOXLEY (.7), AND UPDATE CASE CALENDAR RE OMNIBUS HEARING DATES (.3) | 1.00 | $415.00 |
| 02/17/21 | DEERING, A. | REVIEW DOCKET AND UPDATE CASE CALENDAR RE SAME | 0.40 | $166.00 |
| 02/23/21 | DEERING, A. | REVIEW AND CIRCULATE CORRESPONDENCE FROM DEBTORS' TO COMMITTEE (.4), REVIEW AND CIRCULATE NEWS ARTICLE TO COMMITTEE (.4) | 0.80 | $332.00 |
| 03/02/21 | DEERING, A. | REVIEW DOCKET AND UPDATE CASE CALENDAR RE HEARING ON DISCLOSURE STATEMENT AND OBJECTION DEADLINE (.2), REVIEW NOTICE OF VIRTUAL TOWN HALL AND CIRCULATE TO MEDIATION PARTIES (.2) | 0.40 | $166.00 |
| 03/02/21 | DEERING, A. | REVIEW AND CIRCULATE FIRST MEDIATORS' REPORT AND TCC RESPONSE TO SAME | 0.20 | $83.00 |
| 03/03/21 | DEERING, A. | COORDINATE WEEKLY COALITION REPRESENTATIVES MEETING (.4) AND EMAILS RE SAME (.3) | 0.70 | $290.50 |
| 03/03/21 | DEERING, A. | CIRCULATE NOTICE OF VIRTUAL TOWN HALL AND UPDATE CASE CALENDAR RE SAME | 0.30 | $124.50 |
| 03/03/21 | DEERING, A. | CIRCULATE PLAN AND DISCLOSURE STATEMENT | 0.30 | $124.50 |
| 03/05/21 | DEERING, A. | CIRCULATE COALITION OF ABUSED SCOUTS JOINDER TO OBJECTIONS TO FIRST MEDIATORS' REPORT | 0.30 | $124.50 |
| 03/08/21 | DEERING, A. | CIRCULATE EMAIL FROM DEBTORS COUNSEL TO COALITION MEMBER REPRESENTATIVES | 0.20 | $83.00 |
| 03/10/21 | DEERING, A. | REVIEW AND CIRCULATE LETTER TO COALITION MEMBER REPRESENTATIVES | 0.20 | $83.00 |
| 03/11/21 | DEERING, A. | REVIEW AND CIRCULATE EMAIL REGARDING THE TCC'S COMMENTS TO THE ATTORNEY SOLICITATION NOTICE TO MEDIATION PARTIES | 0.40 | $166.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/11/21 | DEERING, A. | REVIEW AND CIRCULATE ADVERSARY PROCEEDING PLEADINGS | 0.50 | $207.50 |
| 03/11/21 | DEERING, A. | REVIEW AND CIRCULATE BSA CLAIM LETTER | 0.20 | $83.00 |
| 03/12/21 | DEERING, A. | REVIEW JOINT STANDING MOTION ASSERTING CHALLENGE PROCEEDINGS (.8) AND DRAFT SUMMARY EMAIL RE SAME (.7) | 1.50 | $622.50 |
| 03/15/21 | DEERING, A. | REVIEW AND CIRCULATE LOCAL COUNSEL PRESENTATION | 0.30 | $124.50 |
| 03/15/21 | DEERING, A. | REVIEW AND CIRCULATE AGENDA FOR HEARING ON 3.17.21 (.2), REVIEW CHAMBERS PROCEEDING FOR TELEPHONIC HEARINGS (.2), COORDINATE D. MOLTON TELEPHONIC APPEARANCE (.2) AND EMAILS RE SAME (.2) | 0.80 | $332.00 |
| 03/16/21 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR S. BEVILLE, AND E. GOODMAN FOR HEARING ON 3.17.21 | 0.50 | $207.50 |
| 03/16/21 | DEERING, A. | REVIEW AND CIRCULATE AMENDED AGENDA FOR HEARING ON 3.17.21 | 0.20 | $83.00 |
| 03/17/21 | DEERING, A. | CIRCULATE MOTION TO WITHDRAWAL REFERENCE | 0.20 | $83.00 |
| 03/23/21 | DEERING, A. | REVIEW AND CIRCULATE NOTICE OF TOWN HALL MEETING | 0.30 | $124.50 |
| 03/23/21 | DEERING, A. | REVIEW AND CIRCULATE TCC MOTION TO CONDUCT MEDIATION VIA ZOOM AND MOTION TO SHORTEN TIME | 0.30 | $124.50 |
| 03/23/21 | DEERING, A. | REVIEW AND CIRCULATE DEBTORS' RESPONSE TO MOTION TO CONDUCT MEDIATION VIA ZOOM | 0.30 | $124.50 |
| 03/24/21 | DEERING, A. | REVIEW ORDER DENYING MOTION TO CONDUCT MEDIATION VIA ZOOM AND CIRCULATE TO GROUP | 0.30 | $124.50 |
| 03/24/21 | DEERING, A. | CIRCULATE JUDGE ASSIGNMENT OF ADVERSARY PROCEEDING TO MEDIATION GROUP | 0.20 | $83.00 |
| 03/25/21 | DEERING, A. | REVIEW AND CIRCULATE EMAILS FROM DEBTORS' COUNSEL RE PROOF OF CLAIMS AND NOTICE RE MEDIATION | 0.30 | $124.50 |
| 03/25/21 | DEERING, A. | COORDINATE COPIES OF MEDIATION FILES FOR DELIVERY TO MULTIPLE PARTIES | 0.60 | $249.00 |
| 04/01/21 | DEERING, A. | REVIEW STIPULATION RE MOTION TO WITHDRAW AND UPDATE CASE CALENDAR RE ANSWER AND REPLY DEADLINE | 0.50 | $207.50 |

BOY SCOUTS OF AMERICA
CASE ADMINISTRATION

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 04/02/21 | DEERING, A. | REVIEW AND CIRCULATE TCC OBJECTION TO 3RD MOTION EXTENDING EXCLUSIVITY | 0.40 | $166.00 |
| 04/05/21 | DEERING, A. | REVIEW CASE CALENDAR AND UPDATE ACCORDINGLY | 0.20 | $83.00 |
| 04/08/21 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE WITH D. MOLTON, S. BEVILLE AND E. GOODMAN FOR STATUS CONFERENCE ON 4.12.21 | 0.50 | $207.50 |
| 04/09/21 | DEERING, A. | REVIEW NOTICE OF AGENDA FOR HEARING ON 4.12 AND CIRCULATE TO VOTING REPRESENTATIVES | 0.40 | $166.00 |
| 04/09/21 | DEERING, A. | REVIEW AND CIRCULATE TCC SECOND STATUS REPORT | 0.20 | $83.00 |
| 04/13/21 | DEERING, A. | REVIEW DOCKET RE AMENDED CH 11 PLAN AND DISCLOSURE STATEMENT | 0.40 | $166.00 |
| 04/13/21 | DEERING, A. | REVIEW DOCKET RE HEARING ON 4.15.21 | 0.30 | $124.50 |
| 04/13/21 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR E. GOODMAN FOR HEARING ON 4.15.21 | 0.40 | $166.00 |
| 04/13/21 | DEERING, A. | CIRCULATE AGENDA FOR HEARING ON 4.15.21 TO VOTING REPRESENTATIVES | 0.30 | $124.50 |
| 04/13/21 | DEERING, A. | COORDINATE MEETING WITH MEDIATORS AND MEDIATION PARTIES ON 4.15.21 | 0.40 | $166.00 |
| 04/13/21 | DEERING, A. | REVIEW DOCKET AND UPDATE CASE CALENDAR RE SAME | 0.40 | $166.00 |
| 04/14/21 | DEERING, A. | REVIEW SECOND AMENDED PLAN, DISCLOSURE STATEMENT AND REDLINE OF SAME (.2) AND CIRCULATE TO B. KELLY (.2) | 0.40 | $166.00 |
| 04/14/21 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE OF D. MOLTON FOR HEARING ON 4.15.21 | 0.40 | $166.00 |
| 04/14/21 | DEERING, A. | REVIEW AND CIRCULATE NOTICE OF CANCELLED HEARING ON 4.15.21 | 0.20 | $83.00 |
| 04/20/21 | DEERING, A. | REVIEW DOCKET AND UPDATE CASE CALENDAR ACCORDINGLY | 0.60 | $249.00 |
| 04/22/21 | DEERING, A. | REVIEW AND CIRCULATE EMAIL FROM DEBTORS' COUNSEL RE REQUEST FOR ADDITIONAL MEDIATION PARTY | 0.20 | $83.00 |
| 04/22/21 | DEERING, A. | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.40 | $166.00 |
| 04/23/21 | DEERING, A. | REVIEW DOCKET AND UPDATE CASE CALENDAR RE SAME | 0.60 | $249.00 |
| 05/07/21 | DEERING, A. | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | $207.50 |
| 05/14/21 | DEERING, A. | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | $207.50 |



BOY SCOUTS OF AMERICA
CASE ADMINISTRATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/17/21 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON. S. BEVILLE, E. GOODMAN, AND R. MERSKY FOR HEARING ON 5.19.21 | 0.80 | $332.00 |
| 05/18/21 | DEERING, A. | EMAILS WITH T. AXELROD RE PREP FOR HEARING ON 5.19.21 | 0.50 | $207.50 |
| 05/20/21 | DEERING, A. | REGISTER D. MOLTON, E. GOODMAN AND R. MERSKY FOR CONFIRMATION HEARING ON 5.24.21 | 0.50 | $207.50 |
| 05/20/21 | DEERING, A. | UPDATE CASE CALENDAR RE ADJOURNED CONFIRMATION HEARING | 0.30 | $124.50 |
| 06/01/21 | BEVILLE, S. | CORRESPONDENCE REGARDING CASE STATUS / BUDGET | 0.50 | $550.00 |
| 06/02/21 | BEVILLE, S. | UPDATE BUDGET | 0.30 | $330.00 |
| 06/02/21 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON AND E. GOODMAN FOR HEARING ON 6.3.21 | 0.30 | $124.50 |
| 06/03/21 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR S. BEVILLE FOR HEARING ON 6.4.21 | 0.30 | $124.50 |
| 06/10/21 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON, E. GOODMAN, AND R. MERSKY FOR STATUS CONFERENCE SCHEDULED FOR 6.11.21 | 0.50 | $207.50 |
| 07/06/21 | DEERING, A. | COORDINATE TELEPHONIC REGISTRATION FOR D. MOLTON, E. GOODMAN, C. MOXLEY, R. MERSKY, AND T. AXELROD FOR STATUS CONFERENCE ON 7.7.21 | 0.70 | $290.50 |
| 07/06/21 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR D. LAPINSKI FOR STATUS CONFERENCE ON 7.7.21 | 0.20 | $83.00 |
| 07/07/21 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE OF K. ROTHWEILER FOR STATUS CONFERENCE ON 7.7.21 | 0.20 | $83.00 |
| 07/14/21 | DEERING, A. | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | $207.50 |
| 07/16/21 | DEERING, A. | UPDATE CASE CALENDAR | 0.40 | $166.00 |
| 07/20/21 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON, E. GOODMAN, S. BEVILLE AND R. MERSKY FOR HEARING ON 7.20.21 | 0.50 | $207.50 |
| 07/21/21 | COHEN, HARRIET E. | EFFECTUATE REGISTRATION FOR ZOOM HEARING FOR BROWN RUDNICK TEAM AND COALITION MEMBERS | 0.20 | $87.00 |
| 07/23/21 | COHEN, HARRIET E. | REVIEW FILES AND DOCKET REGARDING MOTION TO APPROVE RSA; EMAILS AND CALLS IN CONNECTION THEREWITH; | 1.60 | $696.00 |



BOY SCOUTS OF AMERICA
CASE ADMINISTRATION

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| | | PREPARE DETAILED INDICES AND BINDERS FOR D. MOLTON AS REQUESTED | | |
| 07/26/21 | DEERING, A. | RESEARCH MNK/PURDUE RSA FEE HEARING TRANSCRIPTS (.4) AND DRAFT EMAIL TO T. AXELROD RE SAME (.2) | 0.60 | $249.00 |
| 07/27/21 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCES FOR D. MOLTON, E. GOODMAN, T. AXELROD, S. BEVILLE AND R. MERKSY STATUS CONFERENCES ON 7.27.21 (.6) AND EMAILS RE SAME (.3) | 0.90 | $373.50 |
| 07/27/21 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCES FOR D. MOLTON, E. GOODMAN, T. AXELROD, S. BEVILLE AND R. MERKSY FOR HEARING ON 7.29.21 | 0.50 | $207.50 |
| 07/27/21 | DEERING, A. | REVIEW AND CIRCULATE AMENDED AGENDA FOR 7.29.21 HEARING | 0.30 | $124.50 |
| 07/28/21 | DEERING, A. | EMAILS WITH D. MOLTON RE COORDINATION FOR HEARING ON 7.29.21 | 0.30 | $124.50 |
| 07/28/21 | DEERING, A. | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | $207.50 |
| 07/29/21 | DEERING, A. | EMAILS WITH R. MERSKY RE REGISTRATION FOR 7.29.21 HEARING | 0.50 | $207.50 |
| 08/04/21 | DEERING, A. | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | $207.50 |
| 08/05/21 | MCCAFFERTY, M. | DRAFT LIST FOR CONFLICTS CHECK AND CONFER WITH T. AXELROD REGARDING SAME | 0.40 | $214.00 |
| 08/10/21 | MCCAFFERTY, M. | REVIEW AND COMPILE LISTS OF POTENTIALLY ADVERSE PARTIES FOR CONFLICTS CHECK | 3.10 | $1,658.50 |
| 08/10/21 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR T. AXELROD, S. BEVILLE, D. MOLTON, E. GOODMAN, AND R. MERKSY FOR HEARING ON 8/12/21 | 0.50 | $207.50 |
| 08/11/21 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR G. CICERO FOR HEARING ON 8/12/21 | 0.20 | $83.00 |
| 08/11/21 | DEERING, A. | CIRCULATE AMENDED AGENDA FOR HEARING ON 8.12.21 | 0.20 | $83.00 |
| 08/12/21 | MCCAFFERTY, M. | FINALIZE LIST OF RELATED PARTY FOR CONFLICTS CHECK | 1.40 | $749.00 |
| 08/12/21 | DEERING, A. | EMAILS WITH T. AXELROD, D. MOLTON AND C. MOXLEY RE CONTINUATION OF HEARING ON 8.13.21 | 0.50 | $207.50 |



BOY SCOUTS OF AMERICA
CASE ADMINISTRATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/13/21 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR M. ATKINSON FOR HEARING ON 8.13.21 | 0.40 | $166.00 |
| 08/15/21 | DEERING, A. | EMAIL WITH D. MOLTON RE CONFIRMATION OF HEARING ON 8.16.21 | 0.10 | $41.50 |
| 08/16/21 | MCCAFFERTY, M. | COORDINATE COALITION TEAM WEBEX | 0.20 | $107.00 |
| 08/16/21 | DEERING, A. | EMAILS AND TC RE COORDINATING TELEPHONIC ACCESS TO HEARING ON 8.16.21 | 0.50 | $207.50 |
| 08/18/21 | DEERING, A. | REVIEW COURT FILINGS RE CENTURY INDEMNITY PLAN OBJECTION (.2) AND EMAILS WITH J. SCHWARTZ RE SAME (.2) | 0.40 | $166.00 |
| 08/19/21 | MCCAFFERTY, M. | COORDINATE MEDIATION ZOOM ATTENDANCE FOR COALITION REPRESENTATIVES | 0.50 | $267.50 |
| 08/24/21 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR T. AXELROD, D. MOLTON, C. MOXLEY AND E. GOODMAN FOR HEARING ON 8/30/21 | 0.60 | $249.00 |
| 08/24/21 | DEERING, A. | UPDATE CASE CALENDAR | 0.30 | $124.50 |
| 08/30/21 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON FOR HEARING ON 8.30.21 (.2); EMAILS WITH T. AXELROD RE SAME (.2); EMAILS WITH R. MERSKY RE SAME (.4) | 0.80 | $332.00 |
| 09/14/21 | DEERING, A. | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | $207.50 |
| 09/16/21 | DEERING, A. | REVIEW DOCKET RE AGENDA FOR 9.21.21 HEARING AND UPDATE CASE CALENDAR | 0.30 | $124.50 |
| 09/17/21 | DEERING, A. | REVIEW AND CIRCULATE OTC MOTION TO ISSUE SUBPOENAS AND AGENDA FOR 9.21.21 HEARING | 0.40 | $166.00 |
| 09/20/21 | RUTLEY, ALISON M. | LOCATE GC OR COUNSEL INFORMATION FOR SUBPOENA TRACKING CHART - DEERING | 2.50 | $950.00 |
| 09/20/21 | DEERING, A. | COORDINATE HEARING REGISTRATIONS FOR D. MOLTON, T. AXELROD, E. GOODMAN, R. MERSKY, AND C. MOXLEY FOR HEARING ON 9.21.21 | 0.50 | $207.50 |
| 09/20/21 | DEERING, A. | CALL WITH A. RUTLEY RE SUBPOENA REPRESENTATION RESEARCH PROJECT | 0.40 | $166.00 |
| 09/20/21 | DEERING, A. | TC WITH C. MOXLEY RE AMENDED AGENDA FOR HEARING ON 9.21.21 | 0.30 | $124.50 |

BOY SCOUTS OF AMERICA
CASE ADMINISTRATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/20/21 | DEERING, A. | REVIEW EMAIL AND UPDATED TRACKING CHART FROM A. RUTLEY RE SUBPOENA REPRESENTATION | 0.20 | $83.00 |
| 09/21/21 | DEERING, A. | EMAILS WITH T. AXELROD RE HEARING REGISTRATION FOR 9.21.21 HEARING | 0.40 | $166.00 |
| 09/21/21 | DEERING, A. | REVIEW AND CIRCULATE EXPERT TESTIMONY MATERIAL TO K. PRATT, C. MOXLEY, AND J. TAYLOR | 0.30 | $124.50 |
| 09/22/21 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON, T. AXELROD, E. GOODMAN, R. MERSKY AND C. MOXLEY FOR HEARING ON 9.23.21 (.5) AND UPDATE CASE CALENDAR RE SAME (.2) | 0.70 | $290.50 |
| 09/27/21 | IMRAN, D. | PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 1.70 | $790.50 |
| 09/27/21 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON, T. AXELROD, E. GOODMAN, R. MERKSY FOR HEARING ON 9.28.21 | 0.50 | $207.50 |
| 09/29/21 | MCCAFFERTY, M. | PREPARE RESOLUTION EMAILS FOR D. MOLTON TO REVIEW | 0.20 | $107.00 |
| 09/30/21 | DEERING, A. | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.30 | $124.50 |
| 10/04/21 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR HEARING ON 10.5.21 FOR D. MOLTON, G. GOODM AND, T. AXELROD, R. MERSKY, AND C. MOXLEY | 0.50 | $207.50 |
| 10/05/21 | DEERING, A. | EMAILS RE COORDINATION OF TELEPHONIC APPEARANCE FOR HEARING ON 10.5.21 | 0.40 | $166.00 |
| 10/18/21 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON, E. GOODMAN, T. AXELROD, C. MOXLEY, AND R. MERKSY FOR HEARING ON 10.19.21 | 0.50 | $207.50 |
| 10/18/21 | DEERING, A. | REVIEW AND CIRCULATE AGENDA FOR 10.19.21 HEARING | 0.20 | $83.00 |
| 10/19/21 | DEERING, A. | EMAIL WITH COALITION COUNSEL RE HEARING REGISTRATION FOR 10.19.21 HEARING | 0.10 | $41.50 |
| 10/21/21 | DEERING, A. | UPDATE CASE CALENDAR RE ALLIANZ MOTION FOR RELIEF FROM STAY | 0.20 | $83.00 |
| 10/22/21 | DEERING, A. | REVIEW AND CIRCULATE AGENDA FOR HEARING ON 10.25.21 (.2), REGISTER D. MOXLEY, T. AXELROD, E. GOODMAN, D. | 0.70 | $290.50 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | MOLTON, AND R. MERSKY FOR HEARING RE SAME (.5) | | |
| 11/02/21 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON, C. MOXLEY, T. AXELROD AND E. GOODMAN FOR HEARING ON 11.4.21 | 0.40 | $166.00 |
| 11/02/21 | DEERING, A. | CIRCULATE AGENDA FOR HEARING ON 11.4.21 | 0.20 | $83.00 |
| 11/03/21 | DEERING, A. | CIRCULATE NOTICE OF CANCELLATION OF HEARING AND UPDATE CASE CALENDAR RE SAME | 0.40 | $166.00 |
| 11/11/21 | DEERING, A. | DRAFT TEMPLATE FOR JOINDER IN SUPPORT OF PLAN (.4); TC WITH G. CICERO RE SAME (.2) | 0.60 | $249.00 |
| 11/14/21 | AXELROD, T. | CALL WITH G CICERO RE MEETING SCHEDULING LOGISTICS | 0.20 | $154.00 |
| 11/15/21 | GOODMAN, E. | TRAVEL TO NEW YORK, NEW YORK FOR BSA MEDIATION (NON-WORKING TIME). | 1.00 | $1,200.00 |
| 11/15/21 | DEERING, A. | REVIEW AND CIRCULATE AGENDA FOR HEARING ON 11.17.21 (.3), UPDATE CASE CALENDAR (.2); REGISTER D. MOLTON, C. MOXLEY, E. GOODMAN, T. AXELROD, AND R. MERSKY FOR HEARING (.5) | 1.00 | $415.00 |
| 11/17/21 | GOODMAN, E. | RETURN TRAVEL FROM NEW YORK FOR BSA MEDIATION | 2.20 | $2,640.00 |
| 11/17/21 | DEERING, A. | REVIEW AND CIRCULATE AGENDA FOR HEARING ON 11.19.21 (.4); COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON, E. GOODMAN, T. AXELROD, C. MOXLEY AND R. MERSKY (.5); UPDATE CASE CALENDAR RE SAME (.2) | 1.10 | $456.50 |
| 11/18/21 | DEERING, A. | REVIEW AMENDED AGENDA FOR HEARING ON 11.19.21 | 0.30 | $124.50 |
| 11/19/21 | DEERING, A. | REVIEW AND CIRCULATE AGENDA FOR HEARING ON 11/23/21 (.4) AND COORDINATE TELEPHONIC APPEARANCE FOR C. MOXLEY, D. MOLTON, E. GOODMAN, T. AXELROD, AND R. MERSKY (.5) | 0.90 | $373.50 |
| 11/22/21 | DEERING, A. | CIRCULATE AGENDA FOR HEARING ON 11.23.21 | 0.20 | $83.00 |
| 11/22/21 | DEERING, A. | UPDATE CASE CALENDAR | 0.50 | $207.50 |
| 11/23/21 | MCCAFFREY, M. | PREPARE FOR DEPOSITION OF ERIC GREEN (1.4); ATTEND DEPOSITION OF ERIC GREEN | 11.80 | $5,133.00 |

BOY SCOUTS OF AMERICA
CASE ADMINISTRATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | (7.0); DRAFT SUMMARY OF GREEN DEPOSITION (3.4) | | |
| 11/23/21 | DEERING, A. | EMAILS RE HEARING ON 11.23.21 | 0.30 | $124.50 |
| 11/23/21 | DEERING, A. | CIRCULATE AGENDA FOR HEARING ON 11.29 AND COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON, T. AXELROD, E. GOODMAN AND R. MERSKEY RE SAME | 0.70 | $290.50 |
| 11/23/21 | DEERING, A. | REVIEW ALL DISCOVERY RECEIVED ON 11.23.21 | 0.80 | $332.00 |
| 11/30/21 | DEERING, A. | REVIEW AGENDA FOR HEARING ON 12.2.21 AND CIRCULATE (.3); COORDINATE APPEARANCE FOR T. AXELROD, E. GOODMAN, AND C. MOXLEY, AND D. MOLTON (.4) | 0.70 | $290.50 |
| 12/02/21 | DEERING, A. | REVIEW AND CIRCULATE AGENDA FOR HEARING ON 12.6.21 | 0.30 | $124.50 |
| 12/03/21 | DEERING, A. | REVIEW AND CIRCULATE ADDED AGENDA FOR HEARING ON 12.6.21 | 0.30 | $124.50 |
| 12/07/21 | DEERING, A. | REVIEW AND CIRCULATE AGENDA FOR HEARING ON 12.7.21 (.3); COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON, E. GOODMAN, T. AXELROD, C. MOXLEY AND R. MERSKEY (.5) | 0.80 | $332.00 |
| 12/09/21 | DEERING, A. | REVIEW AND CIRCULATE AGENDA FOR HEARING ON 12.10.12 (.4); COORDINATE TELEPHONIC REGISTRATION FOR T. AXELROD, E. GOODMAN, C. MOXLEY, AND D. MOLTON, AND R. MERSKY RE SAME (.5); UPDATE CASE CALENDAR (.1) | 1.00 | $415.00 |
| 12/16/21 | DEERING, A. | REVIEW INCOMING DISCOVERY MATERIAL AND UPDATE CASE CALENDAR | 0.80 | $332.00 |
| 12/17/21 | DEERING, A. | REVIEW AND CIRCULATE AGENDA FOR HEARING ON 12.21.21 (.3); COORDINATE APPEARANCE FOR T. AXELROD, D. MOLTON, E. GOODMAN, C. MOXLEY, AND R. MERSKY RE SAME (.5) | 0.80 | $332.00 |
| 01/03/22 | DEERING, A. | REVIEW NOTICE OF CANCELLED HEARING ON 1.4.21 (.2); EMAILS WITH D. MOLTON RE SAME (.2); AND UPDATE CASE CALENDAR RE SAME (.2) | 0.60 | $249.00 |
| 01/06/22 | DEERING, A. | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | $207.50 |

BOY SCOUTS OF AMERICA
CASE ADMINISTRATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/07/22 | DEERING, A. | REVIEW NOTICE OF CANCELLATION OF HEARING, CIRCULATE SAME AND UPDATE CASE CALENDAR | 0.50 | $207.50 |
| 01/11/22 | DEERING, A. | UPDATE CASE CALENDAR RE RESPONSE DEADLINE TO ADVERSARY PROCEEDING COMPLAINT | 0.30 | $124.50 |
| 01/11/22 | DEERING, A. | REVIEW DEBTORS' RESPONSE TO TCC STATUS REPORT (.2); CIRCULATE TO BSA COALITION VOTING REPRESENTATIVES (.2) | 0.40 | $166.00 |
| 01/13/22 | DEERING, A. | REVIEW AND CIRCULATE AGENDA FOR 1.18.21 HEARING (.3); COORDINATE TELEPHONIC APPEARANCES RE SAME (.5) | 0.80 | $332.00 |
| 01/18/22 | DEERING, A. | REVIEW NOTICE OF CANCELLATION OF HEARING, EMAILS RE SAME AND UPDATE CASE CALENDAR RE SAME | 0.40 | $166.00 |
| 01/19/22 | DEERING, A. | UPDATE CASE CALENDAR | 0.20 | $83.00 |
| 01/20/22 | DEERING, A. | REVIEW AGENDA FOR HEARING ON 1.24.22, CIRCULATE TO VOTING GROUPS, AND COORDINATE APPEARANCE FOR D. MOLTON, E. GOODMAN, AND C. MOXLEY | 0.60 | $249.00 |
| 01/25/22 | DEERING, A. | REVIEW DOCKET RE HEARING ON 2.1.22 AND UPDATE CASE CALENDAR RE SAME | 0.50 | $207.50 |
| 01/28/22 | DEERING, A. | REVIEW AND CIRCULATE AGENDA FOR HEARING ON 2.1.22 (.3); UPDATE CASE CALENDAR (.2); COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON, T. AXELROD., E. GOODMAN, AND C. MOXLEY (.4) | 0.90 | $373.50 |
| 01/31/22 | DEERING, A. | EMAILS RE TELEPHONIC APPEARANCES FOR 2.1.22 HEARING | 0.40 | $166.00 |
| 02/02/22 | DEERING, A. | REVIEW AND CIRCULATE AGENDA FOR HEARING ON 2.3.22 (.3) AND COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON, T. AXELROD, E. GOODMAN, AND C. MOXLEY (.4) | 0.70 | $304.50 |
| 02/06/22 | KHALATOVA, N. | EMAIL COMMUNICATIONS WITH H. COHEN REGARDING THE STATUS CONFERENCE (.1); REVIEW DOCKET AND CALENDAR (.2) | 0.30 | $124.50 |
| 02/07/22 | KHALATOVA, N. | REVIEW DOCKET, OBTAIN OBJECTIONS TO THE PLAN CONFIRMATION AND CIRCULATE TO THE TEAM | 0.70 | $290.50 |
| 02/08/22 | AXELROD, T. | REVIEW AND FORWARD DOCKET ITEMS (.2) | 0.20 | $171.00 |

BOY SCOUTS OF AMERICA
CASE ADMINISTRATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/09/22 | DEERING, A. | CIRCULATE AGENDA FOR STATUS CONFERENCE ON 2.11.22 (.2) AND COORDINATE APPEARANCE FOR D. MOLTON, E. GOODMAN, C. MOXLEY AND T. AXELROD (.4) | 0.60 | $261.00 |
| 02/14/22 | DEERING, A. | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | $217.50 |
| 02/16/22 | DEERING, A. | CIRCULATE AGENDA FOR HEARING ON 2.18.22 (.2) AND COORDINATE TELEPHONIC APPEARANCE OF T. AXELROD, D. MOLTON, C. MOXLEY AND E. GOODMAN RE SAME (.4) | 0.60 | $261.00 |
| 02/18/22 | DEERING, A. | COORDINATE D. MOLTON APPEARANCE FOR HEARING ON 2.18.22 | 0.30 | $130.50 |
| 02/22/22 | DEERING, A. | EMAILS WITH E. GOODMAN RE CANCELLED HEARING ON 2.24.22 (.2) AND UPDATE CASE CALENDAR RE SAME (.2) | 0.40 | $174.00 |
| 02/28/22 | DEERING, A. | REVIEW AND CIRCULATE AGENDA FOR HEARING ON 2.28.22 (.3), COORDINATE TELEPHONIC APPEARANCE FOR T. AXELROD, D. MOLTON, E. GOODMAN, AND C. MOXLEY (.4) | 0.70 | $304.50 |
| 03/02/22 | DEERING, A. | CIRCULATE AGENDA FOR HEARING ON 3.4.22 (.3) AND COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON, E. GOODMAN, C. MOXLEY AND T. AXELROD (.4) | 0.70 | $304.50 |
| 03/03/22 | DEERING, A. | EMAIL WITH CLIENT RE CONFIRMATION HEARING | 0.20 | $87.00 |
| 03/07/22 | DEERING, A. | CIRCULATE AGENDA FOR HEARING ON 3.8.22 (.2) AND COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON AND C. MOXLEY (.2) | 0.40 | $174.00 |
| 03/09/22 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE OF D. MOLTON AND C. MOXLEY FOR CONFIRMATION HEARING (.2) AND UPDATE CASE CALENDAR RE SAME (.2) | 0.40 | $174.00 |
| 03/11/22 | DEERING, A. | CIRCULATE AGENDA FOR HEARING ON 3.14.22 | 0.40 | $174.00 |
| 03/22/22 | DEERING, A. | EMAILS WITH D. GOLDEN RE HEARING ATTENDANCE PROCEDURES | 0.30 | $130.50 |
| 03/29/22 | DEERING, A. | UPDATE CASE CALENDAR | 0.40 | $174.00 |
| 04/05/22 | DEERING, A. | COORDINATE APPEARANCE FOR M. SAWYER FOR CONFIRMATION HEARING | 0.20 | $87.00 |

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/20/22 | DEERING, A. | REVIEW AGENDA FOR HEARING ON 4.22 AND COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON, T. AXELROD AND E. GOODMAN | 0.40 | $174.00 |
| 04/20/22 | DEERING, A. | CIRCULATE AMENDED AGENDA FOR HEARING ON 4.22.22 | 0.20 | $87.00 |
| 05/19/22 | AXELROD, T. | EMAILS WITH CONFLICTS TEAM RE POTENTIAL CONFLICTS | 0.40 | $342.00 |
| 05/19/22 | DEERING, A. | UPDATE CASE CALENDAR | 0.50 | $217.50 |
| 05/23/22 | AXELROD, T. | RETRIEVE COMMON INTEREST DOCS | 0.20 | $171.00 |
| 05/25/22 | DEERING, A. | UPDATE CASE CALENDAR | 0.50 | $217.50 |
| 06/01/22 | DEERING, A. | UPDATE CASE CALENDAR | 0.50 | $217.50 |
| 06/28/22 | DEERING, A. | UPDATE CASE CALENDAR | 0.40 | $174.00 |
| 07/7/22 | DEERING, A. | UPDATE CASE CALENDAR RE OMNIBUS HEARING DATES | 0.20 | $87.00 |
| 08/15/22 | KHALATOVA, N. | EMAIL COMMUNICATIONS WITH THE TEAM REGARDING AUGUST 18, 2022 STATUS CONFERENCE AND REGISTRATIONS (.2); REGISTER ATTORNEYS FOR THE HEARING (.2); REVIEW DOCKET, OBTAIN RULE 7052 MOTION AND MOTION TO SHORTEN AND CIRCULATE TO THE TEAM (.2); UPDATE DRAFT OF THE FEE APPLICATION (.1) | 0.70 | $290.50 |
| 08/16/22 | KHALATOVA, N. | UPDATE NEW FILINGS AND CIRCULATE TO THE TEAM (.2); UPDATE CALENDAR (.1) | 0.30 | $124.50 |
| 08/22/22 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON FOR HEARING ON 8.24.22 | 0.50 | $217.50 |
| 08/23/22 | DEERING, A. | EMAILS RE HEARING ON 8.24.22 | 0.60 | $261.00 |
| 08/23/22 | IMRAN, D. | QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS | 0.70 | $343.00 |
| 08/24/22 | DEERING, A. | EMAILS RE REGISTRATION FOR HEARING ON 8.24.22 | 0.40 | $174.00 |
| 08/26/22 | DEERING, A. | REVIEW DETAILS FOR SEPT 1ST HEARING AND DRAFT SUMMARY RE SAME | 0.30 | $130.50 |
| 08/29/22 | DEERING, A. | REVIEW DOCKET AND DRAFT EMAILS RE SEPT 1 HEARING REGISTRATION | 0.60 | $261.00 |
| 08/31/22 | DEERING, A. | REVIEW DOCKET RE HEARING AGENDA (.2), CIRCULATE AGENDA TO COALITION (.2), AND EMAILS RE REGISTRATION OF SAME (.2) | 0.60 | $261.00 |
| 08/31/22 | DEERING, A. | UPDATE CASE CALENDAR | 0.50 | $217.50 |
| 09/06/22 | DEERING, A. | COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON AND E. GOODMAN FOR HEARING ON 9.8.22 | 0.30 | $130.50 |
| 09/07/22 | DEERING, A. | EMAILS RE FEE MOTION WITH T. AXELROD | 0.50 | $217.50 |

**BR** BOY SCOUTS OF AMERICA
CASE ADMINISTRATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/19/22 | DEERING, A. | UPDATE CASE CALENDAR | 0.50 | $217.50 |
| 09/28/22 | DEERING, A. | DRAFT FINAL FEE APPLICATION | 1.90 | $826.50 |
| 09/29/22 | DEERING, A. | REVISE AND DRAFT FINAL FEE APPLICATION | 2.00 | $870.00 |
| **Total Hours and Fees** | | | **162.60** | **$96,954.00** |

## TIME SUMMARY

| Professional | Hours | Rate | Value |
|-------------|-------|------|-------|
| AXELROD, T. | 12.50 | $701.84 | $8,773.00 |
| BEVILLE, S. | 20.20 | $1,015.35 | $20,510.00 |
| COHEN, HARRIET R. | 1.80 | $435.00 | $783.00 |
| DEERING, A. | 86.40 | $417.45 | $36,068.00 |
| GOODMAN, E. | 5.90 | $1,200.00 | $7,080.00 |
| IMRAN, D. | 2.40 | $472.29 | $1,133.50 |
| KHALATOVA, NINA | 2.00 | $415.00 | $830.00 |
| MCCAFFERTY, M. | 9.50 | $517.63 | $4,917.50 |
| MCCAFFREY, M. | 11.80 | $435.00 | $5,133.00 |
| MOLTON, D. | 7.60 | $1,417.89 | $10,776.00 |
| RUTLEY, ALISON M. | 2.50 | $380.00 | $950.00 |
| **Total Fees** | **162.60** | | **$96,954.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS

| | |
|---|---|
| Invoice | Motion Exhibit |
| Date | |
| Client | 036293 |

RE: MEETINGS AND COMMUNICATIONS WITH CREDITORS

| INVOICE |
|:---:|

For professional services rendered in connection with the above captioned matter:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 036293.0003 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 1,417,243.50 | 0.00 | 1,417,243.50 |
| | **Total** | **1,417,243.50** | **0.00** | **1,417,243.50** |

| | |
|---|---:|
| Total Current Fees | $1,417,243.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,417,243.50** |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

RE: MEETINGS AND COMMUNICATIONS WITH CREDITORS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/23/20 | BEVILLE, S. | FOLLOW UP REGARDING EXECUTION OF ENGAGEMENT LETTER (.3); PREPARE FOR CLIENT CALL (.2); VIDEO CONFERENCE WITH CLIENT REPRESENTATIVES (1.0); FOLLOW UP VIDEO CONFERENCE CALL WITH CLIENT REPRESENTATIVES (1.1); CORRESPONDENCE TO LOCAL COUNSEL REGARDING INITIAL FILINGS (.2); VARIOUS CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING CLIENT LIST, INITIAL PLEADINGS (.3) | 3.10 | $3,100.00 |
| 07/23/20 | MOLTON, D. | PREPARE FOR AND CONDUCT ZOOM CONFERENCE CALL WITH AHC RE GOING FORWARD STRATEGIES AND ISSUES; UPDATE SAME RE DISCUSSIONS WITH DEBTORS AND FCR | 1.10 | $1,545.50 |
| 07/25/20 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH CLIENT REPRESENTATIVES RE ISSUES RE DISCUSSIONS WITH OTHER PARTIES, OFFICIAL COMMITTEE, AND ADVISE IN CONNECTION THEREWITH | 1.30 | $1,826.50 |
| 07/26/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING STATUS OF DISCUSSIONS WITH STANG (.5); VARIOUS DISCUSSIONS WITH D. MOLTON REGARDING SAME (.3); CONFERENCE CALL WITH STANG (.6); FOLLOW UP REGARDING SAME (.1); CORRESPONDENCE TO CLIENT REPRESENTATIVES REGARDING SAME (.2) | 1.70 | $1,700.00 |
| 07/26/20 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH CLIENT REPRESENTATIVES RE ISSUES RE OFFICIAL TORT COMMITTEE AND ADVISE IN CONNECTION THEREWITH | 1.80 | $2,529.00 |
| 07/26/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH JIM STANG AND JOHN LUCAS RE AHC ENTRANCE INTO CASE AND ISSUES PERTAINING THERETO; FOLLOW-UP WITH CLIENT REPRESENTATIVES | 1.20 | $1,686.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/27/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CALL WITH COALITION COUNSEL RE GOING FORWARD ISSUES AND DECISIONS; REVIEW VARIOUS PLEADINGS IN CASE IN CONNECTION THEREWITH | 1.80 | $2,529.00 |
| 07/27/20 | MOLTON, D. | NUMEROUS TELEPHONE CONFERENCES WITH COALITION COUNSEL RE VARIOUS ISSUES, INCLUDING GETTING RULE 2019 ON FILE AND MEDIATION APPEARANCE | 0.90 | $1,264.50 |
| 07/28/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING NEXT STEPS (.4); ANALYSIS REGARDING 2019 ISSUES (.4); UPDATE BUDGET (.3); CONFERENCE CALL WITH J. VEGA (.6) | 1.70 | $1,700.00 |
| 07/29/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CALL WITH COALITION STATE COUNSEL RE VARIOUS ISSUES AND GOING FORWARD MATTERS | 1.70 | $2,388.50 |
| 07/30/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CALL WITH COALITION STATE COUNSEL RE VARIOUS ISSUES AND GOING FORWARD MATTERS (INCLUDING STATE CO-COUNSEL ISSUES); ATTENTION TO PROGRESSING DISCUSSIONS WITH VARIOUS MEDIATION PARTIES; REVIEW PUBLIC INFORMATION RE INSURANCE AND LOCAL COUNCIL PROPERTY ISSUES | 3.20 | $4,496.00 |
| 07/31/20 | AXELROD, T. | ATTEND CALL WITH AIS (.5); WORKING GROUP CALLS AND EMAILS RE NEXT STEPS TO READY FOR MEDIATION ETC (1.2); CALL WITH LOCAL COUNCILS' COUNSEL (.8); CALL WITH CLIENT GROUP (.5); RESPOND AND FORWARD STANG EMAIL RE CLIENT IDS (.2) | 3.20 | $2,208.00 |
| 07/31/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEETING WITH STATE LAWYER REPS RE VARIOUS ISSUES, INCLUDING GOING FORWARD STRATEGIES RE DEALING WITH LCS, TCC AND INSURERS IN MEDIATION | 1.20 | $1,686.00 |
| 07/31/20 | MOLTON, D. | FOLLOW UP ON VARIOUS ISSUES BEFORE COALITION WITH MEMBER REPRESENTATIVES, INCLUDING POSITION OF TCC RE MEDIATION AND RULE 2019 STATEMENT | 1.30 | $1,826.50 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/31/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH AHC OF LCS RE VARIOUS OUTSTANDING ISSUES, INCLUDING SOL TOLL RESPONSE | 0.90 | $1,264.50 |
| 08/03/20 | AXELROD, T. | CALL WITH WORKING GROUP RE DISCLOSURE CONCERNS AND BAR DATE ORDER AND FOLLOW UP REVIEW OF ORDER (.8); REVIEW COMMUNICATIONS AND ORDER RE MEDIATION (.1); CALL WITH REPRESENTATIVES GROUP RE DISCLOSURES AND MEDIATION PLANS (.8) | 1.70 | $1,173.00 |
| 08/03/20 | MOLTON, D. | PARTICIPATE IN ZOOM CALL WITH CLIENT REPRESENTATIVES RE STATUS AND GOING FORWARD ISSUES; FOLLOW UP ON ISSUES DISCUSSED THEREIN | 1.20 | $1,686.00 |
| 08/03/20 | MOLTON, D. | PARTICIPATE IN CONFERENCE CALL WITH JUDGE CAREY RE MEDIATION; FOLLOW UP WITH CLIENT REPRESENTATIVES | 0.70 | $983.50 |
| 08/04/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CATCH-UP CALL WITH COALITION MEMBER REPRESENTATIVES | 1.20 | $1,686.00 |
| 08/06/20 | MCCAFFERTY, M. | ATTEND CONFERENCE CALL WITH CLIENT REPRESENTATIVES | 0.80 | $388.00 |
| 08/10/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION RE VARIOUS ACTION ITEMS INCLUDING CALL WITH MEDIATORS ON 9 AUGUST AND RESOLUTION OF R 2019 ISSUES | 1.40 | $1,967.00 |
| 08/13/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN WEEKLY MEETING WITH COALITION RE NUMEROUS STATUS AND ACTION ITEMS, INCLUDING MEDIATION AND R 2019 STATEMENT | 1.50 | $2,107.50 |
| 08/13/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN WEEKLY MEETING WITH DEBTORS' COUNSEL RE VARIOUS ISSUES, INCLUDING MEDIATION AND R 2019 STATEMENT | 1.10 | $1,545.50 |
| 08/15/20 | AXELROD, T. | DRAFT NOTE TO CLIENT REPRESENTATIVES RE BYLAWS (.2); REVIEW EMAILS RE MEDIATION MOTION AND RELATED (.3) | 0.50 | $345.00 |
| 08/18/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION RE STATUS OF 2019 AND MEDIATION | 1.20 | $1,686.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | PARTICIPATION ISSUES WITH TCC AND RELATED ITEMS | | |
| 08/18/20 | MOLTON, D. | ATTENTION TO RESOLUTION OF R 2029 AND MEDIATION PARTICIPATION ISSUES; NUMEROUS COMMUNICATIONS WITH COALITION MEMBERS RE SAME | 1.30 | $1,826.50 |
| 08/20/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION RE STATUS OF RESOLUTION OF R 2019 AND MEDIATION PARTICIPATION ISSUES AND PROGRESS THEREON | 1.20 | $1,686.00 |
| 08/20/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION AND DEBTORS RE STATUS OF RESOLUTION OF R 2019 AND MEDIATION PARTICIPATION ISSUES AND RELATED MEDIATION ISSUES | 0.90 | $1,264.50 |
| 08/27/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN WEEKLY ZOOM CONFERENCE WITH COALITION AND DEBTORS' COUNSEL | 1.20 | $1,686.00 |
| 08/27/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN WEEKLY ZOOM CONFERENCE WITH COALITION MEMBER REPRESENTATIVES | 1.00 | $1,405.00 |
| 08/28/20 | MOLTON, D. | ZOOM MEETING WITH COALITION MEMBER REPS REGARDING UPCOMING HEARINGS RE ADVERTISING MOTION AND R2019 AND MEDIATION MOTIONS AND PREPARATION FOR THESE HEARINGS AND RELATED ISSUES | 0.90 | $1,264.50 |
| 09/01/20 | MOLTON, D. | TELEPHONE CONFERENCE WITH HUNTER SHKOLNIK RE BSA AND PARTICIPATION IN OUR COALITION | 0.50 | $702.50 |
| 09/01/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEETING WITH COALITION AND PROSPECTIVE NEW MEMBERS' REPRESENTATIVES | 1.50 | $2,107.50 |
| 09/01/20 | MOLTON, D. | PREPARE FOR AND COMMUNICATE WITH A&T REPRESENTATIVE RE VARIOUS CASE ISSUES | 0.80 | $1,124.00 |
| 09/02/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH ADVISORY BOARD RE NUMEROUS COALITION AGENDA AND ACTION ITEMS | 1.40 | $1,967.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/05/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN WEBEX MEETING WITH TEAM RE PLANNING IN LIGHT OF ADVERSARIES' PAPERS FILED ON 4 SEPTEMBER | 1.10 | $1,545.50 |
| 09/06/20 | AXELROD, T. | CALL WITH CLIENT REPRESENTATIVES | 1.00 | $690.00 |
| 09/06/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEETING WITH COALITION'S MEMBER REPRESENTATIVES RE PROGRESSING STRATEGY AND RESPONSES | 1.30 | $1,826.50 |
| 09/06/20 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH CLIENT REPRESENTATIVES RE VARIOUS ACTION ITEMS | 0.80 | $1,124.00 |
| 09/08/20 | AXELROD, T. | RESPOND TO CLIENT REP QUERY RE FEE ACCRUALS AND RELATED ISSUES (.3); CALL WITH CLIENT REPRESENTATIVES RE HEARING PREP (.5) | 0.80 | $552.00 |
| 09/08/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN COALITION ZOOM CONFERENCE | 0.70 | $983.50 |
| 09/09/20 | MOLTON, D. | FOLLOW UP ON TODAY'S COURT HEARING; COMMUNICATE WITH CLIENT REPRESENTATIVES RE SAME | 3.20 | $4,496.00 |
| 09/10/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH CLIENT REPRESENTATIVES | 1.20 | $1,686.00 |
| 09/11/20 | BEVILLE, S. | STRATEGIZE REGARDING OPEN ISSUES/NEXT STEPS (.7); CONFERENCE CALL WITH CERTAIN CLIENT REPRESENTATIVES (.4); REVIEW INFORMATION TO BE PROVIDED UNDER SEALING ORDER (.8); VARIOUS CORRESPONDENCE WITH COUNSEL TO INSURERS AND TORT CREDITOR COMMITTEE REGARDING SAME (.4); REVIEW/REVISE DRAFT PROPOSED ORDER REGARDING SEALING MOTION (.8); CONFERENCE CALL WITH INTERESTED LAW FIRMS (1.1); VIDEO CALL WITH CLIENT REPRESENTATIVES REGARDING 2019 ISSUES / RECONSTITUTING COALITION (2.2) | 6.40 | $6,400.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/11/20 | MCCAFFERTY, M. | COMPILE AND CIRCULATE TO CLIENT REPRESENTATIVES THE OMNIBUS HEARING TRANSCRIPT (.2); CONFERENCE CALL WITH INTERNAL CLIENT TEAM ON THE POST HEARING STRATEGY (.8); CONFERENCE CALL AND NOTE TAKING WITH INTERNAL CLIENT TEAM AND POTENTIAL NEW COALITION FIRMS TO DISCUSS COALITION GROWTH (1.3); CONFERENCE CALL WITH CLIENT REPRESENTATIVES TO DISCUSS POST HEARING STRATEGY AND WAYS TO CONFORM WITH COURT ORDER (1.8); EDIT AND COMPILE EXHIBITS TO FILE WITH AMENDED PROPOSED ORDER AND VERIFIED STATEMENT (.3) | 4.40 | $2,134.00 |
| 09/11/20 | AXELROD, T. | CALL WITH CLIENT REPRESENTATIVES RE NEXT STEPS | 0.80 | $552.00 |
| 09/11/20 | MOLTON, D. | ATTENTION TO GOING FORWARD STRATEGY FOLLOWING 9 SEPTEMBER COURT HEARING | 2.10 | $2,950.50 |
| 09/11/20 | MOLTON, D. | TELEPHONE CONFERENCE WITH CLIENT REPRESENTATIVES RE GOING FORWARD STRATEGIES | 0.50 | $702.50 |
| 09/11/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH CLIENT REPRESENTATIVES RE GOING FORWARD STRATEGIES | 1.70 | $2,388.50 |
| 09/12/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH CLIENT REPRESENTATIVES RE EXPANDING COALITION AND RELATED ISSUES PERTAINING TO RULE 2019 DISPUTES | 1.20 | $1,686.00 |
| 09/14/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE REGARDING PROPOSED ORDER REGARDING MOTION TO FILE UNDER SEAL (.8); REVIEW VARIOUS COMMENTS TO SAME (.4); CONFERENCE CALL WITH CLIENT REPRESENTATIVES AND MEDIATORS (.8); FOLLOW UP CALL WITH CLIENT REPRESENTATIVES (.3); CONFERENCE CALL WITH POTENTIAL NEW CLIENT REPRESENTATIVES (.7); CONFERENCE CALL WITH ADVISORY BOARD MEMBERS (1.2); CORRESPONDENCE TO J. RUGGERI (.1); TELEPHONE CALL WITH J. LUCAS (.2); | 5.30 | $5,300.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | CORRESPONDENCE TO SAME (.1); PREPARE REVISED CASE BUDGET (.7) | | |
| 09/14/20 | AXELROD, T. | REVIEW AND COMMENT RE PROPOSED ORDER ON SEAL MOTION (.5); REVIEW AND DISCUSS HEARING PREPARATIONS AND RELATED (.3); PREPARE AGENDA FOR AB MEETING (.2); CALL WITH MEDIATORS (1.0); CALL WITH AB AND FOLLOWUP WITH CLIENT REPRESENTATIVES (1.3); RESEARCH RE PARTY IN INTEREST STATUS FOR CREDITOR FIRMS (.3) | 3.60 | $2,484.00 |
| 09/14/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE CALL WITH ADVISORY COMMITTEE | 1.30 | $1,826.50 |
| 09/15/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEETING POTENTIAL NEW CLIENT REPRESENTATIVES REJOINING COALITION | 1.80 | $2,529.00 |
| 09/15/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH CLIENT REPRESENTATIVES RE VARIOUS ISSUES BETWEEN TCC AND COALITION | 0.80 | $1,124.00 |
| 09/15/20 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH TEAM AND CLIENT REPRESENTATIVES RE PROGRESSING COALITION AND COALITION'S POSITIONS IN MEDIATION | 1.30 | $1,826.50 |
| 09/16/20 | MOLTON, D. | NUMEROUS CONFERENCES WITH CLIENT REPRESENTATIVES RE COALITION STRUCTURE AND LEADERSHIP | 0.70 | $983.50 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/17/20 | MCCAFFERTY, M. | DRAFT MEMORANDUM TO CLIENT REPRESENTATIVES REGARDING HEARING STATUS AND UPCOMING ISSUES (2.9); REVIEW TRANSCRIPT FROM THE SEPTEMBER 9TH OMNIBUS HEARING TO DRAFT SUMMARY OF HEARING TO SUPPORT MEMORANDUM TO CLIENT REPRESENTATIVES (.7); REVIEW COMPLAINT FROM ADVERSARY PROCEEDING TO SUMMARIZE CASE STATUS FOR CLIENT REPRESENTATIVES (.5) | 4.10 | $1,988.50 |
| 09/18/20 | MCCAFFERTY, M. | REVIEW ADVERSARY PROCEEDING FILINGS AND RELATED INDEMNIFICATION ACTION FILINGS (1.6); DRAFT MEMORANDUM SUMMARIZING VARIOUS ADVERSARY PROCEEDINGS AND RELATED INDEMNIFICATION STATE PROCEEDINGS TO PROVIDE CLIENT REPRESENTATIVES WITH CASE BACKGROUND (1.4) | 3.00 | $1,455.00 |
| 09/18/20 | AXELROD, T. | REVIEW INFORMATION RE OMNI ISSUES AND COMPILE FOR BSA COUNSEL (.4); REVISE CONTACT LIST AND MEMORANDA FOR COALITION REPRESENTATIVES (.8); CALL WITH COALITION REPRESENTATIVES (1.0); FOLLOWUP DISTRIBUTION TO CLIENT REPRESENTATIVES (.1) | 2.30 | $1,587.00 |
| 09/20/20 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH CLIENT REPRESENTATIVES RE ORGANIZATIONAL STRUCTURE CHANGES AND ISSUES | 0.90 | $1,264.50 |
| 09/21/20 | MCCAFFERTY, M. | REVIEW PLEADINGS AND DOCKETS OF ADVERSARY PROCEEDINGS AND RELATED PROCEEDINGS TO THE BOY SCOUTS BANKRUPTCY CASES TO PREPARE MEMORANDUM ON STATUS OF RELATED PROCEEDINGS (2.9); DRAFT SUMMARIES ADVERSARY PROCEEDINGS AND RELATED PROCEEDINGS TO THE BOY SCOUTS BANKRUPTCY AND MEMORANDUM ON THESE PROCEEDINGS FOR COALITION REPRESENTATIVES (1.5) | 4.60 | $2,231.00 |
| 09/21/20 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH CLIENT REPRESENTATIVES RE VARIOUS ACTION ITEMS | 0.90 | $1,264.50 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/22/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH POTENTIAL ADDITIONAL CLIENT REPRESENTATIVES | 0.90 | $1,264.50 |
| 09/22/20 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH CLIENT REPRESENTATIVES RE VARIOUS ACTION ITEMS | 0.80 | $1,124.00 |
| 09/23/20 | GOODMAN, E. | CONFERENCE CALL WITH CLIENT REPRESENTATIVES AND COUNSEL FOR THE DEBTORS REGARDING CASE STATUS (1.4); CONFERENCE CALL WITH MR. ATKINSON REGARDING BSA BANKRUPTCY (.5) | 1.90 | $2,280.00 |
| 09/23/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH CLIENT REPRESENTATIVES (INCLUDING NEW MEMBERS) WITH DEBTOR; FOLLOW UP WITH CLIENT REPRESENTATIVES | 1.70 | $2,388.50 |
| 09/24/20 | GOODMAN, E. | CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING RULE 2019 STATEMENT AND RELATED MATTERS (1.0); CONFERENCE CALL WITH CLIENT REPRESENTATIVES REGARDING CLAIMS, RULE 2019 STATEMENT, AND CASE STRATEGY (1.5) | 2.50 | $3,000.00 |
| 09/24/20 | MCCAFFERTY, M. | CONFERENCE CALL WITH CLIENT REPRESENTATIVE FIRMS REGARDING CASE STATUS AND NEXT STEPS (1.2); REVISE NOTES FROM CLIENT REPRESENTATIVE FIRMS AND CIRCULATE (.3); CONFERENCE CALL WITH INTERNAL CASE TEAM REGARDING ACTION ITEMS AND CASE STRATEGY (1.0); DRAFT PROPOSED AGENDA FOR CLIENT REPRESENTATIVE CALL (.4) | 2.90 | $1,406.50 |
| 09/24/20 | BEVILLE, S. | STRATEGIZE REGARDING CASE ISSUES / NEXT STEPS (2.0); CONFERENCE CALL WITH AIS ATTORNEYS (.5); ANALYSIS REGARDING PROOF OF CLAIM / CLAIMS FILING ISSUES (.8); LEAD VIDEOCONFERENCE CALL WITH CLIENT REPRESENTATIVES (1.5); FOLLOW UP REGARDING SAME (.4) | 4.20 | $4,200.00 |
| 09/24/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE CALL WITH AIS GROUP RE TIMELINE AND BUDGETING | 0.80 | $1,124.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/24/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH CLIENT REPRESENTATIVES | 1.80 | $2,529.00 |
| 09/25/20 | MCCAFFERTY, M. | REVISE NOTES FROM CLIENT MEETING AND SEND TO S. BEVILLE (.3) | 0.30 | $145.50 |
| 09/26/20 | MOLTON, D. | TELEPHONE CONFERENCES WITH MEMBER REPRESENTATIVES RE GOING FORWARD STRATEGIES | 1.20 | $1,686.00 |
| 09/28/20 | MOLTON, D. | NUMEROUS CONFERENCES WITH CLIENT REPRESENTATIVES RE VARIOUS POC ISSUES | 2.50 | $3,512.50 |
| 09/29/20 | AXELROD, T. | EMAILS WITH CLIENT REPRESENTATIVES RE REQUIRED DOCS AND TRACKING | 0.80 | $552.00 |
| 09/29/20 | MOLTON, D. | NUMEROUS DISCUSSIONS WITH CLIENT REPRESENTATIVES REGARDING STATUS AND ACTION ITEMS; REVIEW RESIGNATION EMAIL FROM AVA AND TK | 1.20 | $1,686.00 |
| 09/30/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH EXECUTIVE COMMITTEE RE VARIOUS CASE STATUS AND ACTION ITEM ISSUES | 2.20 | $3,091.00 |
| 09/30/20 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH EXECUTIVE COMMITTEE MEMBERS RE VARIOUS GOING FORWARD ISSUES | 0.90 | $1,264.50 |
| 10/02/20 | BEVILLE, S. | ANALYSIS REGARDING OPEN CASE ISSUES (1.4); CONFERENCE CALL WITH CLIENT REPRESENTATIVES REGARDING SAME (1.1) | 2.50 | $2,500.00 |
| 10/02/20 | AXELROD, T. | CALL WITH WORKING GROUP RE ACTION ITEMS AND STRATEGY | 0.70 | $483.00 |
| 10/02/20 | MCCAFFERTY, M. | CONFERENCE CALL WITH CLIENT REPRESENTATIVES TO DISCUSS CASE STATUS | 1.00 | $485.00 |
| 10/04/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE WITH CLIENT REPRESENTATIVES | 0.40 | $400.00 |
| 10/05/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING TIMING FOR CALL (.4); TELEPHONE CONFERENCE WITH A. ANDREWS (.1); CORRESPONDENCE WITH S. EISENBERG AND K. ROTHWEILER (.2); VARIOUS CORRESPONDENCE REGARDING EXTENSIONS TO RESPONSE DEADLINE (.3); ANALYSIS REGARDING AGENDA ITEMS FOR NEXT CLIENT | 3.00 | $3,000.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | REPRESENTATIVE CALL (.4); VIDEO CALL WITH CLIENT REPRESENTATIVES (1.3); FOLLOW UP REGARDING SAME (.3) | | |
| 10/05/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CLIENT REPRESENTATIVE CALL RE BYLAW AMENDMENT | 1.10 | $1,545.50 |
| 10/06/20 | MOLTON, D. | NUMEROUS DISCUSSIONS WITH CLIENT REPRESENTATIVES RE VARIOUS ACTION ISSUES | 0.80 | $1,124.00 |
| 10/07/20 | MCCAFFERTY, M. | COMPILE ALL CASE FILINGS AND CIRCULATE TO COALITION REPRESENTATIVE FIRMS GROUP | 0.60 | $291.00 |
| 10/08/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH CLIENT REPRESENTATIVES WITH JOE RICE DISCUSSING MASS TORT TRUSTS AND PROCEDURES | 1.40 | $1,967.00 |
| 10/08/20 | BEVILLE, S. | CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING FILINGS / UPCOMING CALL | 0.20 | $200.00 |
| 10/08/20 | AXELROD, T. | REVIEW AND AGGREGATE FILINGS AND CIRCULATE NOTE RE NEXT STEPS FOR CLIENT REPRESENTATIVES | 0.70 | $483.00 |
| 10/09/20 | AXELROD, T. | EMAILS WITH CLIENT REPRESENTATIVES RE AFFIRMATIVE CONSENTS AND UPDATE TRACKER AND DATA ROOM RE SAME | 1.00 | $690.00 |
| 10/12/20 | AXELROD, T. | CALL WITH CLIENT REPRESENTATIVES RE HEARING ETC | 0.60 | $414.00 |
| 10/12/20 | MOLTON, D. | PREPARE FOR AND CONDUCT WEEKLY AHC CALL RE VARIOUS ACTION ISSUES AND GOING FORWARD MATTERS | 1.20 | $1,686.00 |
| 10/12/20 | BEVILLE, S. | REVIEW VARIOUS CORRESPONDENCE (.7); VIDEO CONFERENCE WITH CLIENT REPRESENTATIVES (.7) | 1.40 | $1,400.00 |
| 10/12/20 | MCCAFFERTY, M. | ATTEND CLIENT REPRESENTATIVES HEARING PREPARATION MEETING | 0.60 | $291.00 |
| 10/13/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN WEBEX CALL WITH TEAM RE | 1.30 | $1,826.50 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | PREPARATION FOR 14 OCTOBER HEARING | | |
| 10/15/20 | MOLTON, D. | TELEPHONE CONFERENCE WITH KEN R RE NUMEROUS ACTION ITEMS AND ISSUES | 0.70 | $983.50 |
| 10/15/20 | GOODMAN, E. | TELEPHONE CALL WITH T. AXELROD REGARDING PRESENTATION ON CHAPTER 11 PROCESS | 1.00 | $1,200.00 |
| 10/15/20 | AXELROD, T. | CALL WITH E. GOODMAN RE PRESENTATION | 1.00 | $690.00 |
| 10/19/20 | AXELROD, T. | DRAFT PRESENTATION DECK RE CASE TIMELINE AND LIKELY ISSUES (3.1); FORMULATE PROPOSED BILLING CATEGORIES (.3) | 3.40 | $2,346.00 |
| 10/19/20 | MOLTON, D. | PREPARE FOR AND CONDUCT WEEKLY CLIENT REPRESENTATIVES MEETING RE ACTION ITEMS | 1.80 | $2,529.00 |
| 10/19/20 | MOLTON, D. | COMMUNICATE WITH VARIOUS CLIENT REPRESENTATIVES RE FOLLOW-UP ON ISSUES FROM CLIENT REPRESENTATIVES CALL | 0.60 | $843.00 |
| 10/19/20 | BEVILLE, S. | PREPARE AGENDA FOR CLIENT REPRESENTATIVE CALL | 0.30 | $300.00 |
| 10/20/20 | GOODMAN, E. | REVIEW AND EDIT CASE TIMELINE DRAFTED BY T. AXLEROD (1.8); TELEPHONE CALL WITH S. BEVILLE REGARDING PROTECTIVE ORDER AND RELATED MATTERS (.5); DRAFT EMAIL TO T. AXLEROD REGARDING CASE TIMELINE (.1) | 2.40 | $2,880.00 |
| 10/21/20 | AXELROD, T. | REVISE AND CIRCULATE SLIDE DECK RE CASE TIMELINE | 0.90 | $621.00 |
| 10/21/20 | AXELROD, T. | SEND MEMBERSHIP DOCS TO POTENTIAL NEW REP | 0.30 | $207.00 |
| 10/21/20 | GOODMAN, E. | REVIEW REVISED POWER POINT PRESENTATION ON CASE TIMELINE | 0.80 | $960.00 |
| 10/22/20 | AXELROD, T. | REVISE SLIDE DECK RE CASE TIMELINE | 0.30 | $207.00 |
| 10/22/20 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH CLIENT REPRESENTATIVES RE INQUIRIES AND GOING FORWARD ISSUES | 1.30 | $1,826.50 |
| 10/23/20 | MOLTON, D. | NUMEROUS CONFERENCES WITH CLIENT REPRESENTATIVES | 0.80 | $1,124.00 |
| 10/23/20 | BEVILLE, S. | CORRESPONDENCE TO CLIENT REPRESENTATIVES REGARDING WEEKLY CALL SCHEDULE (.2); PREPARE AGENDA FOR MONDAY CALLS (.3) | 0.50 | $500.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 34

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/26/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE REGARDING PROTECTIVE ORDER SIGNATURES | 0.40 | $400.00 |
| 10/26/20 | MOLTON, D. | PREPARE FOR COALITION MEETING; SET AGENDA | 1.10 | $1,545.50 |
| 10/26/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CATCH-UP CALL WITH HARRIS JANNEL AND DEB LEVY | 0.90 | $1,264.50 |
| 10/26/20 | MOLTON, D. | CONDUCT WEEKLY CLIENT REPRESENTATIVES MEETING | 1.70 | $2,388.50 |
| 10/26/20 | BEVILLE, S. | PREPARE AGENDA FOR CALL WITH CLIENT REPRESENTATIVES (.4); VIDEO CONFERENCE WITH CLIENT REPRESENTATIVES (2.1); FOLLOW UP REGARDING SAME (.3) | 2.80 | $2,800.00 |
| 10/27/20 | MOLTON, D. | PARTICIPATE IN CONFERENCE CALL WITH JOE RICE AND KEN R RE JOE'S DISCUSSION WITH TCC | 0.50 | $702.50 |
| 10/28/20 | MOLTON, D. | COMMUNICATE WITH COALITION REGARDING J RICE DISCUSSION WITH TCC AND REPORT TO ME AND KEN R | 0.70 | $983.50 |
| 10/29/20 | AXELROD, T. | EMAILS TO REPS RE RECENT FILINGS AND MEDIATION STATEMENTS | 0.50 | $345.00 |
| 10/29/20 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH CLIENT REPRESENTATIVES RE ACTION ITEMS | 0.90 | $1,264.50 |
| 10/30/20 | AXELROD, T. | EMAILS WITH REPS RE CASE UPDATES | 0.30 | $207.00 |
| 10/30/20 | BEVILLE, S. | AGENDA FOR CLIENT REPRESENTATIVE CALL | 0.40 | $400.00 |
| 11/02/20 | MOLTON, D. | NUMEROUS CONFERENCES WITH CLIENT REPRESENTATIVES RE VARIOUS ACTION ITEMS | 1.10 | $1,545.50 |
| 11/02/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH CLIENT REPRESENTATIVESRE VARIOUS AGENDA ISSUES | 2.70 | $3,793.50 |
| 11/02/20 | BEVILLE, S. | STRATEGIZE REGARDING OPEN CASE ISSUES / PREPARE FOR CLIENT REPRESENTATIVE CALL (.5); FINALIZE AGENDA FOR CLIENT REPRESENTATIVE CALL (.2); CORRESPONDENCE TO CLIENTS REGARDING AGENDA FOR CALL (.1); VIDEO CALL WITH CLIENT REPS (2.3); FOLLOW UP REGARDING SAME (.3) | 3.40 | $3,400.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 35

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/03/20 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH CLIENT REPRESENTATIVES RE MEDIATION ISSUES AND MEETING WITH MEDIATORS | 0.70 | $983.50 |
| 11/04/20 | MOLTON, D. | NUMEROUS CONFERENCES WITH CLIENT REPRESENTATIVES RE VARIOUS MEDIATION PROGRESS ISSUES | 0.90 | $1,264.50 |
| 11/04/20 | BEVILLE, S. | VIDEO CALL (PARTIAL) WITH CLIENT REPRESENTATIVES AND COUNSEL TO AD HOC LOCAL COUNCIL COMMITTEE (1.5); FOLLOW UP REGARDING VARIOUS OPEN ISSUES RAISED ON CALL (.5) | 2.00 | $2,000.00 |
| 11/05/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH CLIENT REPRESENTATIVES RE INSURER STANDING IN THE THIRD CIRCUIT | 0.80 | $1,124.00 |
| 11/09/20 | MOLTON, D. | PREPARE FOR AND CONDUCT WEEKLY CLIENT REPRESENTATIVES MEETING; FOLLOW-UP ON ISSUES RAISED THEREIN | 1.30 | $1,826.50 |
| 11/09/20 | MOLTON, D. | NUMEROUS CALLS WITH CLIENT REPRESENTATIVES RE VARIOUS ACTION ITEMS | 0.50 | $702.50 |
| 11/09/20 | BEVILLE, S. | PREPARE AGENDA FOR WEEKLY CALL (.3); WEEKLY VIDEO CONFERENCE WITH CLIENT REPRESENTATIVES (1.0) | 1.30 | $1,300.00 |
| 11/10/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH KEN R RE OVERVIEW OF CRAM DOWN SCENARIOS IN BSA | 0.80 | $1,124.00 |
| 11/11/20 | MOLTON, D. | NUMEROUS CONFERENCES WITH CLIENT REPRESENTATIVES RE STATUS OF POC RESOLUTION, 14 NOVEMBER MEETING AND OTHER MATTERS | 0.80 | $1,124.00 |
| 11/12/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE WITH CLIENT REPRESENTATIVES (.3); CORRESPONDENCE WITH FCR REGARDING STATUTE OF LIMITATIONS MEETING (.2) | 0.50 | $500.00 |
| 11/13/20 | AXELROD, T. | CIRCULATE UPDATES TO CLIENT REPRESENTATIVES (.2); EMAILS RE PO ACKNOWLEDGMENT ETC (.2) | 0.40 | $276.00 |
| 11/13/20 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH CLIENT REPRESENTATIVES RE: CLAIMS FILING PROBLEMS, ISSUES AND CHALLENGES | 0.80 | $1,124.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/16/20 | AXELROD, T. | REVIEW DOCKET AND AGENDA AND PREP FOR CLIENT CALL (.4); CLIENT REPRESENTATIVES CALL RE AZ COUNCILS, CONSENT FORMS, RELATED CLAIM ISSUES (1.2) | 1.60 | $1,104.00 |
| 11/16/20 | MOLTON, D. | COMMUNICATE WITH VARIOUS CLIENT REPRESENTATIVES RE BAR DATE ISSUES AND MEDIATION PROGRESS | 1.20 | $1,686.00 |
| 11/16/20 | MOLTON, D. | PREPARE FOR AND CONDUCT WEEKLY CLIENT REPRESENTATIVES ZOOM MEETING | 1.60 | $2,248.00 |
| 11/16/20 | BEVILLE, S. | PREPARE AGENDA FOR CALL WITH CLIENT REPRESENTATIVES (.3); VARIOUS CORRESPONDENCE WITH CLIENT REPRESENTATIVES (.4); VIDEO CONFERENCE WITH CLIENT REPRESENTATIVES (1.5); FOLLOW UP REGARDING SAME (.3) | 2.50 | $2,500.00 |
| 11/17/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CATCH-UP CALL WITH BG AND CLIENT REPRESENTATIVES RE CLAIMS DATA WORK | 0.40 | $562.00 |
| 11/18/20 | AXELROD, T. | OBTAIN HEARING CREDENTIALS (.3); HOST CLIENT GROUP ON HEARING RE BAR DATE PROGRESS, WHITE AND CASE, RELATED ISSUES (2.1) | 2.40 | $1,656.00 |
| 11/19/20 | AXELROD, T. | EMAILS WITH CLIENT REPRESENTATIVES (.5); SCHEDULE MEDIATION MEETINGS ETC FOR CLIENT REPRESENTATIVES (.6) | 1.10 | $759.00 |
| 11/19/20 | MOLTON, D. | NUMEROUS CONFERENCES WITH CLIENT REPRESENTATIVES RE MEDIATION ISSUES | 1.30 | $1,826.50 |
| 11/23/20 | MOLTON, D. | PREPARE FOR AND CONDUCT WEEKLY CLIENT REPRESENTATIVES MEETING | 1.50 | $2,107.50 |
| 11/23/20 | MOLTON, D. | VARIOUS CALLS WITH CLIENT REPRESENTATIVES RE MEDIATION AND OTHER ACTION ITEMS | 0.50 | $702.50 |
| 11/23/20 | BEVILLE, S. | PREPARE AGENDA FOR CLIENT REPRESENTATIVES MEETING (.3); VIDEO CONFERENCE CALL WITH CLIENT REPRESENTATIVES (1.0) | 1.30 | $1,300.00 |
| 11/24/20 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH CLIENT REPRESENTATIVES RE VARIOUS ACTION POINTS AND MEDIATION ISSUES | 0.90 | $1,264.50 |
| 11/25/20 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH CLIENT REPRESENTATIVES RE VARIOUS ACTION POINTS AND MEDIATION ISSUES | 1.40 | $1,967.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/27/20 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH CLIENT REPRESENTATIVES RE VARIOUS ACTION POINTS AND MEDIATION ISSUES | 1.20 | $1,686.00 |
| 11/29/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE REGARDING UPCOMING CALLS / SCHEDULING | 0.40 | $400.00 |
| 11/30/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN WEEKLY ZOOM CALL WITH CLIENT REPRESENTATIVES | 1.80 | $2,529.00 |
| 11/30/20 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH CLIENT REPRESENTATIVES RE VARIOUS ACTION POINTS AND MEDIATION ISSUES | 0.50 | $702.50 |
| 12/02/20 | MOLTON, D. | NUMEROUS CONFERENCES WITH CLIENT REPRESENTATIVES RE VARIOUS ACTION ITEMS | 1.30 | $2,008.50 |
| 12/03/20 | MOLTON, D. | NUMEROUS CONFERENCES WITH CLIENT REPRESENTATIVES RE VARIOUS ACTION ITEMS AND MEDIATION ISSUES | 1.10 | $1,699.50 |
| 12/04/20 | MOLTON, D. | PARTICIPATE IN CONFERENCE CALL WITH POTENTIAL INSURANCE COUNSEL AND CLIENT REPRESENTATIVES | 0.60 | $927.00 |
| 12/04/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE WITH CLIENT REPRESENTATIVES | 0.30 | $330.00 |
| 12/06/20 | MOLTON, D. | NUMEROUS CONFERENCES WITH CLIENT REPRESENTATIVES RE ACTION ITEMS AND GOING FORWARD MEDIATION ISSUES | 1.80 | $2,781.00 |
| 12/07/20 | MOLTON, D. | CONDUCT WEEKLY CLIENT REPRESENTATIVE CALL | 2.10 | $3,244.50 |
| 12/07/20 | BEVILLE, S. | CORRESPONDENCE REGARDING WEEKLY CALLS (.2); STRATEGIZE WITH D. MOLTON REGARDING CASE ISSUES (.1); PREPARE AND SEND AGENDA TO CLIENT REPRESENTATIVES (.2); PREPARE FOR CLIENT REPRESENTATIVES CALL (.1); PARTICIPATE ON CLIENT REPRESENTATIVES CALL (1.9); FOLLOW UP REGARDING SAME (.3) | 2.80 | $3,080.00 |
| 12/08/20 | MOLTON, D. | NUMEROUS CONFERENCES WITH CLIENT REPRESENTATIVES RE MEDIATION ISSUES AND FORMULATING DEMAND | 0.80 | $1,236.00 |
| 12/08/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH CLIENT REPRESENTATIVES RE VOTING ISSUES AND REGIMES | 1.30 | $2,008.50 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/11/20 | BEVILLE, S. | CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING CALL SCHEDULE FOR NEXT WEEK (.2); PREPARE AGENDA FOR MONDAY'S CLIENT REPRESENTATIVES CALL (.2) | 0.40 | $440.00 |
| 12/14/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN WEEKLY CLIENT REPRESENTATIVES CALL | 1.90 | $2,935.50 |
| 12/14/20 | MOLTON, D. | CONFERENCE CALL WITH J. RICE, A. SLATER, K. ROTHWEILLER, A. ANDREWS AND H. JUNELL RE SETTLEMENT DEMAND ISSUES | 0.90 | $1,390.50 |
| 12/15/20 | BEVILLE, S. | CORRESPONDENCE WITH NEW CLIENT REPRESENTATIVE | 0.20 | $220.00 |
| 12/18/20 | BEVILLE, S. | PREPARE AGENDA FOR CLIENT REPRESENTATIVE CALL | 0.30 | $330.00 |
| 12/21/20 | MOLTON, D. | PREPARE FOR AND CONDUCT WEEKLY CLIENT REPRESENTATIVE MEETING | 1.80 | $2,781.00 |
| 12/21/20 | BEVILLE, S. | PREPARE AND DISTRIBUTE AGENDA FOR CLIENT REPRESENTATIVE CALL (.3); PARTICIPATE ON WEEKLY VIDEO CONFERENCE CALL WITH CLIENT REPRESENTATIVES (1.5); FOLLOW UP CORRESPONDENCE WITH GROUP (.2) | 2.00 | $2,200.00 |
| 12/24/20 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION MEMBER REPS | 1.80 | $2,781.00 |
| 12/28/20 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION MEMBER REPRESENTATIVES RE VARIOUS ACTION ITEMS | 1.10 | $1,699.50 |
| 12/28/20 | MOLTON, D. | PREPARE FOR AND CONDUCT WEEKLY COALITION MEETING WITH MEMBER REPRESENTATIVES | 1.70 | $2,626.50 |
| 12/28/20 | BEVILLE, S. | PREPARE AGENDA FOR CALL (.3); CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING AGENDA/CALL SCHEDULING (.3) | 0.60 | $660.00 |
| 01/04/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN WEEKLY COALITION ZOOM CONFERENCE | 3.10 | $4,789.50 |
| 01/04/21 | BEVILLE, S. | PREPARE AGENDA FOR CALL WITH MEDIATION DELEGATION | 0.20 | $220.00 |
| 01/04/21 | GOODMAN, E. | PREPARE FOR CONFERENCE CALL WITH MEDIATION DELEGATION (.3); CONFERENCE CALL WITH THE MEDIATION DELEGATION REGARD CASE STATUS AND RULE 2004 ISSUES (2.3) | 2.60 | $3,120.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 39

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/04/21 | BEVILLE, S. | VIDEO CONFERENCE WITH MEDIATION DELEGATION (2.3); FOLLOW UP REGARDING SAME (.1) | 2.40 | $2,640.00 |
| 01/05/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE VARIOUS ACTION ITEMS | 1.10 | $1,699.50 |
| 01/06/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE GOING FORWARD ISSUES AND ACTION ITEMS | 0.80 | $1,236.00 |
| 01/06/21 | BEVILLE, S. | VARIOUS CORRESPONDENCE REGARDING SCHEDULING VARIOUS MEDIATION DELEGATION CALLS | 0.30 | $330.00 |
| 01/08/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE VARIOUS MEDIATION ACTION ITEMS | 0.80 | $1,236.00 |
| 01/09/21 | GOODMAN, E. | CONFERENCE CALL WITH MEDIATION DELEGATION REGARDING MEDIATION AND POTENTIAL LITIGATION STRATEGY REGARDING CLAIMS ESTIMATION | 2.00 | $2,400.00 |
| 01/11/21 | MOLTON, D. | PREPARE FOR AND CONDUCT WEEKLY MEDIATION DELEGATION ZOOM CONFERENCE | 1.70 | $2,626.50 |
| 01/11/21 | BEVILLE, S. | PREPARE AGENDA FOR MEDIATION DELEGATION CALL (.3); VIDEO CONFERENCE WITH MEDIATION DELEGATION (1.7) | 2.00 | $2,200.00 |
| 01/14/21 | BEVILLE, S. | ATTEND TOWN HALL HOSTED BY TCC FOR SEXUAL ABUSE VICTIMS | 1.00 | $1,100.00 |
| 01/14/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE VARIOUS ACTION ITEMS AND MEDIATION ISSUES | 1.10 | $1,699.50 |
| 01/15/21 | MOLTON, D. | NUMEROUS TELEPHONE CONFERENCES WITH MEDIATION DELEGATION RE MEDIATION ACTION ITEMS AND PLAN CONSIDERATIONS | 1.70 | $2,626.50 |
| 01/18/21 | BEVILLE, S. | PREPARE AGENDA FOR MEDIATION DELEGATION CALL (.2); VIDEO CONFERENCE WITH MEDIATION DELEGATION (2.2); FOLLOW UP REGARDING SAME (.2) | 2.60 | $2,860.00 |
| 01/18/21 | MOLTON, D. | PARTICIPATE IN CONFERENCE CALL WITH NON-COALITION MEDIATION DELEGATION RE HARTFORD DISCOVERY | 0.70 | $1,081.50 |
| 01/18/21 | MOLTON, D. | PREPARE FOR AND CONDUCT WEEKLY MEDIATION DELEGATION MEETING | 2.40 | $3,708.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 40

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/18/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE MEDIATION AND OTHER COALITION ACTION ITEMS | 0.70 | $1,081.50 |
| 01/19/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEDIATION DELEGATION RE MEDIATION ISSUES AND LEVERAGE OPTIONS SUCH AS ESTIMATION AND RSA | 1.20 | $1,854.00 |
| 01/20/21 | BEVILLE, S. | CORRESPONDENCE REGARDING MEET AND CONFER REQUESTS (.3); VIDEO CONFERENCE WITH MEDIATION DELEGATION REGARDING ESTIMATION PROCEEDING (1.8); FOLLOW UP REGARDING SAME (.4) | 2.50 | $2,750.00 |
| 01/20/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE FOR CONFERENCE CALL WITH DANNY GOLDEN AND ERIC GOODMAN RE ESTIMATION ISSUES | 0.70 | $1,081.50 |
| 01/20/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION DELEGATION ESTIMATION PROCEEDING PRESENTATION | 1.40 | $2,163.00 |
| 01/20/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE ESTIMATION, PLAN ISSUES AND MEDIATION | 0.80 | $1,236.00 |
| 01/21/21 | MOLTON, D. | CONFERENCE CALL WITH MARC BERN AND DEB LEVY RE COALITION MATTERS | 0.70 | $1,081.50 |
| 01/21/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATION DELEGATION AND PROFESSIONALS RE MEDIATION PLANNING AND STRATEGIES | 2.40 | $3,708.00 |
| 01/24/21 | BEVILLE, S. | CORRESPONDENCE REGARDING PRESS STATEMENT (.2); PRE-CALL WITH MEDIATION DELEGATION REGARDING 2004 DISCOVERY (.5); VIDEO CONFERENCE WITH FULL MEDIATION DELEGATION REGARDING SAME (1.2); FOLLOW UP CORRESPONDENCE REGARDING SAME (.2) | 2.10 | $2,310.00 |
| 01/25/21 | BEVILLE, S. | PREPARE AGENDA FOR CALL WITH MEDIATION DELEGATION (.3); VIDEO CONFERENCE WITH MEDIATION DELEGATION (2.0) | 2.30 | $2,530.00 |
| 01/25/21 | MOLTON, D. | CONDUCT WEEKLY MEDIATION DELEGATION MEETING | 2.00 | $3,090.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/29/21 | BEVILLE, S. | VIDEO CALL WITH MEDIATION DELEGATION REGARDING NEXT STEPS; FOLLOW UP REGARDING SAME | 1.40 | $1,540.00 |
| 01/29/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE MEDIATION AND PLAN STRATEGY ACTION ITEMS | 0.80 | $1,236.00 |
| 01/31/21 | BEVILLE, S. | CORRESPONDENCE REGARDING MEDIATION STRATEGY / DILIGENCE | 0.40 | $440.00 |
| 01/31/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH DANNY GOLDEN RE PLAN AND MEDIATION ISSUES | 1.20 | $1,854.00 |
| 02/01/21 | BEVILLE, S. | PREPARE AGENDA FOR WEEKLY CALL | 0.30 | $330.00 |
| 02/01/21 | BEVILLE, S. | VIDEO CALL WITH COALITION MEMBER REPRESENTATIVES | 2.60 | $2,860.00 |
| 02/01/21 | MOLTON, D. | ATTEND WEEKLY COALITION MEMBER REPRESENTATIVE MEETING, INCLUDING, ADDRESS APPROVAL OF TERM SHEET, PRESENTATION OF PLAN OPTIONS AND INSURERS' RULE 2004 DISCOVERY MOTION RESPONSE STRATEGIES | 2.60 | $4,017.00 |
| 02/02/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH KEN R., ADAM S. AND ANNE ANDREWS | 1.20 | $1,854.00 |
| 02/03/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH KEN R., ADAM S. AND ANNE ANDREWS RE TERM SHEET AND ISSUES PERTAINING THERETO | 0.80 | $1,236.00 |
| 02/04/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH KEN R., ADAM S. DEB L., JOE R. AND ANNE A. RE VARIOUS MEDIATION AND PLAN ACTION ITEMS | 0.80 | $1,236.00 |
| 02/05/21 | MOLTON, D. | NUMEROUS CONFERENCE CALLS WITH KEN R., ADAM S., DEB L., JOE R. AND ANNE A. RE PLAN STRATEGIES | 1.10 | $1,699.50 |
| 02/08/21 | BEVILLE, S. | PREPARE AGENDA FOR CLIENT CALL (.3); VIDEO CONFERENCE CALL WITH COALITION MEMBER REPRESENTATIVES (1.3); FOLLOW UP REGARDING SAME (.3) | 1.90 | $2,090.00 |
| 02/08/21 | MOLTON, D. | COMMUNICATE WITH ANNE ANDREWS AND ADAM SLATER RE MEDIATION AND PLAN ISSUES | 0.90 | $1,390.50 |
| 02/08/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN WEEKLY MEETING WITH COALITION MEMBER REPRESENTATIVES | 2.50 | $3,862.50 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/11/21 | MOLTON, D. | PREPARE FOR AND ATTEND ZOOM MEETING OF COALITION MEMBER REPRESENTATIVES AND POTENTIAL NEW MEMBER REPRESENTATIVES RE CASE STATUS AND COALITION'S CONTRIBUTIONS | 1.10 | $1,699.50 |
| 02/11/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH KEN R., ADAM S., DEB L., JOE R. AND ANNE A. RE VARIOUS MEDIATION AND PLAN ACTION ITEMS AND POINTS | 1.30 | $2,008.50 |
| 02/12/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION MEMBER REPRESENTATIVES RE VARIOUS MEDIATION ACTION ITEMS | 1.30 | $2,008.50 |
| 02/14/21 | BEVILLE, S. | PREPARE AGENDA FOR MEETING WITH ADVISORY BOARD | 0.50 | $550.00 |
| 02/15/21 | BEVILLE, S. | VIDEO CONFERENCE WITH ADVISORY BOARD (1.0); FOLLOW UP WITH COALITION MEMBER REPRESENTATIVES (.2) | 1.20 | $1,320.00 |
| 02/15/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM SESSION WITH MEDIATION DELEGATION AND COALITION PROFESSIONALS RE MEDIATION ACTION POINTS AND STRATEGIES | 0.80 | $1,236.00 |
| 02/15/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN WEEKLY COALITION MEETING, WITH ADVISORY BOARD | 1.40 | $2,163.00 |
| 02/17/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH ANNE ANDERWS, ADAM SLATER, KEN R. AND OTHERS RE HEARING AND MEDIATION ACTION ITEMS | 0.80 | $1,236.00 |
| 02/18/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH ANNE ANDREWS, ADAM SLATER, KEN R. AND OTHERS RE MEDIATION PROGRESS | 0.80 | $1,236.00 |
| 02/20/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH ANNE ANDREWS, ADAM SLATER, KEN R. AND OTHERS REGARDING MEDIATION AND PLAN TERM SHEET ACTION POINTS AND GOING FORWARD STRATEGIES | 1.20 | $1,854.00 |
| 02/21/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH ANNE ANDREWS, ADAM SLATER, KEN R. AND OTHERS RE MEDIATION AND PLAN TERM SHEET ACTION POINTS AND GOING FORWARD STRATEGIES | 1.20 | $1,854.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/22/21 | BEVILLE, S. | PREPARE/DISTRIBUTE AGENDA FOR CLIENT REP CALL (.3); VIDEO CONFERENCE WITH COALITION MEMBER REPRESENTATIVES (1.8); FOLLOW CORRESPONDENCE REGARDING MATERIALS FROM CALL (.1) | 2.20 | $2,420.00 |
| 02/22/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH ANNE ANDREWS, ADAM SLATER, KEN R. AND OTHERS RE MEDIATION ACTION POINTS AND STRATEGIES GOING FORWARD | 1.40 | $2,163.00 |
| 02/22/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN WEEKLY COALITION CALL WITH MEMBER REPRESENTATIVES | 2.30 | $3,553.50 |
| 02/24/21 | MOLTON, D. | ZOOM CONFERENCE WITH COALITION MEDIATION DELEGATION RE BW CLAIMS VALUE PRESENTATION AND ISSUES PERTAINING THERETO | 0.80 | $1,236.00 |
| 02/24/21 | MOLTON, D. | TELEPHONE CONFERENCE WITH ANNE ANDREWS, KEN R, AND ADAM SLATER RE GOING FORWARD STRATEGY FOLLOWING BW CLAIMS VALUE PRESENTATION | 0.90 | $1,390.50 |
| 02/25/21 | BEVILLE, S. | VIDEO CONFERENCE WITH ANNE ANDREWS, ADAM SLATER, KEN R. AND OTHERS REGARDING NEXT STEPS; FOLLOW UP REGARDING SAME | 3.10 | $3,410.00 |
| 02/25/21 | MOLTON, D. | PREPARE FOR AND ATTEND ZOOM CONFERENCE WITH COALITION (AND MEDIATORS JOINING MID MEETING) RE RESPONSE TO BW CLAIMS VALUE PRESENTATION AND GOING FORWARD STRATEGY | 1.30 | $2,008.50 |
| 02/25/21 | MOLTON, D. | NUMEROUS CALLS WITH ANNE ANDREWS, ADAM SLATER AND KEN R RE OPEN ISSUES AND GOING FORWARD STRATEGIES RE BSA MEDIATION AND BW CLAIMS VALUE PRESENTATION | 0.60 | $927.00 |
| 02/26/21 | AXELROD, T. | EMAILS TO TCC RE TOWN HALL ATTENDANCE BY COALITION MEMBER REPRESENTATIVES AND COUNSEL | 0.10 | $77.00 |
| 02/26/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MARC BERN AND COLLEAGUES RE STATUS AND RESPONSE TO BW CLAIMS VALUE PRESENTATION | 1.30 | $2,008.50 |
| 02/26/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH KEN R, ANNE A AND ADAM S RE CASES STATUS | 1.80 | $2,781.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | AND RESPONSE TO BW CLAIMS VALUE PRESENTATION | | |
| 02/26/21 | MOLTON, D. | DRAFT AND SEND COMMUNICATION TO AHC VOTING MEMBER REPRESENTATIVES RE MIKE A AND KEVIN C CALLS RE COALITION RESPONSE TO BW CLAIMS VALUE PRESENTATION | 0.80 | $1,236.00 |
| 02/28/21 | MOLTON, D. | TELEPHONE CONFERENCES WITH ADAM SLATER, KEN R AND MIKE A RE DEBTOR ISSUES | 1.30 | $2,008.50 |
| 03/01/21 | MOLTON, D. | COMMUNICATIONS WITH KEN R, ANNE A, ADAM S, AND MARC BERN RE MEDIATION STATUS | 1.80 | $2,781.00 |
| 03/01/21 | MOLTON, D. | PREPARE FOR WEEKLY COALITION MEMBER REPRESENTATIVES MEETING | 0.80 | $1,236.00 |
| 03/01/21 | MOLTON, D. | CONDUCT WEEKLY MEETING WITH COALITION MEMBER REPRESENTATIVES | 1.70 | $2,626.50 |
| 03/02/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MARC BERN, KEN ROTHWEILER, ADAM SLATER, AND ANNE ANDREWS PLAN ISSUES, SECTION 105 INJUNCTION RE LCS AND MEDIATION STATUS | 1.80 | $2,781.00 |
| 03/03/21 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE WITH COALITION VOTING MEMBER REPRESENTATIVES RE UPDATES AND MEDIATION SESSION SCHEDULED FOR MARCH 5 | 0.70 | $1,081.50 |
| 03/03/21 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION MEMBER REPRESENTATIVES REGARDING CASE STATUS | 0.50 | $600.00 |
| 03/04/21 | MOLTON, D. | TELEPHONE CONFERENCES WITH A. ANDREWS, A. SLATER AND KEN R RE GOING FORWARD STRATEGIES | 0.80 | $1,236.00 |
| 03/05/21 | MOLTON, D. | TELEPHONE CONFERENCES WITH A. ANDREWS, A. SLATER AND KEN R RE MEDIATION SESSION WITH DEBTOR | 0.80 | $1,236.00 |
| 03/05/21 | MOLTON, D. | FOLLOW-UP CONFERENCES RE EARLIER MEDIATION SESSION WITH KEN R AND ANNE ANDREWS | 0.80 | $1,236.00 |
| 03/07/21 | MOLTON, D. | VARIOUS INDIVIDUAL CONFERENCE CALLS WITH ADAM SLATER, KEN R, ANNE A AND MIKE ATKINSON | 1.30 | $2,008.50 |
| 03/07/21 | GOODMAN, E. | CONFERENCE CALL WITH COALITION MEMBER REPRESENTATIVES REGARDING MEDIATION AND RELATED MATTERS | 1.40 | $1,680.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 45

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/08/21 | MOLTON, D. | TELEPHONE CONFERENCES WITH ANNE A, ADAM SLATER, DEB LEVY AND KEN R RE ISSUES TO BE ADDRESSED DURING FULL VOTING MEMBER REPRESENTATIVE MEETING | 0.90 | $1,390.50 |
| 03/08/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN WEEKLY MEETING WITH COALITION MEMBER REPRESENTATIVES | 1.30 | $2,008.50 |
| 03/08/21 | GOODMAN, E. | DRAFT AND EDIT AGENDA FOR COALITION MEMBER REPRESENTATIVES CALL (.1); CONFERENCE CALL WITH COALITION MEMBER REPRESENTATIVES REGARDING MEDIATION, ESTIMATION, AND PLAN DISCOVERY (1.0) | 1.10 | $1,320.00 |
| 03/09/21 | MOLTON, D. | NUMEROUS TELEPHONE CONFERENCES WITH ADAM SLATER, ANNE ANDREWS, KEN ROTHWEILER AND MIKE ATKINSON RE VARIOUS COALITION ACTION ITEMS | 1.40 | $2,163.00 |
| 03/15/21 | MOLTON, D. | TELEPHONE CONFERENCES WITH ANNE ANDREWS, KEN R, ADAM S AND MARC BERN RE MEDIATION STRATEGIES AND ESTIMATION ISSUES | 0.90 | $1,390.50 |
| 03/15/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN WEEKLY COALITION CALL WITH ALL VOTING MEMBER REPRESENTATIVES RE VARIOUS ACTION ITEMS | 1.30 | $2,008.50 |
| 03/15/21 | GOODMAN, E. | PLAN AND PREPARE FOR COALITION MEETING WITH VOTING REPRESENTATIVES (.3); CONFERENCE CALL WITH COALITION MEMBER REPRESENTATIVES REGARDING CASE STATUS (.9) | 1.20 | $1,440.00 |
| 03/18/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS TO JOE R, ANNE A, ADAM S, KEN R AND MARC B RE MEDIATION AND CASE ISSUES AND GOING FORWARD STRATEGIES | 1.30 | $2,008.50 |
| 03/19/21 | MOLTON, D. | COMMUNICATE WITH MARC BERN, ANNE ANDREWS, ADAM SLATER AND KEN R RE VARIOUS COALITION AND MEDIATION ISSUES | 0.80 | $1,236.00 |
| 03/20/21 | MOLTON, D. | COMMUNICATIONS WITH ANNE ANDREWS, ADAM SLATER AND KEN R RE VARIOUS COALITION AND MEDIATION ISSUES | 1.20 | $1,854.00 |
| 03/21/21 | MOLTON, D. | COMMUNICATIONS WITH ANNE ANDREWS, ADAM SLATER AND KEN R RE | 1.50 | $2,317.50 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | | VARIOUS COALITION AND MEDIATION ISSUES | | |
| 03/22/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH ANNE ANDREWS, ADAM SLATER AND KEN R RE VARIOUS COALITION AND MEDIATION ISSUES | 0.80 | $1,236.00 |
| 03/22/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN WEEKLY MEETING WITH COALITION MEMBER REPRESENTATIVES | 1.40 | $2,163.00 |
| 03/22/21 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING CASE STATUS | 1.10 | $1,320.00 |
| 03/23/21 | MOLTON, D. | COMMUNICATE WITH ANNE A, KEN R, ADAM S RE MEDIATION COORDINATION AND STRATEGIES | 1.10 | $1,699.50 |
| 03/25/21 | MOLTON, D. | CONFERENCES WITH ADAM SLATER, ANNE ANDREWS AND KEN R RE MEDIATION ACTION POINTS AND STATUS | 1.10 | $1,699.50 |
| 03/26/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH ANNE ANDREWS, ADAM SLATER, KEN R RE UPCOMING MEDIATIONS | 1.10 | $1,699.50 |
| 03/29/21 | BEVILLE, S. | CORRESPONDENCE WITH NON-VOTING REPRESENTATIVES REGARDING MEDIATION | 0.20 | $220.00 |
| 03/29/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH ANNE ANDREWS, ADAM S, DAN L, KEN R AND OTHER COALITION MEMBER REPS RE UPCOMING MEDIATION | 1.70 | $2,626.50 |
| 03/30/21 | MOLTON, D. | POST-MEDIATION CATCH-UP CALLS WITH MEDIATION DELEGATION | 0.90 | $1,390.50 |
| 04/01/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH ANNE A, KEN R, ADAM S AND HARRIS J RE MEDIATION NEXT STEPS AND HARTFORD STRATEGIES | 0.80 | $1,236.00 |
| 04/03/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH HARRIS J, KEN R, ANNE A AND ADAM SLATER RE HARTFORD NEGOTIATIONS | 2.50 | $3,862.50 |
| 04/04/21 | MOLTON, D. | ZOOM CONFERENCE WITH MEDIATION DELEGATION RE HARTFORD NEGOTIATIONS AND TERM SHEET PROGRESS | 1.30 | $2,008.50 |
| 04/04/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH HARRIS J, KEN R, ANNE A AND ADAM SLATER RE HARTFORD NEGOTIATIONS | 0.90 | $1,390.50 |
| 04/05/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH HARRIS J, ADAM S, ANNE A AND KEN R RE | 1.60 | $2,472.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | HARTFORD NEGOTIATIONS AND TERMS SHEET ISSUES | | |
| 04/05/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN BIWEEKLY COALITION MEMBER REPRESENTATIVE STATUS CALL | 1.20 | $1,854.00 |
| 04/06/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH ADAM S, KEN R, ANNE A AND HARRIS J RE MEDIATION ACTION POINTS, FOCUSING ON HARTFORD | 0.90 | $1,390.50 |
| 04/07/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH ADAM S, HARRIS J, KEN R AND ANNE A RE MEDIATION UPDATE | 0.90 | $1,390.50 |
| 04/08/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH HARRIS J, ANNE A, KEN R AND ADAM S RE HARTFORD MEDIATION STRATEGY | 1.80 | $2,781.00 |
| 04/09/21 | MOLTON, D. | CONFERENCES WITH ADAM S, KEN R, ANNE A AND HARRIS J RE MEDIATION STRATEGIES RE HARTFORD | 0.70 | $1,081.50 |
| 04/10/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH ADAM S, KEN R, ANNE A AND HARRIS J RE MEDIATION STRATEGIES RE HARTFORD | 1.60 | $2,472.00 |
| 04/11/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH ADAM S, KEN R, ANNE A AND HARRIS J RE MEDIATION STRATEGIES RE HARTFORD AND TERM SHEET PROGRESS | 1.80 | $2,781.00 |
| 04/12/21 | MOLTON, D. | FOLLOW UP CALLS WITH ADAM S, ANNE A, HARRIS J AND KEN R RE MEDIATION STATUS AND ACTION ITEMS RE TERM SHEET | 1.30 | $2,008.50 |
| 04/13/21 | BEVILLE, S. | CORRESPONDENCE REGARDING COMMUNICATIONS WITH ON-VOTING REPRESENTATIVES | 0.20 | $220.00 |
| 04/13/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH ADAM S, HARRIS J, DEB L, ANNE A AND KEN R RE STATUS OF TS AND MEDIATION ISSUES | 0.90 | $1,390.50 |
| 04/14/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH KEN R, ANNE A AND ADAM S RE MEDIATION STATUS (INCLUDING POTENTIAL DEBTOR DEAL WITH HARTFORD) AND PLAN ISSUES | 1.20 | $1,854.00 |
| 04/15/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATION DELEGATION RE MEDIATION STATUS AND ACTION ITEMS RE PLAN OPPOSITION | 0.70 | $1,081.50 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 48

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/16/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH KEN R, ADAM S AND KEN R RE HARTFORD SETTLEMENT, RESPONSE AND GOING FORWARD STRATEGIES | 0.90 | $1,390.50 |
| 04/17/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH ANNE A, ADAM S, AND KEN R RE DEFENDANTS' PROPOSED HARTFORD SETTLEMENT | 1.80 | $2,781.00 |
| 04/18/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH ANNE A, ADAM S, AND KEN R RE DEFENDANTS' PROPOSED HARTFORD SETTLEMENT AND GOING FORWARD STRATEGIES | 1.40 | $2,163.00 |
| 04/19/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN BI-WEEKLY COALITION MEMBER REPRESENTATIVES CALL | 1.30 | $2,008.50 |
| 04/20/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH ANNE A, ADAM S, AND KEN R RE DEFENDANTS' PROPOSED HARTFORD SETTLEMENT AND GOING FORWARD STRATEGIES | 1.80 | $2,781.00 |
| 04/27/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH ANNE A, ADAM S, AND KEN R RE STATUS OF MEDIATION AND GOING FORWARD WITH DEBTORS AND LCS | 0.90 | $1,390.50 |
| 04/28/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATION DELEGATION RE MEDIATION STATUS AND GOING FORWARD STRATEGIES | 1.20 | $1,854.00 |
| 04/29/21 | MOLTON, D. | NUMEROUS TELEPHONE CONFERENCES WITH ANNE A, KEN R, ADAM S AND OTHERS RE PROPOSED MEETING OF CENTURY COUNSEL WITH KEN R | 1.30 | $2,008.50 |
| 04/29/21 | MOLTON, D. | COALITION VOTING MEMBERS CALL RE PROPOSED MEETING OF CENTURY COUNSEL WITH KEN R | 0.60 | $927.00 |
| 05/02/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH ADAM S, ANNE A AND KEN R RE GOING FORWARD MEDIATION ISSUES | 0.90 | $1,390.50 |
| 05/03/21 | MOLTON, D. | MEET WITH MEDIATION DELEGATION RE STRATEGIES FOR AN STATUS OF MEDIATION ACTION POINTS | 2.50 | $3,862.50 |
| 05/04/21 | MOLTON, D. | POST-MEDIATION SESSION CATCH-UP CALLS WITH MEDIATION DELEGATION | 0.80 | $1,236.00 |
| 05/05/21 | BEVILLE, S. | CORRESPONDENCE FROM COALITION MEMBER REPRESENTATIVES | 0.20 | $220.00 |
| 05/05/21 | AXELROD, T. | CALLS AND EMAILS RE MASTER BALLOT DIRECTIVE | 0.50 | $385.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/05/21 | MOLTON, D. | NUMEROUS POST MEDIATION CALL WITH MEDIATION DELEGATION RE ACTION ITEMS GOING FORWARD | 1.10 | $1,699.50 |
| 05/06/21 | MOLTON, D. | NUMEROUS TELEPHONE CONFERENCES WITH ANNE A, ADAM S AND KEN R RE GOING MEDIATION AND PLAN ISSUES | 0.80 | $1,236.00 |
| 05/07/21 | AXELROD, T. | CIRCULATE DOCUMENTS TO COALITION MEMBER REPRESENTATIVES (.1); PULL BUDGET ITEMS FOR FEE NEGOTIATIONS (.1) | 0.20 | $154.00 |
| 05/07/21 | MOLTON, D. | NUMEROUS TELEPHONE CONFERENCES WITH ANNE A, ADAM S AND KEN R RE GOING MEDIATION AND PLAN ISSUES | 0.90 | $1,390.50 |
| 05/08/21 | MOLTON, D. | NUMEROUS TELEPHONE CONFERENCES WITH ANNE A, ADAM S AND KEN R RE GOING MEDIATION AND PLAN ISSUES | 1.50 | $2,317.50 |
| 05/09/21 | MOLTON, D. | NUMEROUS TELEPHONE CONFERENCES WITH ANNE A, ADAM S AND KEN R RE GOING MEDIATION AND PLAN ISSUES | 1.30 | $2,008.50 |
| 05/09/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH KEN R RE RESPONDING TO TCC AGENDA FOR MEETING ON 10 AND 11 MAY AND PROVIDING BACKGROUND TO ISSUES RAISED THEREIN | 1.30 | $2,008.50 |
| 05/12/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION MEDIATION DELEGATION RE PLAN NEGOTIATIONS AND MEDIATION ACTION POINTS | 1.20 | $1,854.00 |
| 05/12/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH DANNY G, ANNE A, KEN R AND ADAM SLATER RE MEDIATION ACTION POINTS AND PLAN ISSUES | 1.30 | $2,008.50 |
| 05/13/21 | MOLTON, D. | CONDUCT VOTING REPRESENTATIVES MEETING RE MEDIATION AND PLAN STATUS AND RR ROLE AND PARTICIPATION | 1.20 | $1,854.00 |
| 05/13/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH ANNE A, KEN R AND ADAM SLATER RE MEDIATION ACTION POINTS AND PLAN ISSUES | 0.80 | $1,236.00 |
| 05/14/21 | MOLTON, D. | CONFERENCE CALLS WITH ANNE A, ADAM S AND KEN R RE MEDIATION ACTION POINTS | 1.10 | $1,699.50 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/17/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN BI-WEEKLY COALITION MEMBER REPRESENTATIVE MEETING | 1.80 | $2,781.00 |
| 05/19/21 | MOLTON, D. | NUMEROUS TELEPHONE CONFERENCES WITH MEDIATION DELEGATION RE COURT HEARING | 1.20 | $1,854.00 |
| 05/20/21 | MOLTON, D. | ATTEND ZOOM CONFERENCE WITH MEDIATION DELEGATION AND COALITION MEMBER REPRESENTATIVES RE MEDIATION ACTION POINTS AND MEDIATORS REQUEST FOR ADJOURNMENT OF 24 MAY HEARING AND CONTINUED MEDIATIONS IN NYC AND CHICAGO | 1.70 | $2,626.50 |
| 05/21/21 | MOLTON, D. | NUMEROUS CALLS WITH MEDIATION DELEGATION RE STRATEGY AND PLANS FOR MEDIATION AND RESPONDING TO TCC EFFORTS TO BLOCK ADJOURNMENT OF 24 MAY DS HEARING AND MEDIATION IN NYC AND TCC | 2.50 | $3,862.50 |
| 05/22/21 | MOLTON, D. | NUMEROUS CALLS WITH MEDIATION DELEGATION RE STRATEGY AND PLANS FOR MEDIATION AND RESPONDING TO TCC EFFORTS TO BLOCK ADJOURNMENT OF 24 MAY DS HEARING AND MEDIATION IN NYC AND TCC | 2.90 | $4,480.50 |
| 05/23/21 | MOLTON, D. | NUMEROUS CALLS WITH MEDIATION DELEGATION RE MEDIATION ACTION POINTS, INCLUDING BSA DEMAND | 0.80 | $1,236.00 |
| 05/24/21 | MOLTON, D. | NUMEROUS TELEPHONE CONFERENCES WITH MEDIATION DELEGATION RE MEDIATION ISSUES AND ACTION POINTS | 1.20 | $1,854.00 |
| 05/25/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEDIATION DELEGATION RE MEDIATION STRATEGIES AND ACTION ITEMS | 0.80 | $1,236.00 |
| 05/26/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE MEDIATION STRATEGIES AND ACTION POINTS | 1.10 | $1,699.50 |
| 05/27/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE MEDIATION STRATEGIES AND ACTION POINTS | 1.70 | $2,626.50 |
| 05/28/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN STATUS CALL WITH MEDIATION DELEGATION TO PREPARE FOR CHICAGO MEDIATION | 0.80 | $1,236.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 51

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/31/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE MEDIATION STRATEGY AND ACTION POINTS | 1.70 | $2,626.50 |
| 06/02/21 | AXELROD, T. | REVIEW AND FORWARD AGENDA TO COALITION | 0.20 | $154.00 |
| 06/04/21 | AXELROD, T. | SCHEDULE MEETING TO UPDATE RE MEDIATION, ARRANGE ATTENDANCE AT MEDIATION | 0.50 | $385.00 |
| 06/04/21 | MOLTON, D. | NUMEROUS CALLS WITH MEDIATION DELEGATION RE ACTION POINTS FOR UPCOMING MEDIATION SESSIONS | 0.80 | $1,236.00 |
| 06/07/21 | AXELROD, T. | ASSIST WITH MEETING SCHEDULING TASKS AND RELATED COMMUNICATIONS | 0.50 | $385.00 |
| 06/10/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE ACTION POINTS RE BRINGING TCC ONTO DEAL (PRINCIPALLY TORT OUT AND GOVERNANCE ISSUES) AND HARTFORD STRATEGIES | 1.40 | $2,163.00 |
| 06/10/21 | MOLTON, D. | ZOOM CALL WITH MEDIATION DELEGATION RE STATUS OF MEDIATION RE BSA/LC DEAL AND TCC PARTICIPATION IN DEAL AND TDP ISSUES | 0.90 | $1,390.50 |
| 06/10/21 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING CASE STATUS | 0.70 | $840.00 |
| 06/12/21 | MOLTON, D. | NUMEROUS TELEPHONE CONFERENCES WITH MEDIATION DELEGATION RE TRUST GOVERNANCE ISSUES AND TCC CONSIDERATION THEREOF | 2.20 | $3,399.00 |
| 06/13/21 | MOLTON, D. | NUMEROUS TELEPHONE CONFERENCES WITH MEDIATION DELEGATION RE TRUST GOVERNANCE ISSUES AND TCC CONSIDERATION THEREOF | 2.20 | $3,399.00 |
| 06/14/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN STATUS CONFERENCE CALL WITH VOTING AND NON-VOTING COALITION LAW FIRMS | 1.30 | $2,008.50 |
| 06/15/21 | MOLTON, D. | CATCH UP STATUS CONFERENCE WITH MEDIATION DELEGATION | 0.80 | $1,236.00 |
| 06/15/21 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING CASE STATUS (1.0); TELEPHONE CALL WITH MEDIATION DELEGATION REGARDING TCC PROPOSAL (.4) | 1.40 | $1,680.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 52

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/17/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION MEMBER REPRESENTATIVES RE GATING CRITERIA FOR TDP PROCESS AND RELATED ISSUES | 1.70 | $2,626.50 |
| 06/18/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION MEDIATION DELEGATION RE MEDIATION ACTION POINTS RE HARTFORD, STATUS OF BSA/LC DEAL AND STRATEGY RE TCC AND LDS | 2.30 | $3,553.50 |
| 06/19/21 | MOLTON, D. | CONFERENCES WITH MEDIATION DELEGATION RE LDS MEDIATION PLANS AND TCC ISSUES RE JOINING COALITION IN BSA/LC SETTLEMENT | 2.40 | $3,708.00 |
| 06/21/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH MEDIATION DELEGATION RE STATUS OF DEAL AND DEAL DOCUMENTS AND TIMELINE FOR WEEK | 0.80 | $1,236.00 |
| 06/21/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE VARIOUS MEDIATION ACTION ITEMS, STATUS OF PLAN DOCUMENTS AND REACHING ACCORD WITH TCC | 0.80 | $1,236.00 |
| 06/21/21 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING CASE STATUS | 0.60 | $720.00 |
| 06/21/21 | BOUCHARD, N. | CONFERENCE WITH CLIENT REPRESENTATIVES RE PLAN TERM SHEET TAX ISSUES | 0.40 | $380.00 |
| 06/22/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATION DELEGATION RE FINALIZATION OF PLAN DOCUMENTS AND MEDIATION STATUS AND ACTION ITEMS | 1.20 | $1,854.00 |
| 06/22/21 | GOODMAN, E. | CONFERENCE CALL WITH STATE COURT COUNSEL REGARDING TRUST DISTRIBUTION PROCEDURES | 3.40 | $4,080.00 |
| 06/23/21 | MOLTON, D. | ZOOM SESSION WITH LDS NEGOTIATION COMMITTEE, INSURANCE PROFESSIONAL AND TEAM RE LDS STRATEGY FOR MEDIATION ON 29 TO 30 JUNE | 0.70 | $1,081.50 |
| 06/23/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE STATUS OF PLAN DOCUMENTS AND LDS MEDIATION STRATEGIES | 1.40 | $2,163.00 |



**BOY SCOUTS OF AMERICA**
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 53

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/24/21 | MOLTON, D. | PREPARE FOR AND ATTEND ZOOM CONFERENCE WITH MEDIATION DELEGATION STATUS OF DOCUMENTS AND GOING FORWARD MEDIATION ISSUES | 1.10 | $1,699.50 |
| 06/24/21 | GOODMAN, E. | CONFERENCE CALL WITH STATE COURT COUNSEL REGARDING TDP | 1.40 | $1,680.00 |
| 06/26/21 | MOLTON, D. | NUMEROUS CALLS WITH LDS NEGOTIATION DELEGATION RE RESPONSE TO LDS DATA AND STRATEGIES FOR MEDIATION | 2.50 | $3,862.50 |
| 06/27/21 | MOLTON, D. | NUMEROUS CALLS WITH LDS NEGOTIATION DELEGATION RE RESPONSE TO LDS DATA AND STRATEGIES FOR MEDIATION | 2.30 | $3,553.50 |
| 06/27/21 | GOODMAN, E. | CONFERENCE CALL WITH COALITION REGARDING LDS MEETING AND RELATED MATTERS | 1.00 | $1,200.00 |
| 06/28/21 | BEVILLE, S. | VARIOUS CORRESPONDENCE REGARDING UPDATED DEAL DOCUMENTS / LETTERS TO STATE COURT COUNSEL | 0.30 | $330.00 |
| 06/29/21 | BEVILLE, S. | REVIEW DRAFT PRESS STATEMENT REGARDING SETTLEMENT | 0.20 | $220.00 |
| 06/30/21 | MOLTON, D. | CONDUCT CALL WITH ALL COALITION MEMBER REPS RE SUMMARY OF DEAL, VOTE THEREON AND GOING FORWARD STATUS | 0.70 | $1,081.50 |
| 06/30/21 | GOODMAN, E. | CONFERENCE CALL WITH STATE COURT COUNSEL REGARDING TRUST DISTRIBUTION PROCEDURES (.5); CONFERENCE CALL WITH THE COALITION REGARDING DEAL DOCUMENTS (.5) | 1.00 | $1,200.00 |
| 07/02/21 | MOLTON, D. | NUMEROUS CONFERENCE CALLS WITH COALITION MEMBER REPS RE BRINGING ONTO RSA MORE LAW FIRMS | 1.20 | $1,854.00 |
| 07/02/21 | MOLTON, D. | MEET WITH COALITION PROFESSIONAL TEAM RE GOING FORWARD TASKS RE RSA APPROVAL MOTION AND DISCLOSURE STATEMENT HEARING | 0.80 | $1,236.00 |
| 07/03/21 | GOODMAN, E. | CONFERENCE CALL WITH COALITION REGARDING HARTFORD SETTLEMENT AND RELATED MATTERS. | 0.60 | $720.00 |
| 07/03/21 | AXELROD, T. | REVIEW DOCKET FILINGS AND RELATED NEWS RE PLAN AND DS, CIRCULATE TO REPS WITH UPDATE (.7); RESPOND TO INQUIRY RE PLAINTIFF COMPLAINTS (.2) | 0.90 | $693.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 54

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/03/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH COALITION MEDIATION DELEGATION RE HARTFORD SETTLEMENT PROPOSALS AND ISSUES PERTAINING THERETO | 1.10 | $1,699.50 |
| 07/05/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MITCH TOUPS RE DEPOSITION NOTICE | 0.70 | $1,081.50 |
| 07/06/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH VOTING MEMBERS RE STATUS OF DEAL AND FURTHER NEGOTIATIONS AND OUTSTANDING FEES ISSUES | 1.10 | $1,699.50 |
| 07/06/21 | CICERO, G. | ATTEND PARTIAL NEXT STEPS CALL WITH COALITION | 0.60 | $531.00 |
| 07/07/21 | MOLTON, D. | PRESENTATIONS TO OTHER LAW FIRMS TO MAKE THEM RSA PARTIES | 0.90 | $1,390.50 |
| 07/07/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION MEMBERS RE FEEDBACK RE STATUS HEARING | 1.10 | $1,699.50 |
| 07/10/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE PROGRESS RE HARTFORD STRATEGY | 1.20 | $1,854.00 |
| 07/11/21 | AXELROD, T. | CALLS AND EMAILS WITH A ANDREWS, D MOLTON RE CHARTERED ORG CLAIMS ISSUES RE RSA | 0.60 | $462.00 |
| 07/11/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE PROGRESS RE HARTFORD STRATEGY | 1.70 | $2,626.50 |
| 07/12/21 | MOLTON, D. | CONFERENCE WITH MIKE ATKINSON AND BR GROUP RE LDS AND OTHER CHARTERS PROJECT | 0.70 | $1,081.50 |
| 07/13/21 | AXELROD, T. | ATTEND COALITION MEETING RE RSA, NEXT STEPS IN NEGOTIATIONS | 1.40 | $1,078.00 |
| 07/13/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION MEMBER REPS RE REVIEW OF RSA AND TERM SHEET AND STATUS OF AND CALENDAR FOR PROCEEDINGS | 1.70 | $2,626.50 |
| 07/13/21 | MOLTON, D. | COMMUNICATE WITH MEDIATION DELEGATION RE STRATEGIES RE HARTFORD AND TCC PARTICIPATION IN HARTFORD DISCUSSIONS | 2.20 | $3,399.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 55

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/16/21 | AXELROD, T. | EMAILS WITH COALITION RE RSA JOINDERS AND MEETINGS RE RECRUITING (.7); MEET WITH NEGOTIATING TEAM RE NEXT STEPS IN RECRUITING AND HARTFORD SETTLEMENT (.8); BUILD AND CIRCULATE LIST OF LAW FIRMS AND CONTACT INFO FOR RSA RECRUITING (.8) | 2.30 | $1,771.00 |
| 07/16/21 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATION DELEGATION RE HARTFORD STRATEGIES, JOINDER OF NON-COALITION FIRMS TO RSA AND VOTING PROCEDURES | 0.90 | $1,390.50 |
| 07/16/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION MEDIATION DELEGATION, STEWART E AND JOSH RE VARIOUS VOTING AND RSA JOINDER ISSUES | 1.20 | $1,854.00 |
| 07/16/21 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING CASE STATUS (.9); TELEPHONE CALL WITH STATE COURT COUNSEL REGARDING RSA JOINDERS (.4) | 1.30 | $1,560.00 |
| 07/17/21 | AXELROD, T. | UPDATE TO COALITION RE RESCHEDULED TCC TOWN HALL | 0.10 | $77.00 |
| 07/17/21 | AXELROD, T. | MEETING WITH FIRMS RE HARTFORD STRATEGY | 1.00 | $770.00 |
| 07/17/21 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING HARTFORD SETTLEMENT. | 1.00 | $1,200.00 |
| 07/18/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE VARIOUS CASE AND MEDIATION STATUS ISSUES | 1.40 | $2,163.00 |
| 07/19/21 | AXELROD, T. | VOTING REPRESENTATIVES MEETING RE RSA SOLICITATION | 1.20 | $924.00 |
| 07/19/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH VOTING REPRESENTATIVES RE MEDIATION AND CASE STATUS AND ISSUES RE VOTING | 1.30 | $2,008.50 |
| 07/19/21 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING CASE STATUS | 1.20 | $1,440.00 |
| 07/20/21 | MOLTON, D. | NUMEROUS DISCUSSIONS WITH COALITION MEMBER REPRESENTATIVES REGARDING MEDIATION STATUS WITH LDS AND HARTFORD | 1.10 | $1,699.50 |
| 07/20/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATION DELEGATION RE FCR'S RECENT POSITION RE HARTFORD SETTLEMENT | 0.80 | $1,236.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 56

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/20/21 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING HARTFORD SETTLEMENT | 0.90 | $1,080.00 |
| 07/21/21 | AXELROD, T. | EMAILS WITH SSS RE CLIENT COMMUNICATION (.2); EMAILS RE MEETING SCHEDULING, HEARING ASSISTANCE AND RELATED PLANNING ISSUES (1.1) | 1.30 | $1,001.00 |
| 07/21/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE VARIOUS ACTION ITEMS AND HARTFORD STRATEGIES | 0.50 | $772.50 |
| 07/22/21 | MOLTON, D. | NUMEROUS TELEPHONE CONFERENCES WITH COALITION LAW FIRMS RE VARIOUS OBJECTIONS TO RSA APPROVAL MOTION AND RESPONSES THERETO | 1.90 | $2,935.50 |
| 07/24/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEDIATION DELEGATION RE RSA STATUS AND STRATEGIES AND MEDIATION ACTION POINTS | 1.80 | $2,781.00 |
| 07/25/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEDIATION DELEGATION RE RSA STATUS AND STRATEGIES AND MEDIATION ACTION POINTS | 2.30 | $3,553.50 |
| 07/27/21 | MOLTON, D. | NUMEROUS TELEPHONE CONFERENCES WITH COALITION COUNSEL RE EVENTS OF COURT CONFERENCE | 1.20 | $1,854.00 |
| 07/29/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION MEDIATION DELEGATION RE VARIOUS MEDIATION ACTION ITEMS AND PROGRESS RE COS AND INSURERS | 1.30 | $2,008.50 |
| 07/30/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION MEDIATION DELEGATION RE VARIOUS MEDIATION ACTION ITEMS AND PROGRESS RE COS AND INSURERS | 1.80 | $2,781.00 |
| 08/01/21 | GOODMAN, E. | CONFERENCE CALL WITH MEDIATION GROUP REGARDING CHARTERED ORGANIZATIONS AND INSURANCE SETTLEMENTS. | 1.00 | $1,200.00 |
| 08/01/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION MEDIATION DELEGATION RE VARIOUS MEDIATION ACTION ITEMS AND PROGRESS RE COS AND INSURERS AND RSA ISSUES | 1.80 | $2,781.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 57

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/01/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION MEDIATION DELEGATION AND PROFESSIONALS RE STRATEGY FOR THIS WEEK'S MEDIATION SESSIONS | 1.30 | $2,008.50 |
| 08/02/21 | MOLTON, D. | NUMEROUS CONFERENCE WITH MEDIATION DELEGATION RE STATE COURT COUNSEL JOINDERS TO RSA AND PROGRESS THEREOF | 0.90 | $1,390.50 |
| 08/06/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION MEDIATION DELEGATION RE STATUS AND STRATEGY RE INSURERS AND LDS | 2.10 | $3,244.50 |
| 08/07/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION MEDIATION DELEGATION RE MEDIATION STRATEGY WITH HARTFORD AND OTHER INSURERS | 2.50 | $3,862.50 |
| 08/09/21 | AXELROD, T. | DRAFT AND CIRCULATE AGENDA FOR MEETING (.2); EMAILS TO REPS RE CLAIMANT INFO REQUESTS (.1); EMAIL MEMO TO M MCCAFFERTY RE MEMBER INQUIRY COVERAGE (.2); COALITION REPRESENTATIVE MEETING (.6) | 1.10 | $847.00 |
| 08/09/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN BI-WEEKLY MEETING WITH COALITION MEMBER REPRESENTATIVES | 0.90 | $1,390.50 |
| 08/10/21 | AXELROD, T. | UPDATE TRACKERS AND DISTRIBUTION LISTS AND EMAIL BSA ET AL TO PROVIDE ACCESS TO NEW PERSONNEL (.3); REVIEW AND CIRCULATE RECENT FILINGS AND HEARING AGENDA (.5); CALL WITH REP FIRM RE MISSED MEETING ITEMS AND RELATED FOLLOWUP (.3) | 1.10 | $847.00 |
| 08/10/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH COALITION MEDIATION REPRESENTATIVES RE UPCOMING HEARING AND MEDIATION ISSUES | 2.20 | $3,399.00 |
| 08/11/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH COALITION MEDIATION REPRESENTATIVES RE UPCOMING HEARING AND MEDIATION ISSUES | 3.50 | $5,407.50 |
| 08/13/21 | MOLTON, D. | FOLLOW UP CALLS WITH COALITION MEDIATION DELEGATION | 0.60 | $927.00 |
| 08/18/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE STRATEGIES FOR UPCOMING MEDIATION DATES | 1.20 | $1,854.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/18/21 | MCCAFFERTY, M. | SEND SEALED CENTURY FILINGS TO J. SCHWARTZ | 0.30 | $160.50 |
| 08/19/21 | MOLTON, D. | SESSIONS WITH MEDIATION COALITION AND OTHER COALITION REPRESENTATIVES RE GOING FORWARD STRATEGIES FOLLOWING COURT'S RULING ON RSA APPROVAL | 2.50 | $3,862.50 |
| 08/24/21 | AXELROD, T. | EMAIL TO COALITION RE UPCOMING HEARINGS | 0.20 | $154.00 |
| 08/26/21 | AXELROD, T. | COORDINATE VOTING GROUP MEETING (.1); ATTEND MEETING AND DOCUMENT VOTE RE MEDIATION NEXT STEPS (.7) | 0.80 | $616.00 |
| 08/26/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN COALITION VOTING MEMBER ZOOM CONFERENCE RE STATUS OF MEDIATION AND ALTERNATIVE AVENUES (COMPETING PLAN) FOR GOING FORWARD | 1.10 | $1,699.50 |
| 08/27/21 | AXELROD, T. | EMAILS WITH FIRMS RE VOTING RESULTS (.3); UPDATE MEMBERSHIP AND BILLING RECORDS RE JASON JOY FIRM AND RELATED COMMUNICATIONS (.6) | 0.90 | $693.00 |
| 08/28/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH VOTING REPRESENTATIVES RE HARTFORD TERM SHEET AND RESPONSE THERETO | 1.50 | $2,317.50 |
| 08/28/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE HARTFORD TERM SHEET AND RESPONSE THERETO | 1.80 | $2,781.00 |
| 08/29/21 | GOODMAN, E. | CONFERENCE CALL WITH STATE COURT COUNSEL REGARDING RULE 2004 MOTIONS | 0.50 | $600.00 |
| 08/30/21 | AXELROD, T. | CALLS AND EMAILS RE CLAIMANT OUTREACH | 0.30 | $231.00 |
| 08/30/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE ALL MEDIATION ACTION ITEMS | 1.10 | $1,699.50 |
| 08/31/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEDIATION DELEGATION RE STATUS AND PROGRESS OF HARTFORD, LDS AND CENTURY SETTLEMENT DISCUSSIONS AND TERM SHEETS | 2.20 | $3,399.00 |
| 09/01/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE HARTFORD PROPOSED TERM SHEET | 0.60 | $927.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 59

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/02/21 | AXELROD, T. | EMAILS WITH COALITION REPS RE SCHEDULING (.2); CALL WITH VOTING REPS RE MEDIATION ISSUES (1.0) | 1.20 | $924.00 |
| 09/02/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN VOTING REP MEETING RE HARTFORD DEAL AND STATUS OF OTHER MEDIATION ACTION ITEMS | 1.30 | $2,008.50 |
| 09/02/21 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING CASE STATUS AND INSURANCE SETTLEMENTS | 1.30 | $1,560.00 |
| 09/04/21 | AXELROD, T. | PREP AND EMAILS RE VOTING REPS MEETING (.1); VOTING REPS MEETING RE MEDIATION PROGRESS (.6) | 0.70 | $539.00 |
| 09/04/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH VOTING REPS RE HARTFORD STATUS AND OTHER ACTION ITEMS | 1.10 | $1,699.50 |
| 09/04/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEDIATION DELEGATION RE STATUS AND PROGRESS OF HARFORD AND LDS DEALS | 1.80 | $2,781.00 |
| 09/04/21 | GOODMAN, E. | CONFERENCE CALL WITH THE MEDIATORS AND THE DEBTORS REGARDING HARTFORD SETTLEMENT | 0.40 | $480.00 |
| 09/05/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEDIATION DELEGATION RE STATUS AND PROGRESS OF HARFORD AND LDS DEALS | 1.70 | $2,626.50 |
| 09/06/21 | MOLTON, D. | COMMUNICATIONS WITH MEDIATION DELEGATION RE STATUS AND PROGRESS OF HARFORD AND LDS DEALS | 1.20 | $1,854.00 |
| 09/07/21 | AXELROD, T. | CALLS AND EMAILS RE MEDIATION STATUS | 0.40 | $308.00 |
| 09/08/21 | MOLTON, D. | CONDUCT MEETING OF PRINCIPAL NEGOTIATORS RE STATUS OF HARTFORD DEAL AND OBTAINING APPROVAL THEREFROM FROM THE COALITION | 0.60 | $927.00 |
| 09/09/21 | AXELROD, T. | VOTING REPS CALL RE MEDIATION ISSUES (.9); REVIEW AND FORWARD CLAIMANT COMMUNICATION (.2) | 1.10 | $847.00 |
| 09/09/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEDIATION DELEGATION RE MEDIATION ACTION POINTS AND STATUS OF LDS AND HARTFORD DEALS | 1.80 | $2,781.00 |
| 09/09/21 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING HARTFORD TERM SHEET | 1.00 | $1,200.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 60

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/11/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION MEDIATION DELEGATION RE STATUS AND PROGRESS OF HARTFORD AND LDS TERM SHEETS | 1.80 | $2,781.00 |
| 09/11/21 | GOODMAN, E. | TELEPHONE CALL WITH STATE COURT COUNSEL REGARDING CHARTERED ORGANIZATION SETTLEMENTS | 0.40 | $480.00 |
| 09/12/21 | GOODMAN, E. | CONFERENCE CALL WITH COALITION REGARDING MEDIATION AND CENTURY SUBPOENAS | 0.40 | $480.00 |
| 09/12/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION MEDIATION DELEGATION RE STATUS AND PROGRESS OF HARTFORD AND LDS TERM SHEETS | 1.50 | $2,317.50 |
| 09/12/21 | MOLTON, D. | CONFERENCES WITH MEDIATION PARTIES RE STATUS AND PROGRESS OF HARTFORD AND LDS TERM SHEETS | 0.80 | $1,236.00 |
| 09/13/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN COALITION VOTING MEMBER REP MEETING RE HARTFORD TERM SHEET STATUS AND APPROVAL OF GENERAL TERMS | 0.70 | $1,081.50 |
| 09/13/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE STATUS AND PROGRESS OF HARTFORD AND LDS TERM SHEETS | 1.30 | $2,008.50 |
| 09/13/21 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING APPROVAL OF HARTFORD SETTLEMENT | 0.30 | $360.00 |
| 09/14/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEDIATION DELEGATION RE STATUS OF HARTFORD AND LDS TS FINALIZATION AND ROLL OUT | 1.00 | $1,545.00 |
| 09/14/21 | AXELROD, T. | VOTING REPS MEETING RE LDS TERM SHEET AND RELATED MATTERS | 0.80 | $616.00 |
| 09/15/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEETING WITH VOTING MEMBERS AND DAN L RE COORDINATION RE CENTURY SUBPOENAS DIRECTED TO AGGREGATORS AND FUNDERS | 0.70 | $1,081.50 |
| 09/15/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ALL HANDS COALITION MEETING (VOTING AND NON-VOTING) RE STATUS OF SETTLEMENTS, DS HEARING, TCC RESPONSE, AND CENTURY SUBPOENAS | 1.20 | $1,854.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 61

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/15/21 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING DISCOVERY | 0.50 | $600.00 |
| 09/15/21 | AXELROD, T. | PREP FOR COALITION MEETING RE SETTLEMENTS AND DS ISSUES (.5); CALL WITH VOTING REPS RE DISCOVERY (.5); MEET WITH REPS RE SETTLEMENTS ETC (.5) | 1.50 | $1,155.00 |
| 09/16/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE MEDIATION ACTION POINTS AND STATUS OF OUTSTANDING MEDIATION SESSIONS WITH CHARTERS AND CENTURY | 1.50 | $2,317.50 |
| 09/17/21 | AXELROD, T. | MEET WITH REPRESENTATIVES RE HARTFORD AND LDS DEALS, PLAN SUPPORT BUILDING | 1.10 | $847.00 |
| 09/17/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN STATUS/CATCH-UP CALL WITH ALL COALITION AFFILIATED LAW FIRMS RE CASE AND SETTLEMENT STATUS | 1.40 | $2,163.00 |
| 09/18/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE GOING FORWARD MEDIATION ACTION POINTS, STATUS OF OUTSTANDING MEDIATION SESSIONS WITH CHARTERS AND CENTURY, DS HEARING UPDATE, CENTURY DISCOVERY ISSUES AND TCC ISSUES AND RELATIONS | 3.20 | $4,944.00 |
| 09/19/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE GOING FORWARD MEDIATION ACTION POINTS, STATUS OF OUTSTANDING MEDIATION SESSIONS WITH CHARTERS AND CENTURY, DS HEARING UPDATE, CENTURY DISCOVERY ISSUES AND TCC ISSUES AND RELATIONS | 2.50 | $3,862.50 |
| 09/20/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN COALITION GENERAL ATTORNEY REP MEETING (VOTING AND NON-VOTING) RE REPORT ON SETTLEMENTS REACHED, SETTLEMENT NEGOTIATIONS IN PROGRESS AND CASE PROGRESS | 1.30 | $2,008.50 |
| 09/20/21 | GOODMAN, E. | CONFERENCE CALL WITH STATE COURT COUNSEL REGARDING DISCLOSURE STATEMENT HEARING | 0.70 | $840.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 62

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/23/21 | MOLTON, D. | NUMEROUS TELEPHONE CONFERENCES WITH MEDIATION DELEGATION RE DOWNLOAD ON DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES HEARING | 0.80 | $1,236.00 |
| 09/24/21 | AXELROD, T. | CALLS AND EMAILS TO CLAIMANTS AND COUNSEL RE UPDATE REQUESTS | 0.50 | $385.00 |
| 09/24/21 | MOLTON, D. | NUMEROUS TELEPHONE CONFERENCES WITH MEDIATION DELEGATION RE DOWNLOAD ON DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES HEARING | 2.20 | $3,399.00 |
| 09/24/21 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATION DELEGATION RE DOWNLOAD ON WEEK'S HEARING AND GOING FORWARD STRATEGIES | 1.00 | $1,545.00 |
| 09/24/21 | GOODMAN, E. | CONFERENCE CALL WITH STATE COURT COUNSEL REGARDING PLAN SETTLEMENTS (.5); CONFERENCE CALL WITH COALITION REGARDING CASE STATUS (.7) | 1.20 | $1,440.00 |
| 09/25/21 | MOLTON, D. | NUMEROUS TELEPHONE CONFERENCES WITH MEDIATION DELEGATION RE DOWNLOAD ON DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES HEARING | 2.80 | $4,326.00 |
| 09/26/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION MEMBER REPS (AND FCR PROFESSIONALS AND NON-COALITION LAW FIRMS, AS APPROPRIATE) RE DS HEARING AND OTHER ACTION ITEMS GOING FORWARD | 2.40 | $3,708.00 |
| 09/26/21 | MOLTON, D. | NUMEROUS TELEPHONE CONFERENCES WITH MEDIATION DELEGATION RE DOWNLOAD ON DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES HEARING | 1.80 | $2,781.00 |
| 09/26/21 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING DISCLOSURE STATEMENT HEARING AND VOTING ISSUES | 2.00 | $2,400.00 |
| 09/26/21 | AXELROD, T. | MEET WITH COALITION RE PLAN/DS HEARINGS AND RELATED PREP | 1.30 | $1,001.00 |
| 09/27/21 | AXELROD, T. | MEET WITH ADVISORY BOARD (.6); PLAN COALITION TOWN HALL, RELATED CORRESPONDENCE (.5); CALLS WITH CLAIMANTS RE CASE UPDATES ETC (.5) | 1.60 | $1,232.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 63

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/27/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH COALITION ADVISORY BOARD | 1.00 | $1,545.00 |
| 09/27/21 | GOODMAN, E. | ATTEND MEETING WITH THE COALITION REPRESENTATIVES REGARDING CASE STATUS | 0.60 | $720.00 |
| 09/28/21 | AXELROD, T. | LOGISTICS PLANNING FOR TOWN HALL EVENT (.3); DRAFT INVITATION RE SAME (.4); DRAFT AND SEND LETTER TO CLAIMANT INMATE, RESPOND TO SIMILAR REQUESTS (1.2) | 1.90 | $1,463.00 |
| 09/29/21 | MOLTON, D. | NUMEROUS TELEPHONE CONFERENCES WITH MEDIATION DELEGATION RE SUMMARY OF COURT HEARING TODAY | 1.90 | $2,935.50 |
| 09/29/21 | GOODMAN, E. | TELEPHONE CALL WITH STATE COURT COUNSEL REGARDING EXPEDITED PAYMENT ISSUE | 0.50 | $600.00 |
| 09/30/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE GOING FORWARD MEDIATION ACTION POINTS | 0.80 | $1,236.00 |
| 10/01/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE GOING FORWARD MEDIATION ACTION POINTS AND PLAN ISSUES | 1.10 | $1,699.50 |
| 10/03/21 | MOLTON, D. | ZOOM CONFERENCES WITH COALITION REPRESENTATIVES RE VOTING AND CLIENT COMMUNICATIONS | 1.80 | $2,781.00 |
| 10/03/21 | GOODMAN, E. | ATTEND COALITION TOWN HALL EVENT REGARDING VOTING ISSUES (.5); ATTEND COALITION MEETING REGARDING CASE STATUS (.9) | 1.40 | $1,680.00 |
| 10/04/21 | MOLTON, D. | PARTICIPATE IN COALITION ZOOM MEETING RE RESPONSE TO TCC AND AMALA/ZALKIN PUBLIC RELATIONS CAMPAIGN | 1.60 | $2,472.00 |
| 10/04/21 | AXELROD, T. | NOTES TO COALITION RE TOWN HALLS, RELATED CONSENSUS EFFORTS | 0.50 | $385.00 |
| 10/05/21 | MOLTON, D. | PARTICIPATE IN CONFERENCE WITH ANNE ANDREWS RE AKIN RETENTION AND ROLE | 0.50 | $772.50 |
| 10/05/21 | MOLTON, D. | ATTEND CONFERENCE AND CONTINUE COMMUNICATIONS WITH COALITION REPRESENTATIVES RE ROLE OUT OF SOLICITATION AND RELATED ISSUES RE SOLICITATION OPTIONS AND COMMUNICATION WITH CLIENTS AND ALLIED LAW FIRM | 1.90 | $2,935.50 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/05/21 | AXELROD, T. | PREPARE MATERIALS AND STRATEGY FOR TOWN HALL/SOLICITATION MEETING (2.6); MEET WITH TOWN HALL COMMITTEE RE PLANNING MATTERS (.7); FOLLOWUP FROM MEETING, SET SCHEDULE AND NEXT STEPS RE TOWN HALLS (1.7) | 5.00 | $3,850.00 |
| 10/05/21 | MCCAFFERTY, M. | RESEARCH ATTORNEY CLIENT PRIVILEGE FOR COALITION COMMUNICATIONS (2.6); RESEARCH THE COMMON INTEREST PRIVILEGE AND ITS APPLICABILITY TO COALITION COMMUNICATIONS (2.7); RESEARCH THE WORK PRODUCT DOCTRINE AND ITS APPLICABILITY TO COALITION COMMUNICATIONS (.9); DRAFT MEMORANDUM TO COALITION REPRESENTATIVES REGARDING DISCOVERABILITY OF COALITION COMMUNICATIONS (1.7) | 7.90 | $4,226.50 |
| 10/06/21 | AXELROD, T. | EMAILS AND CALLS WITH CLAIMANTS, FIRMS RE MESSAGING ISSUES, COALITION MEMBERSHIP ETC. | 0.80 | $616.00 |
| 10/06/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN SESSION WITH COALITION REPS RE SOLICITATION ISSUES | 1.70 | $2,626.50 |
| 10/06/21 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE WITH SEAN HIGGINS RE RELEASE ELECTIONS ON BALLOT | 0.50 | $772.50 |
| 10/06/21 | MOLTON, D. | ATTENTION TO FIRM SOLICITATION CHOICES AND CONFIRMING SAME WITH LAW FIRM ALLIES | 0.60 | $927.00 |
| 10/06/21 | MOLTON, D. | PARTICIPATE IN CALL WITH DANNY GOLDEN RE AKIN RETENTION | 0.80 | $1,236.00 |
| 10/06/21 | AXELROD, T. | MEET WITH TOWN HALL COMMITTEE RE MESSAGING ISSUES | 1.00 | $770.00 |
| 10/07/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH COALITION MEMBER REPRESENTATIVES RE MEDIATION STATUS AND PLAN DISCOVERY ISSUES | 1.20 | $1,854.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 65

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/08/21 | AXELROD, T. | EMAILS WITH CLIENT TEAM AND BR RE TOWN HALL PLANNING COORDINATION (.5); UPDATE TOWN HALL AGENDA, INVITES, RELATED MATERIALS (.6); RESPOND TO NUMEROUS REQUESTS RE TOWN HALL PRESENTATION PLANS, RELATED DATA AND PRESENTATION MATERIALS (2.0); DRAFT LETTER AND NOTE TO SUPPORTING FIRMS RE COMMUNICATIONS WITH CLIENTS (1.5); FOLLOWUP EMAILS RE SAME (.5) | 5.10 | $3,927.00 |
| 10/08/21 | MOLTON, D. | PREPARE OF AND PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATION/NEGOTIATION DELEGATION RE DISCOVERY SERVED ON COALITION LAW FIRMS AND WHETHER TO RESPOND WITH SAME ON TCC FIRMS | 1.20 | $1,854.00 |
| 10/08/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH COALITION MEMBER REPRESENTATIVES RE MEDIATION STATUS AND PLAN DISCOVERY ISSUES | 1.00 | $1,545.00 |
| 10/09/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH TOWN HALL SUBCOMMITTEE RE TOWN HALL PLANNING | 1.50 | $2,317.50 |
| 10/09/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH COALITION MEMBER REPS RE TOWN HALL, MEDIATION STATUS CENTURY AND AIG AND DISCOVERY | 2.20 | $3,399.00 |
| 10/09/21 | AXELROD, T. | CALL WITH COMMITTEE RE TOWN HALL DECISIONS | 1.10 | $847.00 |
| 10/10/21 | AXELROD, T. | REVISE AND CIRCULATE MATERIALS FOR TOWN HALLS (1.5); RESPOND TO EMAILS, SCHEDULE MEETINGS RE PLAN DISCOVERY (.7); MEETING WITH COMMITTEE RE TOWN HALL PLANNING, RELATED MEASURES (1.2) | 3.40 | $2,618.00 |
| 10/10/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH TOWN HALL SUBCOMMITTEE RE TOWN HALL PLANNING | 1.70 | $2,626.50 |
| 10/10/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH COALITION MEMBER REPS RE TOWN HALL, MEDIATION STATUS CENTURY AND AIG AND DISCOVERY | 1.10 | $1,699.50 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 66

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/11/21 | AXELROD, T. | PREPARE SOLICITATION DOCUMENTS AND POSITION STATEMENTS FOR COALITION FIRMS AND RELATED RE BALLOTS AND SOLICITATION, TOWN HALLS | 4.30 | $3,311.00 |
| 10/11/21 | AXELROD, T. | MEET WITH COALITION RE BALLOT/SOLICITATION AND DISCOVERY ISSUES (1.3); FOLLOWUP EMAILS RE SAME (.2) | 1.50 | $1,155.00 |
| 10/11/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATION DELEGATION RE UPDATE RE MEDIATIONS, INCLUDING METHODIST AND CHURCH RESPONSES | 1.10 | $1,699.50 |
| 10/11/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH ALL COALITION MEMBER REPS RE MCMAHON J'S TRO RE PURDUE CONFIRMATION ORDER AND COMMUNICATE WITH AHC COUNSEL RE ISSUES PERTAINING THERETO | 2.10 | $3,244.50 |
| 10/12/21 | AXELROD, T. | COMMUNICATIONS WITH MEMBERS/PROSPECTIVE RE TOWN HALLS, RELATED COUNSEL ISSUES | 1.40 | $1,078.00 |
| 10/12/21 | MOLTON, D. | PREPARE FOR ZOOM TOWN HALLS WITH SURVIVORS; REVIEW AND REVISE MATERIALS FOR USE AT TOWN HALLS | 2.20 | $3,399.00 |
| 10/13/21 | MOLTON, D. | ATTEND SESSIONS IN LV WITH COALITION MEMBER REPS RE PREPARATION FOR TOWN HALLS | 3.50 | $5,407.50 |
| 10/13/21 | AXELROD, T. | PLANNING CALLS AND EMAILS WITH COALITION LEADERSHIP RE TOWN HALLS AND RELATED BALLOT AND MESSAGING ITEMS | 1.50 | $1,155.00 |
| 10/14/21 | AXELROD, T. | EMAILS WITH COALITION AND IT RE TOWN HALL PREP (1.0); REVIEW AND REVISE POWERPOINT FOR TOWN HALL (1.0); REVIEW AND REVISE WEBSITE, CALL WITH J VOLLERO RE SAME (1.0); EMAILS TO CLAIMANTS RE TOWN HALLS AND RELATED (.2) | 3.20 | $2,464.00 |
| 10/14/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN SESSION WITH COALITION MEMBER RE TOWN HALL PREP AND FINALIZATION | 2.50 | $3,862.50 |
| 10/14/21 | GOODMAN, E. | CONFERENCE REGARDING COALITION POWER POINT PRESENTATION | 1.00 | $1,200.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 67

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/15/21 | AXELROD, T. | RESPOND TO CLAIMANT INQUIRIES RE PLAN/COALITION | 0.70 | $539.00 |
| 10/16/21 | GOODMAN, E. | CONFERENCE CALL WITH COALITION REGARDING POWER POINT PRESENTATION (.9); ATTEND ZOOM EVENT WITH COALITION REGARDING BSA PLAN (1.0); TELEPHONE CALL WITH MS. MERSKY REGARDING TOWN HALL EVENT (.5) | 2.40 | $2,880.00 |
| 10/16/21 | SAWYER, M. | TOWN HALL DRY RUN (1.0); TOWN HALL (.8) | 1.80 | $963.00 |
| 10/16/21 | AXELROD, T. | EMAILS WITH CLAIMANTS RE TOWN HALLS, PLAN COMPONENTS ETC. (1.9); PRE-PREP FOR TOWN HALL (.5); PREP SESSION WITH PRESENTERS (1.0); FOLLOWUP AND FURTHER ASSISTANCE TO PRESENTERS FOR TOWN HALL (2.3); ATTEND AND FACILITATE TOWN HALL (.8); FOLLOWUP CALLS AND PULL RECORDINGS, REVIEW QUESTIONS ETC (1.0) | 7.50 | $5,775.00 |
| 10/16/21 | MOLTON, D. | DRY RUN OF COALITION TOWN HALL PRESENTATION | 0.90 | $1,390.50 |
| 10/16/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN COALITION TOWN HALL PRESENTATION | 1.60 | $2,472.00 |
| 10/16/21 | MOLTON, D. | NUMEROUS CONVERSATIONS WITH COALITION REPS RE TOWN HALL PRESENTATION | 1.20 | $1,854.00 |
| 10/16/21 | MCCAFFERTY, M. | ASSIST WITH PREPARATION FOR AND RUNNING OF COALITION TOWN HALL MEETING | 1.50 | $802.50 |
| 10/17/21 | AXELROD, T. | EMAILS WITH BR AND TOWN HALL TEAM RE PLANNING, VIDEO DATA ETC (1.3); REVIEW EMAILS FROM SURVIVORS AND RESPOND AND PLAN RE SAME (.6) | 1.90 | $1,463.00 |
| 10/17/21 | AXELROD, T. | MEET WITH COMMITTEE RE TOWN HALL / PLAN MESSAGING AND STRATEGY | 1.20 | $924.00 |
| 10/17/21 | AXELROD, T. | RESPOND TO CLAIMANT INQUIRIES | 1.20 | $924.00 |
| 10/17/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH COALITION MEMBER REPS REGARDING GOING FORWARD MESSAGING RE VOTING ROLL OUT | 2.20 | $3,399.00 |
| 10/17/21 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE WITH CORE VOTING ROLL-OUT TEAM RE VOTING AND GOING FORWARD STRATEGIES RE VOTING ROLL OUT | 1.50 | $2,317.50 |



**BOY SCOUTS OF AMERICA**
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 68

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/17/21 | GOODMAN, E. | CONFERENCE CALL WITH COALITION REGARDING TOWN HALL EVENT AND VOTING ISSUES | 1.10 | $1,320.00 |
| 10/18/21 | MCCAFFERTY, M. | CONFER WITH T. AXELROD AND M. SAWYER REGARDING WEEKLY TASKS | 0.30 | $160.50 |
| 10/18/21 | AXELROD, T. | RESPOND TO EMAILS AND CALLS FROM MEMBERS (2.9); REVIEW MEETING Q&A AND COORDINATE STATISTICAL ANALYSIS (1.9); EMAILS WITH LAW FIRMS RE EBALLOT AND BALLOT COLLECTION ISSUES (.8); MEET WITH M MCCAFFERTY AND M SAWYER AND A SIMPSON RE CLAIMANT COMMUNICATIONS ETC (.5); REVIEW AND COMMENT RE PRESS RELEASE (.3); VARIOUS EMAILS, CALLS AND STRATEGIZING RE UPCOMING TOWN HALL MEETING (1.4); MEET WITH COALITION RE TOWN HALLS, MEDIATION, ETC (.6) | 8.40 | $6,468.00 |
| 10/18/21 | MOLTON, D. | PREPARE FOR TUESDAY TOWN HALL PRESENTATION | 0.70 | $1,081.50 |
| 10/18/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH ALL COALITION REPRESENTATIVES RE VOTING, CLIENT COMMUNICATION, MEDIATION AND 19 OCTOBER HEARING UPDATES | 1.20 | $1,854.00 |
| 10/18/21 | MCCAFFERTY, M. | REVIEW AND CATEGORIZE FOR RESPONSE QUESTIONS FROM COALITION TOWN HALL | 2.30 | $1,230.50 |
| 10/18/21 | GOODMAN, E. | CONFERENCE CALL WITH COALITION REGARDING TALKING POINTS (.4); CONFERENCE CALL WITH COALITION REGARDING CASE STATUS (.5) | 0.90 | $1,080.00 |
| 10/19/21 | AXELROD, T. | RESPOND TO MEMBER/CLAIMANT INQUIRIES (2.9); PREPARE TOWN HALL MEETING MATERIALS AND INVITES (2.4) | 5.30 | $4,081.00 |
| 10/19/21 | SAWYER, M. | CALLS WITH SURVIVORS RE TOWN HALL AND ATTEND SAME | 1.00 | $535.00 |
| 10/19/21 | AXELROD, T. | PREP FOR UPDATE MEETING, SOUND CHECK ETC (1.0); MEETING (.8); FOLLOWUP EMAILS WITH MEETING STATS, OTHER UPDATES (.4) | 2.20 | $1,694.00 |
| 10/19/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM COALITION STATUS UPDATE TO LAWYERS AND THEIR CLIENTS | 2.50 | $3,862.50 |



BOY SCOUTS OF AMERICA                                        Motion Exhibit
MEETINGS AND COMMUNICATIONS WITH CREDITORS                          Page 69

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/19/21 | GOODMAN, E. | PLAN AND PREPARE FOR TOWN HALL EVENT (.7); ATTEND TOWN HALL EVENT WITH THE COALITION (.8) | 1.50 | $1,800.00 |
| 10/19/21 | MCCAFFERTY, M. | REVISE AND UPDATE DISCOVERY TRACKER (.5); CONFER WITH A. DEERING REGARDING UPDATING FOLDERS WITH RESPONSES AND OBJECTIONS TO DISCOVERY (.2); ASSIST WITH COALITION TOWN HALL AND CALL COALITION MEMBERS TO RESPOND TO COALITION TOWN HALL QUESTIONS (1.1) | 1.90 | $1,016.50 |
| 10/20/21 | AXELROD, T. | RESPOND TO EMAILS AND CALLS FROM CLAIMANTS RE PLAN AND SOLICITATION MATERIALS (6.2); REVIEW AND ANNOTATE TOWN HALL QA, CIRCULATE TO REPS (3.2) | 9.40 | $7,238.00 |
| 10/20/21 | MCCAFFERTY, M. | RESPOND TO COALITION MEMBER QUESTIONS | 2.20 | $1,177.00 |
| 10/21/21 | AXELROD, T. | EMAILS WITH FIRMS RE VOTING MESSAGING ROLLOUT AND RELATED PLANNING (2.7); CALL WITH FIRMS RE CO-REPRESENTED CLAIMS ISSUES (.5); EMAILS RE SAME AND RELATED ETHICS CONCERNS (.3) CALLS AND EMAILS WITH CLAIMANTS IN RESPONSE TO INQUIRIES (6.0); | 9.50 | $7,315.00 |
| 10/21/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION REPRESENTATIVES RE DUPLICATE REPRESENTATION ISSUES AND CHALLENGES | 0.90 | $1,390.50 |
| 10/21/21 | MCCAFFERTY, M. | RESPOND TO COALITION MEMBER QUESTION EMAILS | 1.60 | $856.00 |
| 10/22/21 | AXELROD, T. | BUILD TRACKER, SEND INVITATIONS AND PLAN FIRM-SPECIFIC VOTING WEBINARS (2.1); CALL WITH PREP TEAM RE COALITION UPDATE ISSUES (.5); CALL WITH ADVISORY BOARD RE NEW MEMBERS AND MEETING PLANNING (1.0); RESPOND TO EMAILS AND CALLS FROM CLAIMANTS (2.7); REVIEW PRESS/PR MATERIALS RE COALITION (.5); STRATEGIZE RE COALITION UPDATE TOPS AND MESSAGING (2.0) | 8.80 | $6,776.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 70

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/22/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEETING WITH COALITION MEMBER REPS, AG AND ADVISORY MEMBERS RE ASSISTANCE AND ENHANCED PARTICIPATION OF SURVIVORS IN WEEKLY COALITION UPDATES TO COALITION MEMBER REP CLIENTS | 1.60 | $2,472.00 |
| 10/22/21 | MOLTON, D. | DRAFT AND REVISE ISSUES AND ANSWERS LISTS OF TOPICS FOR WEEKLY COALITION UPDATES TO COALITION MEMBER REP CLIENTS | 1.70 | $2,626.50 |
| 10/22/21 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING SURVIVOR STATEMENTS | 0.50 | $600.00 |
| 10/23/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE MEDIATION AND VOTING ISSUES | 2.50 | $3,862.50 |
| 10/24/21 | AXELROD, T. | UPDATE PLANNING MEETING | 0.50 | $385.00 |
| 10/24/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE MEDIATION AND VOTING ISSUES | 2.20 | $3,399.00 |
| 10/24/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN PLANNING SESSION WITH ADVISORY BOARD LEADERSHIP AND COALITION MEMBER REPS RE MESSAGING AND TOWN HALL PRESENTATION | 1.50 | $2,317.50 |
| 10/25/21 | MCCAFFERTY, M. | ANSWER COALITION MEMBER EMAIL QUESTIONS | 2.40 | $1,284.00 |
| 10/25/21 | AXELROD, T. | DRAFT LETTER TO STANG RE FEES (.8); EMAILS AND CALLS TO CLAIMANTS (1.7); CREATE PRESENTER INVITES FOR WEBINAR (.4); REVISE ER LETTER TO CLIENTS (1.0) | 3.90 | $3,003.00 |
| 10/25/21 | AXELROD, T. | CALL WITH ER RE CLAIMS ISSUE (.6) | 0.60 | $462.00 |
| 10/25/21 | CICERO, G. | CALL WITH T. AXELROD RE: COORDINATION OF RESPONSES TO COALITION MEMBER EMAILS (.2); RESPOND TO EMAILS RE: SAME (.7) | 0.90 | $796.50 |
| 10/25/21 | AXELROD, T. | PLAN DELEGATION OF CLAIMANT COMMUNICATIONS TASK, EMAIL RE SAME | 1.00 | $770.00 |
| 10/25/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEMBER REPS AND MEDIATION DELEGATION RE STATUS OF CENTURY AND AIG DISCUSSIONS AND PREPARATION FOR LA MEDIATION | 2.80 | $4,326.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 71

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/25/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE CONFERENCES WITH MEDIATION DELEGATION AND ADVISORY BOARD LEADERSHIP RE TOWN HALL STRATEGIES AND MESSAGING IN CONNECTION THEREWITH | 1.10 | $1,699.50 |
| 10/25/21 | MOLTON, D. | PREPARE FOR AND ATTEND PRESENTATION BY MIKE ATKINSON RE CLAIMS AMOUNT | 1.20 | $1,854.00 |
| 10/26/21 | AXELROD, T. | EMAILS AND CALL WITH CLAIMANTS (2.7); CALLS WITH G CICERO, M MCCAFFERTY RE COMMUNICATIONS DELEGATION (.7); PLANNING MEETING RE UPDATE WEBINAR (.6); REVIEW AND ORGANIZE WEBINAR MATERIALS AND PREP FOR MEETING (1.0); CALL WITH DD FIRM RE WEDNESDAY MEETING (.2) | 5.20 | $4,004.00 |
| 10/26/21 | AXELROD, T. | PREP FOR SOUND CHECK (.1); SOUND CHECK (.5); UPDATE MEETING (1.0); CHECK REPORTS AND FOLLOWUP (.2) | 1.80 | $1,386.00 |
| 10/26/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN WEEKLY TOWN HALL | 1.30 | $2,008.50 |
| 10/27/21 | AXELROD, T. | REVIEW AND ANNOTATE QA FROM 10-26 MEETING (3.3); RESPOND TO INQUIRIES RE MEETING ATTENDANCE, SPAMMING, VARIOUS METRICS (1.7); OUTREACH TO CLIENTS AND FIRMS RE PARTICULAR REQUESTS AND IDENTIFICATION OF COUNSEL MATTERS (2.2) | 7.20 | $5,544.00 |
| 10/27/21 | MCCAFFERTY, M. | RESPOND TO COALITION MEMBER EMAIL QUESTIONS | 2.10 | $1,123.50 |
| 10/28/21 | AXELROD, T. | EMAILS AND CALLS TO CLAIMANTS IN RESPONSE TO INQUIRIES (3.1); SCHEDULE COALITION MEETINGS, RESPOND TO INQUIRIES RE SAME (.3) | 3.40 | $2,618.00 |
| 10/28/21 | MCCAFFERTY, M. | RESPOND TO COALITION MEMBER EMAILS AND INQUIRIES | 2.30 | $1,230.50 |
| 10/28/21 | AXELROD, T. | RESPOND TO CLIENT INQUIRIES RE TOWN HALLS AND WEBSITE, TCC TOWN HALL | 0.40 | $308.00 |
| 10/28/21 | MCCAFFERTY, M. | COORDINATE WITH USER SUPPORT TO UPLOAD VIDEO OF COALITION MEETING FOR COALITION MEMBERS | 1.10 | $588.50 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 72

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/29/21 | AXELROD, T. | EMAILS TO CLAIMANTS (1.6); SCHEDULE MEETINGS AND PREPARE AGENDAS, RELATED MESSAGING TASKS (1.1); PREPARE LETTER RE COMMUNICATIONS WITH REPRESENTED PARTIES, RELATED DISCOVERY (1.0); COALITION MEETING RE MEDIATION, ETC (.7); CALL WITH MEDIATION TEAM RE DISCOVERY (.5) | 4.90 | $3,773.00 |
| 10/29/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH ALL COALITION MEMBER FIRMS | 1.20 | $1,854.00 |
| 10/29/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEMBER REPS AND MEDIATION DELEGATION RE STATUS OF CENTURY AND AIG DISCUSSIONS AND PREP FOR VOTING AND SAFE SCOUTING INITIATIVES | 2.80 | $4,326.00 |
| 10/29/21 | GOODMAN, E. | ATTEND CONFERENCE CALL WITH COALITION REGARDING MEDIATION UPDATE AND RELATED MATTERS | 0.70 | $840.00 |
| 10/30/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEMBER REPS AND MEDIATION DELEGATION RE STATUS OF CENTURY AND AIG DISCUSSIONS AND PREP FOR VOTING AND SAFE SCOUTING INITIATIVES | 2.50 | $3,862.50 |
| 10/31/21 | AXELROD, T. | REVIEW EMAILS RE SURVIVOR ADVISORY COMMITTEE, MEETING PLANNING, RELATED | 0.60 | $462.00 |
| 10/31/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEMBER REPS AND MEDIATION DELEGATION RE STATUS OF CENTURY AND AIG DISCUSSIONS AND PREP FOR VOTING AND SAFE SCOUTING INITIATIVES | 2.60 | $4,017.00 |
| 10/31/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM SESSION WITH COALITION VOTING WHIP COMMITTEE AND COALITION PROFESSIONALS RE PLAN VOTING INITIATIVES GOING FORWARD | 1.50 | $2,317.50 |
| 11/01/21 | AXELROD, T. | EMAILS AND CALLS TO CLAIMANTS (1.1); REVISE AND CIRCULATE STANG LETTER RE CLAIMANT COMMUNICATIONS (.5); SCHEDULE COALITION MEETINGS, MEETING PREP, CORRESPONDENCE RE SAME (1.4); RESPOND TO LAW FIRM INFO REQUESTS AND STRATEGIZE RE VOTING PLANS ETC (1.9); PLANNING MEETING RE | 5.20 | $4,004.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | WEBINAR (.2); FOLLOWUP WEBINAR PLANNING TASKS/AGENDA ETC (.1) | | |
| 11/01/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION MEMBER REPS RE MEDIATION STATUS, PROGRESS AND VOTING ISSUES | 3.50 | $5,407.50 |
| 11/01/21 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING CASE STATUS | 0.20 | $240.00 |
| 11/02/21 | SAWYER, M. | PREPARE FOR AND ATTEND COALITION MEETING | 1.30 | $695.50 |
| 11/02/21 | AXELROD, T. | PLAN WEBINAR AND EMAIL INVITES ETC (.4); EMAILS AND CALLS WITH CLAIMANTS AND COUNSEL (2.9); SCHEDULE MEETINGS RE VOTING ETC AND PLAN VOTING COMMITTEE EFFORTS (.8); MEET WITH VOTING COMMITTEE (.8); ORGANIZE WEBINAR DEMONSTRATIVES ETC (.8); REVIEW AND RESPOND TO EMAILS RE DEMONSTRATIVES, WEBINAR PLANS (1.0); WEBINAR SOUND CHECK / FINAL PLANNING (.5); COALITION UPDATE WEBINAR (1.3); CIRCULATE STATS / DEBRIEF (.2) | 8.70 | $6,699.00 |
| 11/02/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION MEMBER REPS RE MEDIATION STATUS, PROGRESS AND VOTING ISSUES | 4.20 | $6,489.00 |
| 11/02/21 | MOLTON, D. | ZOOM CONFERENCE WITH JOSH OF EISENBERG ROTHWEILER FIRM RE VARIOUS VOTING ISSUES | 0.50 | $772.50 |
| 11/02/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN WEEKLY TOWN HALL MEETING | 2.10 | $3,244.50 |
| 11/02/21 | GOODMAN, E. | PLAN AND PREPARE FOR COALITION TOWN HALL EVENT (.3); ATTEND COALITION TOWN HALL EVENT AND PRE-CALL WITH COALITION REPRESENTATIVES (1.8) | 2.10 | $2,520.00 |
| 11/03/21 | MCCAFFERTY, M. | DRAFT RESPONSES TO COALITION MEMBER INQUIRIES AND EMAILS | 2.30 | $1,230.50 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 74

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/03/21 | AXELROD, T. | REVIEW AND ANNOTATE WEBINAR Q&A (3.1); RESPOND TO AND FORWARD CLAIMANT QUESTIONS (3.1); MEET WITH COALITION AND SUPPORTING FIRMS RE VOTING ISSUES (.9) | 7.10 | $5,467.00 |
| 11/03/21 | AXELROD, T. | REVISE AND CIRCULATE EMAIL RE VOTING INFORMATION (.5); EMAILS WITH WORKING GROUP RE WEBSITE CONTENT AND UPDATES ETC (.2) | 0.70 | $539.00 |
| 11/03/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN VOTING SUBCOMMITTEE CALL | 1.10 | $1,699.50 |
| 11/03/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION MEMBER REPS RE VOTING, MEDIATION STATUS AND PLAN ACTION ITEMS | 2.80 | $4,326.00 |
| 11/04/21 | MCCAFFERTY, M. | RESPOND TO COALITION MEMBER INQUIRIES | 0.40 | $214.00 |
| 11/04/21 | AXELROD, T. | RESPOND TO EMAILS AND CALLS FROM CLAIMANTS (1.9) | 1.90 | $1,463.00 |
| 11/04/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION MEMBER REPS RE VOTING, MEDIATION STATUS AND PLAN ACTION ITEMS | 3.20 | $4,944.00 |
| 11/04/21 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING PLAN VOTING | 0.40 | $480.00 |
| 11/04/21 | AXELROD, T. | EMAILS WITH COALITION AND ALLIES RE VOTING ISSUES, TRACKING ETC | 1.40 | $1,078.00 |
| 11/05/21 | MCCAFFERTY, M. | RESPOND TO COALITION MEMBER INQUIRIES | 1.70 | $909.50 |
| 11/05/21 | AXELROD, T. | MEET WITH SURVIVOR ADVISORY GROUP | 1.80 | $1,386.00 |
| 11/09/21 | MCCAFFERTY, M. | ANSWER COALITION MEMBER INQUIRIES | 2.70 | $1,444.50 |
| 11/09/21 | AXELROD, T. | PREPARATION FOR WEBINAR INCLUDING EMAIL INVITES AND MATERIALS PREP (.8); RESPOND TO CLAIMANT EMAILS (1.0); REVIEW AND DISCUSS SURVIVOR WORKING GROUP ISSUES (1.2) | 2.00 | $1,540.00 |
| 11/09/21 | AXELROD, T. | PREP WEBINAR MATERIALS AND ASSIST WITH LOGIN (.5); SOUND CHECK AND RELATED TROUBLESHOOTING (.5); WEBINAR AND FOLLOWUP (1.0) | 2.00 | $1,540.00 |
| 11/09/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN WEEKLY COALITION UPDATE ZOOM | 0.90 | $1,390.50 |
| 11/09/21 | GOODMAN, E. | CONFERENCE CALL WITH COALITION REGARDING TOWN HALL EVENT (.3); | 1.50 | $1,800.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 75

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | ATTEND COALITION TOWN HALL EVENT AND PREPARATION SESSION (1.2) | | |
| 11/10/21 | AXELROD, T. | CIRCULATE DAILY UPDATES AND MEETING INVITATIONS RE HEARING, MOTIONS FILED, ETC (.4); REVIEW AND ANNOTATE WEBINAR Q&A (.8); CALL WITH SURVIVOR ADVISORY WORKING GROUP (1.5) | 2.30 | $1,771.00 |
| 11/11/21 | AXELROD, T. | EMAILS TO CLIENT GROUP RE UPCOMING MEETINGS AND DAILY SCHEDULE (.5); REVIEW AND ANNOTATE WEBINAR Q&A AND RESPOND TO CLAIMANT INQUIRIES (4.1) | 0.50 | $385.00 |
| 11/12/21 | AXELROD, T. | EMAILS WITH CLIENT GROUP RE MEETING SCHEDULING AND DAILY ACTIVITIES (.3); NOTE TO E GOODMAN RE TOP Q&A QUESTIONS (.5); SURVIVORS ADVISORY GROUP MEETING WITH BSA MANAGEMENT (1.8); EMAILS AND CALLS WITH CLAIMANTS (1.7) | 4.30 | $3,311.00 |
| 11/12/21 | MOLTON, D. | PARTICIPATE IN DAILY VOTING STATUS CALL | 0.70 | $1,081.50 |
| 11/13/21 | GOODMAN, E. | CONFERENCE CALL WITH COALITION REGARDING VOTING ISSUES | 1.20 | $1,440.00 |
| 11/15/21 | AXELROD, T. | CALLS AND EMAILS WITH CLAIMANTS (.6); EMAILS TO SCHEDULE COALITION MEETINGS ETC (.4) | 0.40 | $308.00 |
| 11/16/21 | AXELROD, T. | EMAILS WITH VOTING REPRESENTATIVES RE VOTING, WEBINAR PLANNING AND RELATED MEETING AGENDAS AND SCHEDULING ITEMS INCLUDING RESCHEDULING WEBINARS (3.3) | 3.30 | $2,541.00 |
| 11/16/21 | AXELROD, T. | WEBINAR PLANNING AND REVISE PRESENTATION MATERIALS (.5); SOUNDCHECK (.3); WEBINAR AND RELATED FOLLOWUP TO SURVIVOR INQUIRIES (1.0) | 1.80 | $1,386.00 |
| 11/18/21 | AXELROD, T. | EMAILS WITH COALITION RE CASE UPDATES, UPCOMING MEETINGS ETC (.7); MEET WITH NEGOTIATION TEAM RE MEDIATION ISSUES (.5); CALLS AND EMAILS TO CLAIMANTS (1.7) | 1.20 | $924.00 |
| 11/18/21 | MOLTON, D. | ZOOM CONFERENCE WITH MEDIATION DELEGATION RE STATUS OF | 0.80 | $1,236.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 76

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | NEGOTIATIONS WITH CHARTERS, LC AND INSURERS | | |
| 11/19/21 | AXELROD, T. | EMAILS WITH COALITION RE CORRESPONDENCE, MEETING PLANNING, RELATED (.4); PREPARE MATERIALS AND STATEMENTS FOR COALITION UPDATE WEBINAR (3.5) | 3.90 | $3,003.00 |
| 11/19/21 | AXELROD, T. | RESPOND TO CLAIMANT EMAILS RE MEETINGS, VIDEO LINK ETC. (1.2); SOUND CHECK FOR UPDATE WEBINAR (.5); WEBINAR (.6); FOLLOWUP STATS AND Q&A AND VIDEO ETC (.2) | 2.50 | $1,925.00 |
| 11/19/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN WEEKLY COALITION UPDATE CALL TO SURVIVORS | 1.10 | $1,699.50 |
| 11/20/21 | AXELROD, T. | ANNOTATE AND CIRCULATE Q&A FROM FRIDAY UPDATE MEETING AND RESPOND/FORWARD CLAIMANT INQUIRIES (2.7); REVIEW AND CIRCULATE VIDEO FOR UPLOAD (.4) | 3.10 | $2,387.00 |
| 11/20/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEDIATION DELEGATION RE MEDIATION UPDATES AND ACTION POINTS | 2.30 | $3,553.50 |
| 11/21/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEDIATION DELEGATION RE MEDIATION UPDATES AND ACTION POINTS | 2.70 | $4,171.50 |
| 11/22/21 | AXELROD, T. | RESPOND TO CLAIMANT EMAILS RE FRIDAY TOWN HALL ETC (3.5); EMAILS TO REPRESENTATIVES RE MEETING SCHEDULING AND AGENDA ITEMS (.4) | 3.90 | $3,003.00 |
| 11/23/21 | AXELROD, T. | EMAILS WITH COALITION RE UPCOMING MEETINGS AND SCHEDULING CONCERNS (1.4); RESPOND TO INQUIRIES FROM CLAIMANTS (1.0); UPDATE TO PRIOR CLAIMANT EMAILS RE WEBINAR CANCELATION (.7) | 3.10 | $2,387.00 |
| 11/23/21 | AXELROD, T. | CALL WITH COALITION RE VOTING ISSUES (.6); EMAILS WITH CLAIMANTS (.2); HOST WEBINAR (.3) | 1.10 | $847.00 |
| 11/24/21 | AXELROD, T. | EMAILS TO COALITION RE: SCHEDULING MEETINGS AND SETTING AGENDA (.4); REVIEW AND CIRCULATE DEPOSITION INFORMATION AND LATEST FILINGS (.9) | 1.30 | $1,001.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 77

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/25/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH CLIENT REPS/MEDIATION TEAM RE STATUS UPDATE | 1.50 | $2,317.50 |
| 11/27/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH CLIENT REPS/MEDIATION TEAM RE MEDIATION STATUS | 3.20 | $4,944.00 |
| 11/28/21 | AXELROD, T. | EMAILS WITH REPS RE HEARING PLANNING, VARIOUS UPDATES AND RELATED DOCUMENTS | 0.70 | $539.00 |
| 11/28/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH CLIENT REPS/MEDIATION TEAM RE MEDIATION STATUS | 4.00 | $6,180.00 |
| 11/30/21 | AXELROD, T. | EMAILS WITH COALITION FIRMS RE VARIOUS SCHEDULING AND DEADLINE ISSUES (.5); SEND INVITES ETC. AND PLAN WEBINAR (1.1) | 1.60 | $1,232.00 |
| 11/30/21 | AXELROD, T. | PREP FOR WEBINAR, SOUNDCHECK, ETC (1.0); WEBINAR (.7); FOLLOWUP (.2) | 1.90 | $1,463.00 |
| 11/30/21 | MOLTON, D. | ZOOM CONFERENCE WITH MEDIATION DELEGATION RE PROGRESS OF CHARTER/CENTURY TERM SHEETS | 0.80 | $1,236.00 |
| 11/30/21 | GOODMAN, E. | PLAN AND PREPARE FOR TOWN HALL EVENT (.3); ATTEND COALITION TOWN HALL EVENT (.5) | 0.80 | $960.00 |
| 12/01/21 | AXELROD, T. | EMAILS TO COALITION RE MEETING SCHEDULING ETC (.3); REVIEW AND ANNOTATE Q&A FROM UPDATE WEBINAR AND RESPOND TO INQUIRIES RE SAME (2.2); EMAILS AND CALLS WITH CLAIMANTS AND RELATED FOLLOWUP (2.1); REVIEW WEBINAR VIDEO AND OBTAIN PERMISSIONS (.6) | 5.20 | $4,004.00 |
| 12/02/21 | AXELROD, T. | EMAILS WITH COALITION TEAM RE MEETING SCHEDULING, VIDEO UPLOAD ETC. | 0.50 | $385.00 |
| 12/02/21 | AXELROD, T. | EMAILS TO CLAIMANTS RE VARIOUS (.5); ATTEND TCC TOWN HALL AND CIRCULATE NOTES (.8) | 1.30 | $1,001.00 |
| 12/02/21 | MOLTON, D. | PARTICIPATE IN CONFERENCE CALL WITH ARIK P AND DANNY G RE TCC OVERTURE RE YOUTH SAFETY | 0.50 | $772.50 |
| 12/02/21 | MOLTON, D. | ATTEND ZOOM CONFERENCES WITH MEMBER REPS AND THEIR COUNSEL RE STRATEGIES RE DISCOVERY ON MEMBER REP LAW FIRMS | 1.50 | $2,317.50 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 78

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 12/03/21 | AXELROD, T. | RESPOND TO CLIENT INQUIRIES AND CIRCULATE MEETING SCHEDULE | 0.40 | $308.00 |
| 12/03/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEDIATION DELEGATION RE STATUS OF MEDIATION | 1.50 | $2,317.50 |
| 12/04/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEDIATION DELEGATION RE STATUS OF MEDIATION | 2.40 | $3,708.00 |
| 12/06/21 | AXELROD, T. | EMAILS WITH COALITION REPS RE UPCOMING MEETINGS, RELATED PLANS (.3); DOWNLOAD AND FILE EXPERT REPORTS, CIRCULATE FILES RE SAME (1.1); EMAILS WITH CLAIMANTS AND FORWARDING RE SAME (1.0) | 2.40 | $1,848.00 |
| 12/07/21 | AXELROD, T. | EMAILS TO REPS RE UPCOMING MEETINGS AND MATTERS (.3); PLAN WEBINAR LOGISTICS, SEND CANCELLATIONS ETC (.9); ATTEND WEBINAR AND INFORM RE POSTPONEMENT (.3); RELATED FOLLOWUP COMMUNICATIONS RE MEETINGS (.2) | 1.70 | $1,309.00 |
| 12/09/21 | AXELROD, T. | EMAILS WITH COALITION RE SCHEDULING AND RELATED MATTERS (.5); CALL WITH SURVIVORS' GROUP (.6); CALLS AND EMAILS WITH REPS RE VOTING CONCERNS (.5) | 1.60 | $1,232.00 |
| 12/10/21 | AXELROD, T. | EMAILS WITH CLAIMANTS, REPS RE VARIOUS CASE AND VOTING ISSUES (2.7); PHONE CALLS WITH CLAIMANTS RE VOTING, RELATED (1.0); PREP FOR COALITION WEBINAR (.7); ATTEND AND PARTICIPATE IN WEBINAR (.5); FOLLOWUP CIRCULATE COMMENTS AND STATS (.2) | 5.10 | $3,927.00 |
| 12/10/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN COALITION TOWN HALL | 0.80 | $1,236.00 |
| 12/11/21 | AXELROD, T. | EMAILS TO CLAIMANTS RE PLAN, VOTING ETC. | 1.00 | $770.00 |
| 12/11/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION MEDIATION DELEGATION RE STATUS OF CENTURY TERM SHEET | 1.50 | $2,317.50 |
| 12/12/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION MEDIATION DELEGATION RE STATUS OF CENTURY TERM SHEET | 1.20 | $1,854.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 79

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/14/21 | AXELROD, T. | EMAILS WITH CLAIMANTS AND REPS RE UPCOMING MEETINGS, WEBINAR PLANNING ETC (1.0); PREPARE MATERIALS FOR WEBINAR (.5); WEBINAR SOUND CHECK AND RELATED TROUBLESHOOTING (.8); COALITION UPDATE WEBINAR (.5); FOLLOWUP NOTE RE SAME (.1) | 2.90 | $2,233.00 |
| 12/14/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN WEEKLY COALITION TOWN HALL | 0.80 | $1,236.00 |
| 12/14/21 | GOODMAN, E. | ATTEND COALITION TOWN HALL EVENT | 0.50 | $600.00 |
| 12/15/21 | AXELROD, T. | EMAILS TO COALITION RE UPCOMING MEETINGS AND SCHEDULING (.3); ANNOTATE Q&A AND OUTREACH TO ATTENDEES, FIRMS (1.6); COORDINATE VIDEO EDITING FOR WEBINAR / SITE POSTING (.6); EMAILS AND CALLS WITH CLAIMANTS (1.0) | 3.50 | $2,695.00 |
| 12/15/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEDIATION DELEGATION RE STATUS OF MEDIATION ACTION ITEMS | 1.10 | $1,699.50 |
| 12/16/21 | MCCAFFERTY, M. | RESPOND TO COALITION MEMBER INQUIRIES | 0.30 | $160.50 |
| 12/16/21 | AXELROD, T. | EMAILS AND CALLS WITH COALITION REPS AND CLAIMANTS RE WEBSITE POSTING, CLAIMANT COMMUNICATIONS, DOCUMENT RETRIEVAL ETC. | 1.50 | $1,155.00 |
| 12/17/21 | MCCAFFERTY, M. | DRAFT LETTER RESPONSE TO COALITION MEMBER INQUIRIES | 0.30 | $160.50 |
| 12/17/21 | AXELROD, T. | EMAILS AND CALLS WITH CLAIMANTS RE PLAN, VOTING RELATED ISSUES | 2.00 | $1,540.00 |
| 12/17/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEDIATION DELEGATION RE STATUS OF ZURICH AND METHODIST TERM SHEETS | 1.80 | $2,781.00 |
| 12/18/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEDIATION DELEGATION RE STATUS OF ZURICH AND METHODIST TERM SHEETS | 1.90 | $2,935.50 |
| 12/19/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEDIATION DELEGATION RE STATUS OF ZURICH AND METHODIST TERM SHEETS | 1.30 | $2,008.50 |
| 12/20/21 | AXELROD, T. | EMAILS TO CLAIMANTS (.5); EMAILS WITH REPS RE SCHEDULING AND RELATED COORDINATION (.5) | 1.00 | $770.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 80

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 12/21/21 | AXELROD, T. | EMAILS WITH REPS, PROFESSIONALS RE RECENT FILINGS, UPCOMING SCHEDULE ETC (1.5); ARRANGE WEBINAR INVITES, CIRCULATE AGENDA ETC (.6) | 2.10 | $1,617.00 |
| 12/21/21 | AXELROD, T. | WEBINAR SOUNDCHECK AND PLANNING MEETING (.5); WEBINAR AND FOLLOWUP REPORT (.7) | 1.20 | $924.00 |
| 12/21/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN WEEKLY COALITION TOWN HALL MEETING WITH SURVIVORS | 1.00 | $1,545.00 |
| 12/22/21 | AXELROD, T. | EMAILS WITH CLAIMANTS RE WEBINAR-RELATED AND OTHER INQUIRIES (1.2); REVIEW WEBINAR Q&A, RESPOND AND FORWARD INQUIRIES AND CIRCULATE TO TEAM (.5) | 1.70 | $1,309.00 |
| 12/22/21 | AXELROD, T. | CALLS AND EMAILS WITH REPS AND ALLIES RE VOTING ISSUES, SCHEDULE MEETING RE SAME | 1.50 | $1,155.00 |
| 12/23/21 | AXELROD, T. | EMAILS WITH CLAIMANTS AND REPS RE VOTING, RELATED SCHEDULING AND LOGISTICS | 0.50 | $385.00 |
| 12/23/21 | AXELROD, T. | MEET WITH COALITION FIRMS AND ALLIES RE VOTING NEXT STEPS (1.5); DRAFT DOCUMENTS FOR FIRMS, SEND AND COORDINATE RE COLLABORATION RE VOTING LOGISTICS (3.7) | 5.20 | $4,004.00 |
| 12/23/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION MEMBER LAW FIRMS RE VOTING | 1.40 | $2,163.00 |
| 12/23/21 | MOLTON, D. | CONFERENCE WITH ADAM KRAUSE AND OTHERS RE VOTING ISSUES AND PLANS | 0.80 | $1,236.00 |
| 12/24/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH COALITION MEMBER REPS RE VOTING ISSUES AND PLANS AS VOTING DEADLINE APPROACHES | 2.30 | $3,553.50 |
| 12/25/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH COALITION MEMBER REPS RE VOTING ISSUES AND PLANS AS VOTING DEADLINE APPROACHES | 2.30 | $3,553.50 |
| 12/26/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH COALITION MEMBER REPS RE VOTING ISSUES AND PLANS AS VOTING DEADLINE APPROACHES | 3.20 | $4,944.00 |
| 12/27/21 | AXELROD, T. | EMAILS WITH REP FIRMS RE VOTING DEADLINE ISSUES (.8); EMAILS WITH | 1.50 | $1,155.00 |



**BOY SCOUTS OF AMERICA**
**MEETINGS AND COMMUNICATIONS WITH CREDITORS**

Motion Exhibit
Page 81

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | CLAIMANTS RE PLAN, VOTING ISSUES ETC. (.7) | | |
| 12/27/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH COALITION MEMBER REPS RE VOTING ISSUES AND PLANS AS VOTING DEADLINE APPROACHES | 3.80 | $5,871.00 |
| 12/27/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN WHOLE COALITION MEMBER REP CALL RE VOTING DEADLINE AND VOTING ISSUES | 0.80 | $1,236.00 |
| 12/28/21 | AXELROD, T. | PREP, SOUNDCHECK AND HOST WEBINAR, RELATED FOLLOWUP | 1.10 | $847.00 |
| 01/04/22 | AXELROD, T. | EMAILS WITH FIRMS RE VOTING, MEETINGS, AND RELATED COORDINATION (.3); PREP FOR WEBINAR AND RELATED WEBSITE UPDATES (.5); EMAILS WITH CLAIMANTS (1.0) | 1.80 | $1,386.00 |
| 01/04/22 | AXELROD, T. | PREP FOR WEBINAR AND EMAILS RE SAME (.4); HOST WEBINAR (.2) | 0.60 | $462.00 |
| 01/05/22 | AXELROD, T. | FORWARD VOTING REPORT TO REPS AND RESPOND TO INQUIRIES RE SAME (.2); MEET WITH COUNSEL TEAM RE NEXT STEPS (.3); REPRESENTATIVES MEETING RE NEXT STEPS (1.0) | 1.50 | $1,155.00 |
| 01/05/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH COALITION VOTING MEMBERS RE VOTING ISSUES, STATUS OF MEDIATION AND OTHER ACTION ITEMS | 1.20 | $1,854.00 |
| 01/06/22 | AXELROD, T. | EMAILS AND FORWARD CALLS FROM CLAIMANTS | 0.60 | $462.00 |
| 01/07/22 | AXELROD, T. | EMAILS AND CALLS WITH CLAIMANTS (.3); EMAILS WITH FIRMS RE VOTING ISSUES (.2) | 0.50 | $385.00 |
| 01/10/22 | AXELROD, T. | EMAILS WITH CLAIMANTS (.3); PLAN UPDATE WEBINAR (.2) | 0.50 | $385.00 |
| 01/11/22 | AXELROD, T. | WEBINAR PLANNING AND PREPARATIONS (.9); CIRCULATE DOCKET ITEMS TO LAW FIRMS AND RESPOND TO INQUIRIES (.5); EMAILS WITH CLAIMANTS (.2) | 1.60 | $1,232.00 |
| 01/11/22 | AXELROD, T. | REVIEW BSA STATUS REPORT RE MESSAGING ISSUES (.2); WEBINAR SOUNDCHECK AND PREP (.4); WEBINAR (.5) | 1.10 | $847.00 |
| 01/12/22 | AXELROD, T. | EMAILS, LETTERS AND CALLS TO CLAIMANTS | 1.40 | $1,078.00 |
| 01/14/22 | AXELROD, T. | EMAILS WITH CLAIMANTS | 0.50 | $385.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 82

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/15/22 | AXELROD, T. | EMAILS WITH CLIENT TEAM RE WEBINAR PLANNING | 0.20 | $154.00 |
| 01/17/22 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE GETTING TO PLAN AGREEMENT WITH HURLEY AND TCC | 2.30 | $3,553.50 |
| 01/18/22 | AXELROD, T. | WEBINAR PREP AND HOST WEBINAR | 0.50 | $385.00 |
| 01/19/22 | AXELROD, T. | FOLLOWUP EMAILS TO COALITION RE UPDATE WEBINARS, RESPOND TO INQUIRIES RE RELATED MATTERS | 0.50 | $385.00 |
| 01/20/22 | AXELROD, T. | UPDATE TO AFFILIATED LAW FIRMS RE CASE STATUS | 0.50 | $385.00 |
| 01/21/22 | AXELROD, T. | EMAILS WITH CLAIMANTS | 0.50 | $385.00 |
| 01/21/22 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEDIATION DELEGATION RE STRATEGIES FOR UPCOMING MEDIATION SESSIONS IN LA TO CLOSE ISSUES WITH OBJECTING PLAINTIFFS | 1.40 | $2,163.00 |
| 01/22/22 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEDIATION DELEGATION RE STRATEGIES FOR UPCOMING MEDIATION SESSIONS IN LA TO CLOSE ISSUES WITH OBJECTING PLAINTIFFS | 1.10 | $1,699.50 |
| 01/23/22 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEDIATION DELEGATION RE STRATEGIES FOR UPCOMING MEDIATION SESSIONS IN LA TO CLOSE ISSUES WITH OBJECTING PLAINTIFFS | 0.80 | $1,236.00 |
| 01/24/22 | AXELROD, T. | EMAILS AND LETTERS TO CLAIMANTS | 0.80 | $616.00 |
| 01/26/22 | AXELROD, T. | RESPOND TO CLAIMANT AND LAW FIRM EMAILS AND REQUESTS | 0.40 | $308.00 |
| 01/31/22 | AXELROD, T. | CALLS AND EMAILS WITH CLAIMANTS | 0.10 | $77.00 |
| 02/01/22 | AXELROD, T. | EMAILS TO CLAIMANTS | 0.40 | $342.00 |
| 02/01/22 | MOLTON, D. | CONDUCT COALITION MEETING RE TCC GOVERNANCE ISSUES | 0.90 | $1,458.00 |
| 02/02/22 | AXELROD, T. | EMAILS AND CALLS WITH CLAIMANTS | 0.70 | $598.50 |
| 02/05/22 | MOLTON, D. | CONFERENCES WITH MEDIATION DELEGATIONS RE OPEN GOVERNANCE AND PLAN ISSUES | 1.30 | $2,106.00 |
| 02/06/22 | MOLTON, D. | NUMEROUS DISCUSSIONS WITH COALITION LEADERSHIP RE STATUS OF NEGOTIATIONS AND OPEN ISSUES | 2.10 | $3,402.00 |
| 02/07/22 | AXELROD, T. | EMAILS AND CALLS WITH CLAIMANTS | 0.80 | $684.00 |
| 02/09/22 | AXELROD, T. | CALLS AND EMAILS WITH CLAIMANTS (.8) | 0.80 | $684.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 83

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/09/22 | MOLTON, D. | CONFERENCE WITH COALITION LEADERSHIP RE STATUS OF MEDIATION RE TCC TERM SHEET | 0.70 | $1,134.00 |
| 02/10/22 | AXELROD, T. | REVIEW FILINGS, EMAILS WITH COALITION FIRMS RE TCC SETTLEMENT AND SET UP MEETINGS RE SAME (1.4); ATTEND MEETING WITH COALITION FIRMS (.5); VARIOUS CALLS AND EMAILS WITH COALITION FIRMS RE NEXT STEPS / STATUS ETC. (.5) | 2.40 | $2,052.00 |
| 02/10/22 | MOLTON, D. | PARTICIPATE IN STATUS CALLS WITH COALITION MEMBERS AND ALLIES RE TCC TERM SHEET STATUS REPORT | 1.40 | $2,268.00 |
| 02/10/22 | GOODMAN, E. | TELEPHONE CALLS WITH COALITION FIRMS REGARDING TCC SETTLEMENT (1.0); TELEPHONE CALL WITH MS. GRASSGREEN REGARDING CASE STATUS (.2); REVIEW AND ANALYZE AIG PLAN CONFIRMATION OBJECTIONS (3.0); CONFERENCE CALL WITH THE TCC, THE FCR AND KTBS REGARDING PLAN DOCUMENTS (.5); CONFERENCE CALL WITH THE DEBTORS, TCC, FCR AND KTBS REGARDING PLAN CONFIRMATION SCHEDULE AND RELATED MATTERS (.9) | 5.60 | $7,056.00 |
| 02/15/22 | AXELROD, T. | COALITION UPDATE WEBINAR PREP, SOUNDCHECK AND EVENT | 1.10 | $940.50 |
| 02/15/22 | MOLTON, D. | NUMEROUS CALLS WITH COALITION LEADERSHIP RE PLAN AND TRUST ISSUES | 1.50 | $2,430.00 |
| 02/15/22 | GOODMAN, E. | DRAFT AND EDIT HEARING SCRIPT FOR COALITION TOWN HALL (1.3); PLAN AND PREPARE FOR TOWN SHALL EVENT AND ATTEND TOWN HALL EVENT (1.0) | 2.30 | $2,898.00 |
| 02/16/22 | AXELROD, T. | FOLLOWUP FROM WEBINAR, SEND Q&A AND VIDEO LINK AND RELATED EMAILS | 0.60 | $513.00 |
| 02/16/22 | MOLTON, D. | NUMEROUS CALLS WITH COALITION LEADERSHIP RE PLAN AND TRUST ISSUES | 1.80 | $2,916.00 |
| 02/17/22 | MOLTON, D. | NUMEROUS CALLS WITH COALITION LEADERSHIP RE PLAN AND TRUST ISSUES, INCLUDING TRUSTEE ISSUES | 1.90 | $3,078.00 |
| 02/18/22 | MOLTON, D. | NUMEROUS CALLS WITH COALITION LEADERSHIP RE PLAN AND TRUST ISSUES, INCLUDING TRUSTEE ISSUES | 3.50 | $5,670.00 |
| 02/18/22 | AXELROD, T. | RESPOND TO CLAIMANT EMAILS | 0.40 | $342.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 84

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/19/22 | GOODMAN, E. | COMMUNICATIONS WITH A&T REGARDING PLAN VOTING AND RELATED MATTERS | 0.70 | $882.00 |
| 02/20/22 | GOODMAN, E. | TELEPHONE CALL WITH MR. GOLDEN REGARDING TRUSTEE SELECTION AND RELATED MATTERS (.9); REVIEW SOLICITATION PROCEDURES ORDER AND DRAFT EMAIL TO MR. HIGGINS REGARDING THE SAME (.3); CONFERENCE CALL WITH COALITION REGARDING VOTING ISSUES (.9) | 2.10 | $2,646.00 |
| 02/22/22 | SAWYER, M. | CALL WITH ABUSE VICTIM RE PLAINTIFF FIRM ENGAGEMENT | 0.20 | $126.00 |
| 02/24/22 | MOLTON, D. | PRE-HEARING ZOOM CONFERENCE WITH COALITION MEMBERS RE GOVERNANCE STRATEGY AND ISSUES PERTAINING THERETO | 0.50 | $810.00 |
| 02/24/22 | MOLTON, D. | FOLLOW-UP WITH COALITION MEMBERS RE COURT CONFERENCE/HEARING RE TRUST GOVERNANCE AND PLAN ISSUES | 0.60 | $972.00 |
| 02/26/22 | AXELROD, T. | RESPOND TO VARIOUS EMAILS RE REQUESTS FROM CLIENT | 1.00 | $855.00 |
| 02/28/22 | AXELROD, T. | CALLS AND EMAILS WITH CLAIMANTS RE STATUS UPDATE, VARIOUS CASE ISSUES (1.6); RESPOND TO MISCELLANEOUS REQUESTS FROM STATE COURT COUNSELS AND COORDINATE UPDATES TO WEBSITE (1.0); | 2.60 | $2,223.00 |
| 03/02/22 | AXELROD, T. | RESPOND TO QUERIES RE: CLAIM ROSTERS | 0.40 | $342.00 |
| 03/03/22 | AXELROD, T. | RESPOND TO EMAIL INQUIRIES TO COALITION | 0.30 | $256.50 |
| 03/03/22 | AXELROD, T. | RESPOND TO EMAILS RE BALLOTS AND FILE REQUESTS FROM COUNSEL AND CLAIMANTS | 0.50 | $427.50 |
| 03/04/22 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH COALITION MEMBER REPS RE CONFIRMATION TRIAL STRATEGY | 1.30 | $2,106.00 |
| 03/07/22 | AXELROD, T. | ATTEND VOTING MEMBERS MEETING RE TRIAL PREP, STAFFING ISSUES | 0.80 | $684.00 |
| 03/07/22 | MOLTON, D. | PARTICIPATE IN ZOOM SESSION WITH COMMITTEE MEMBER REPS RE CONFIRMATION TRIAL STRATEGY AND ISSUES PERTAINING THERETO | 1.20 | $1,944.00 |
| 03/10/22 | AXELROD, T. | EMAILS TO CLAIMANTS (.4) | 0.40 | $342.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 85

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/11/22 | AXELROD, T. | RESPOND TO CLAIMANT EMAILS AND CALLS | 0.50 | $427.50 |
| 03/11/22 | KELLY, B. | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING TRUST PROFESSIONALS (.7) | 0.70 | $819.00 |
| 03/14/22 | MOLTON, D. | NUMEROUS CONFERENCES WITH VOTING MEMBER REPS RE CONFIRMATION TRIAL ISSUES AND BATES WHITES ISSUES | 1.20 | $1,944.00 |
| 03/15/22 | MOLTON, D. | NUMEROUS CONFERENCES WITH CLIENT MEMBER REPS RE PROGRESS OF CONFIRMATION TRIAL | 1.80 | $2,916.00 |
| 03/16/22 | GOODMAN, E. | CONFERENCE CALL WITH COALITION REGARDING RCAHC TERM SHEET | 0.50 | $630.00 |
| 03/17/22 | AXELROD, T. | EMAILS WITH CLAIMANTS (.6); REVIEW WEBSITE AND NOTE TO FIRMS RE UPDATES (.4) | 1.00 | $855.00 |
| 03/17/22 | GOODMAN, E. | CONFERENCE CALL WITH COALITION REGARDING RCAHC TERM SHEET | 0.40 | $504.00 |
| 03/18/22 | AXELROD, T. | EMAILS WITH WEB SERVICES RE WEBSITE CHANGES (.5) | 0.50 | $427.50 |
| 03/19/22 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEMBER REPS RE STATUS OF CONFIRMATION TRIAL | 1.50 | $2,430.00 |
| 03/20/22 | AXELROD, T. | EMAILS WITH SWG AND COUNSEL RE HEARING ATTENDANCE | 0.50 | $427.50 |
| 03/20/22 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEMBER REPS RE STATUS OF CONFIRMATION TRIAL | 1.80 | $2,916.00 |
| 03/21/22 | AXELROD, T. | RESPOND TO CLAIMANT EMAILS | 0.50 | $427.50 |
| 03/21/22 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEMBER REPS RE STATUS OF CONFIRMATION TRIAL | 1.20 | $1,944.00 |
| 03/22/22 | MOLTON, D. | NUMEROUS CONFERENCES WITH VOTING MEMBER REPS RE CONFIRMATION TRIAL STATUS AND ISSUES | 1.40 | $2,268.00 |
| 03/23/22 | MOLTON, D. | NUMEROUS CONFERENCES WITH VOTING MEMBER REPS RE CONFIRMATION TRIAL STATUS AND ISSUES | 1.60 | $2,592.00 |
| 03/24/22 | MOLTON, D. | NUMEROUS CONFERENCES WITH VOTING MEMBER REPS RE CONFIRMATION TRIAL STATUS AND ISSUES | 1.80 | $2,916.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 86

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/24/22 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING TRUST AGREEMENT | 0.50 | $630.00 |
| 03/26/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION MEMBER REPS AND HOGAN RE PREP FOR NON-SETTLING INSURERS' CASE IN OPPOSITION TO CONFIRMATION | 1.20 | $1,944.00 |
| 03/28/22 | MOLTON, D. | TELEPHONE CONFERENCES WITH MEMBER REPS AND VALERO RE CONFIRMATION TRIAL EVENTS AND WSJ INQUIRIES RE ADAM S AND SEAN H TESTIMONY (DEPOSITION EXCERPTS) | 1.20 | $1,944.00 |
| 03/29/22 | AXELROD, T. | EMAILS AND CALLS WITH CLAIMANTS AND COUNSELS RE TRIAL, RELATED OUTREACH TO SURVIVORS | 1.20 | $1,026.00 |
| 03/30/22 | AXELROD, T. | EMAILS WITH FIRMS RE CASE STATUS | 0.20 | $171.00 |
| 03/30/22 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEMBER REPRESENTATIVES RE CONFIRMATION TRIAL | 0.60 | $972.00 |
| 04/01/22 | AXELROD, T. | EMAILS WITH CLAIMANTS | 0.30 | $256.50 |
| 04/02/22 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION MEMBER REPS RE CONFIRMATION TRIAL AND CLOSING ARGUMENTS | 2.50 | $4,050.00 |
| 04/03/22 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION MEMBER REPS RE CONFIRMATION TRIAL AND CLOSING ARGUMENTS | 2.30 | $3,726.00 |
| 04/05/22 | AXELROD, T. | EMAILS WITH CLAIMANTS AND FIRMS | 0.30 | $256.50 |
| 04/06/22 | AXELROD, T. | EMAILS WITH CLAIMANTS RE CONFIRMATION STATUS | 0.20 | $171.00 |
| 04/08/22 | MOLTON, D. | COMMUNICATE WITH MEMBER REPS RE CLOSING ARGUMENTS AND PROGRESS | 0.80 | $1,296.00 |
| 04/09/22 | MOLTON, D. | COMMUNICATE WITH MEMBER REPS RE CLOSING ARGUMENTS AND PROGRESS | 0.90 | $1,458.00 |
| 04/10/22 | MOLTON, D. | PARTICIPATE IN CALLS WITH PLAN SUPPORTERS RE LIBERTY SETTLEMENT AND OTHER CLOSING ARGUMENT ISSUES | 2.10 | $3,402.00 |
| 04/11/22 | AXELROD, T. | EMAILS WITH CLAIMANTS AND FORWARD CALLS | 0.80 | $684.00 |
| 04/11/22 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEMBER REPS RE CLOSINGS AND STATUS | 1.40 | $2,268.00 |
| 04/12/22 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEMBER REPS RE CLOSINGS AND STATUS | 1.10 | $1,782.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 87

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/13/22 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEMBER REPS RE CLOSINGS AND STATUS | 1.60 | $2,592.00 |
| 04/14/22 | AXELROD, T. | SEND MATERIALS TO COUNSEL ON REQUEST | 0.10 | $85.50 |
| 04/16/22 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEMBER REPS RE CONCLUSION OF CLOSING ARGUMENTS | 1.80 | $2,916.00 |
| 04/17/22 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEMBER REPS RE CONCLUSION OF CLOSING ARGUMENTS | 0.90 | $1,458.00 |
| 04/20/22 | AXELROD, T. | EMAILS WITH CLAIMANTS RE CASE STATUS | 0.60 | $513.00 |
| 04/21/22 | MOLTON, D. | COMMUNICATE WITH MEMBER REPS RE STATUS OF CONFIRMATION DECISION AND RELATED ISSUES | 0.80 | $1,296.00 |
| 04/25/22 | AXELROD, T. | EMAILS WITH CLAIMANTS | 0.20 | $171.00 |
| 04/28/22 | AXELROD, T. | EMAILS TO CLAIMANTS | 0.30 | $256.50 |
| 05/03/22 | MOLTON, D. | COMMUNICATE WITH COALITION MEMBER REPS RE VARIOUS ISSUES AND STATUS | 0.50 | $810.00 |
| 05/05/22 | MOLTON, D. | COMMUNICATE WITH COALITION REPS RE CONFIRMATION AND ED ISSUES | 0.40 | $648.00 |
| 05/09/22 | AXELROD, T. | CORRESPONDENCE WITH CLAIMANTS | 0.70 | $598.50 |
| 05/13/22 | AXELROD, T. | EMAILS AND LETTERS TO CLAIMANTS | 0.60 | $513.00 |
| 05/13/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION MEMBERS RE HOUSER J CALL AND ISSUES PERTAINING THERETO | 1.20 | $1,944.00 |
| 05/18/22 | MOLTON, D. | NUMEROUS TELEPHONE CONFERENCES WITH COALITION REPRESENTATIVES RE CONFIRMATION ISSUES AND GOING FORWARD BSA TRUST MATTERS | 1.10 | $1,782.00 |
| 05/19/22 | MOLTON, D. | CONFERENCE WITH BR TEAM RE GOING FORWARD TRUST MATTERS | 1.10 | $1,782.00 |
| 05/20/22 | AXELROD, T. | RESPOND TO CLAIMANT INQUIRIES | 0.30 | $256.50 |
| 05/23/22 | AXELROD, T. | RESPOND TO CLAIMANT INQUIRIES | 0.40 | $342.00 |
| 06/01/22 | AXELROD, T. | RESPOND TO CLAIMANT INQUIRIES | 0.70 | $598.50 |
| 06/02/22 | AXELROD, T. | VOTING MEETING RE TRUST PROFESSIONALS (.8); UPDATE AND RECIRCULATE PROFESSIONALS' CHART (.6) | 1.40 | $1,197.00 |
| 06/02/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH COALITION VOTING MEMBERS RE POST-CONFIRMATION TRUST ISSUES | 1.20 | $1,944.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 88

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/03/22 | AXELROD, T. | RESPOND TO CLAIMANT INQUIRIES | 0.50 | $427.50 |
| 06/06/22 | AXELROD, T. | REVIEW SUMMARY OF SCOTUS CASE RE EQUITABLE MOOTNESS | 0.10 | $85.50 |
| 06/08/22 | AXELROD, T. | RESPOND AND FORWARD CLAIMANT INQUIRIES | 1.00 | $855.00 |
| 06/15/22 | AXELROD, T. | COMMUNICATIONS WITH CLAIMANTS AND COUNSEL | 0.80 | $684.00 |
| 06/20/22 | AXELROD, T. | EMAILS WITH CLAIMANTS | 0.40 | $342.00 |
| 06/24/22 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION MEMBER REPS | 0.70 | $1,134.00 |
| 06/28/22 | AXELROD, T. | RETURN CALLS TO BSA CLAIMANTS | 0.80 | $684.00 |
| 07/08/22 | MOLTON, D. | COMMUNICATE WITH COALITION MEMBER REPS RE STATUS | 1.00 | $1,620.00 |
| 07/11/22 | AXELROD, T. | RESPOND AND FORWARD COMMUNICATIONS FROM CLAIMANTS | 0.40 | $342.00 |
| 07/13/22 | MOLTON, D. | FOLLOW-UP WITH COMMITTEE MEMBER RE TRUST STAFFING ISSUES | 1.30 | $2,106.00 |
| 07/26/22 | AXELROD, T. | FORWARD AND RESPOND TO EMAILS FROM CLAIMANTS | 0.80 | $684.00 |
| 07/31/22 | AXELROD, T. | REVISE AND CIRCULATE OPINION SUMMARY | 0.40 | $342.00 |
| 08/05/22 | MOLTON, D. | COMMUNICATE WITH MEMBER REPS RE CONFIRMATION ORDER FINALIZATION | 0.40 | $648.00 |
| 08/07/22 | AXELROD, T. | EMAILS WITH COALITION FIRMS RE UPDATES | 0.30 | $256.50 |
| 08/08/22 | AXELROD, T. | REVIEW WEBSITE AND NOTE TO CLIENT TEAM RE WEBSITE CHANGES (.4); RESPOND TO CLAIMANT COMMUNICATIONS (1.0) | 1.40 | $1,197.00 |
| 08/09/22 | AXELROD, T. | RESPOND TO INQUIRY RE BYLAWS | 0.10 | $85.50 |
| 08/10/22 | AXELROD, T. | DRAFT AND SEND WEBSITE UPDATE INSTRUCTIONS | 0.20 | $171.00 |
| 08/12/22 | AXELROD, T. | RESPOND AND FORWARD CLAIMANT INQUIRIES | 0.70 | $598.50 |
| 08/22/22 | AXELROD, T. | RESPOND TO AND FORWARD CLAIMANT INQUIRIES | 0.60 | $513.00 |
| 08/23/22 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE WITH COALITION RE PLAN NEGOTIATION UPDATES AND CALIFORNIA LIMITATIONS ISSUES | 0.80 | $1,296.00 |
| 08/29/22 | AXELROD, T. | FORWARD CLAIMANT COMMUNICATIONS | 0.10 | $85.50 |
| 08/30/22 | AXELROD, T. | EMAILS RE AGENDA AND HEARING ATTENDANCE | 0.10 | $85.50 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

Motion Exhibit
Page 89

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/22 | AXELROD, T. | EMAILS TO CLAIMANTS AND FORWARDING (.2); EMAILS RE HEARING STATUS AND DIRECTIONS (.2) | 0.40 | $342.00 |
| 09/08/22 | AXELROD, T. | EMAILS TO REPRESENTATIVES RE ROSTERS, TCC TOWN HALL | 0.20 | $171.00 |
| 09/09/22 | AXELROD, T. | RESPOND AND FORWARD COMMUNICATIONS FROM CLAIMANTS | 0.50 | $427.50 |
| 09/12/22 | AXELROD, T. | REVIEW AND UPDATE WEBSITE (.3); RESPOND AND FORWARD CLAIMANT INQUIRIES (.3) | 0.60 | $513.00 |
| 09/15/22 | AXELROD, T. | REVIEW AND FORWARD CLAIMANT COMMUNICATIONS | 0.40 | $342.00 |
| 09/15/22 | AXELROD, T. | ATTEND TCC TOWN HALL | 0.50 | $427.50 |
| 09/16/22 | AXELROD, T. | EMAIL TO COALITION RE TCC TOWN HALL (.2); RESPOND TO CLAIMANT INQUIRIES (.3) | 0.50 | $427.50 |
| 09/21/22 | AXELROD, T. | RESPOND AND FORWARD CLAIMANT INQUIRIES | 0.40 | $342.00 |
| 09/21/22 | AXELROD, T. | RESPOND TO LAW FIRM INQUIRIES RE PLAN AND RELATED LEGISLATION | 0.30 | $256.50 |
| 09/22/22 | AXELROD, T. | RESPOND TO STEINFELD INQUIRY RE INSURANCE AGREEMENTS (.3); RESPOND TO CLAIMANT INQUIRIES (.2) | 0.50 | $427.50 |
| 09/23/22 | AXELROD, T. | EMAILS WITH FIRMS RE FEDERAL LEGISLATION DEVELOPMENT | 0.40 | $342.00 |
| 09/27/22 | AXELROD, T. | RESPOND AND FORWARD CLAIMANT INQUIRIES | 0.30 | $256.50 |
| 09/29/22 | MOLTON, D. | PARTICIPATE IN COALITION MEETING RE FEE MOTION AND TRUST ISSUES | 0.90 | $1,458.00 |
| 09/30/22 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE RE FEE MOTION TIMING | 0.40 | $648.00 |
| 10/04/22 | AXELROD, T. | EMAILS AND CALLS WITH CLIENT RE CLAIMS TIMELY FILED | 0.20 | $171.00 |
| 10/05/22 | AXELROD, T. | RESPOND TO AND FORWARD CLAIMANT COMMUNICATIONS | 0.40 | $342.00 |
| 10/06/22 | MOLTON, D. | ZOOM CONFERENCE RE STATUS OF WELSH J ISSUES RE CLAIMS ADMINISTRATOR POST | 1.00 | $1,620.00 |
| 10/11/22 | AXELROD, T. | REVIEW TRANSCRIPT, RELATED DOCKET STATUS ITEMS AND NOTE TO CLIENT RE APPEAL SCHEDULE (1.4); RESPOND AND FORWARD CLAIMANT INQUIRIES (.5) | 1.90 | $1,624.50 |
| 10/12/22 | AXELROD, T. | FORWARD AND DISCUSS COMMUNICATIONS WITH TCC RE ROSTER INFO | 0.20 | $171.00 |



BOY SCOUTS OF AMERICA
MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/19/22 | MOLTON, D. | ZOOM CONFERENCE WITH COALITION VOTING MEMBERS RE CLAIMS ADMINISTRATOR ISSUES | 0.60 | $972.00 |
| 10/20/22 | AXELROD, T. | REVIEW EMAILS WITH CLIENT AND TEAM RE HEARINGS, CLAIMANT INQUIRIES ETC | 0.30 | $256.50 |
| 10/20/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEETING WITH COALITION RE FINALIZATION AND TIMING OF SUBSTANTIAL CONTRIBUTION MOTION | 0.70 | $1,134.00 |
| 10/25/22 | AXELROD, T. | RESPOND TO CLAIMANT INQUIRIES | 0.20 | $171.00 |
| **Total Hours and Fees** | | | **1,177.00** | **$1,417,243.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| TRISTAN G. AXELROD | 339.20 | hours at | $773.32 | $262,311.00 |
| SUNNI P. BEVILLE | 82.40 | hours at | $1,044.54 | $86,070.00 |
| NICOLE M. BOUCHARD | 0.40 | hours at | $950.00 | $380.00 |
| GERARD T. CICERO | 1.50 | hours at | $885.00 | $1,327.50 |
| ERIC R. GOODMAN | 72.10 | hours at | $1,210.07 | $87,246.00 |
| BARBARA J. KELLY | 0.70 | hours at | $1,170.00 | $819.00 |
| MEGHAN MCCAFFERTY | 55.90 | hours at | $515.05 | $28,791.50 |
| DAVID J. MOLTON | 620.50 | hours at | $1,527.77 | $947,979.00 |
| MATTHEW A. SAWYER | 4.30 | hours at | $539.42 | $2,319.50 |
| **Total Fees** | **1,177.00** | | | **$1,417,243.50** |

**brown**rudnick

BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS

| | |
|---|---|
| Invoice | Motion Exhibit |
| Date | |
| Client | 036293 |

RE: RSA

| INVOICE |
|:---:|

For professional services rendered in connection with the above captioned matter:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 036293.0005 | RSA | 2,015,167.50 | 0.00 | 2,015,167.50 |
| | **Total** | **2,015,167.50** | **0.00** | **2,015,167.50** |

| | |
|---|---:|
| Total Current Fees | $2,015,167.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,015,167.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



BOY SCOUTS OF AMERICA
RSA

RE: RSA

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/02/21 | BEVILLE, S. | ANALYSIS OF PLAN AND DISCLOSURE STATEMENT FILED BY DEBTORS | 0.90 | $990.00 |
| 03/02/21 | AXELROD, T. | SUMMARIZE CHANGES TO PLAN (1.1); REVIEW DS AND RELATED FILINGS (.2); CALL WITH WORKING GROUP RE DS OBJECTION PLANS (.5) | 1.80 | $1,386.00 |
| 03/02/21 | KELLY, B. | EMAIL COMMUNICATION WITH BR TEAM ON TAX CONSIDERATIONS WITH FILED PLAN | 0.20 | $223.00 |
| 03/02/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH PRESS – WSJ, BLOOMBERG, REUTERS, 360 LAW – RE DEBTORS PLAN | 1.10 | $1,699.50 |
| 03/02/21 | MOLTON, D. | REVIEW AMENDED PLAN SUMMARY | 0.70 | $1,081.50 |
| 03/02/21 | GOODMAN, E. | REVIEW AND ANALYZE PROPOSED DISCLOSURE STATEMENT AND PLAN PROVISION RELATING TO ABUSE CLAIMS (3.2); REVIEW PROPOSED SOLICITATION PROCEDURES (.3); CONFERENCE CALL WITH BROWN RUDNICK TEAM AND MS. MERSKY REGARDING DISCLOSURE STATEMENT AND RELATED MATTERS (.7) | 4.20 | $5,040.00 |
| 03/03/21 | KELLY, B. | REVIEW PLAN REGARDING TAX CONSIDERATIONS TO SETTLEMENT TRUST (.7); REVIEW DISCLOSURE STATEMENT RE DISCUSSION OF TAX CONSEQUENCES (.6) | 1.30 | $1,449.50 |
| 03/03/21 | AXELROD, T. | FINALIZE AND CIRCULATE SUMMARY OF PLAN REVISIONS (.4); REVIEW EMAILS RE WSJ OPED (.1) | 0.50 | $385.00 |
| 03/03/21 | AXELROD, T. | DRAFT JOINDER RE OBJECTIONS TO UCC/JPM SETTLEMENT | 0.70 | $539.00 |
| 03/04/21 | GOODMAN, E. | DRAFT AND EDIT DISCOVERY REQUESTS FOR PLAN AND DISCLOSURE STATEMENT | 2.30 | $2,760.00 |
| 03/05/21 | GOODMAN, E. | COMMUNICATIONS WITH MR. MOLTON REGARDING CHAPTER 11 PLAN AND RELATED MATTERS | 0.20 | $240.00 |
| 03/07/21 | GOODMAN, E. | EDIT AND REVISE DISCOVERY REQUESTS FOR PLAN AND DISCLOSURE STATEMENT (1.3); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS AND THE TCC REGARDING JMPC SETTLEMENT PROPOSAL (.5) | 1.80 | $2,160.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/09/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH TDP COMMITTEE RE FINALIZATION OF DRAFT FOR ROLL OUT TO COALITION | 0.70 | $1,081.50 |
| 03/09/21 | GOODMAN, E. | CONFERENCE CALL WITH MR. MOLTON REGARDING PLAN DISCOVERY (.5); COMMUNICATIONS REGARDING PLAN DISCOVERY AND RELATED MATTERS (.1) | 0.60 | $720.00 |
| 03/09/21 | AXELROD, T. | DRAFT AMENDMENT AND COMMON INTEREST AGREEMENT WITH FCR AND TCC (1.0); DISCUSS WITH D. MOLTON AND CIRCULATE TO FCR (.2); RESEARCH RE DISCOVERY TO INSURERS (1.3) | 2.50 | $1,925.00 |
| 03/10/21 | AXELROD, T. | REVIEW AND EDIT PROVINCE MEMO RE BATES WHITE ANALYSIS ISSUES (1.3); DRAFT AND CIRCULATE LETTERS TO BSA RE SAME (.7); CIRCULATE LETTER TO BSA RE VOTING ISSUES (.1); | 2.10 | $1,617.00 |
| 03/10/21 | GOODMAN, E. | REVIEW AND ANALYZE DISCLOSURE STATEMENT | 1.00 | $1,200.00 |
| 03/10/21 | GOODMAN, E. | REVIEW AND EDIT MEMORANDUM REGARDING DEFICIENCIES IN BATES WHITE ANALYSIS (2.0); ANALYSIS REGARDING STATEMENT REGARDING CASE STATUS AND RELATED MATTERS (.3); EDIT AND REVISE STATEMENT REGARDING CASE STATUS (.8); COMMUNICATIONS REGARDING PLAN DISCOVERY (.1) | 3.20 | $3,840.00 |
| 03/11/21 | AXELROD, T. | REVIEW REVISED PROVINCE MEMO (.2); DRAFT COVER LETTER TO COALITION MEMBER REPRESENTATIVES (.6) | 0.80 | $616.00 |
| 03/11/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN TEAM MEETING RE GOING FORWARD PLAN ISSUES | 0.30 | $463.50 |
| 03/11/21 | GOODMAN, E. | COMMUNICATIONS REGARDING PLAN DISCOVERY (.5); DRAFT AND EDIT OUTLINE FOR OBJECTION TO DISCLOSURE STATEMENT (3.8) | 4.30 | $5,160.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/11/21 | GOODMAN, E. | COMMUNICATIONS WITH MR. MOLTON REGARDING BATES WHITES ANALYSIS (.1); REVIEW AND EDIT SUMMARY LETTER REGARDING BATES WHITE CRITIC MEMO (.2); COMMUNICATIONS REGARDING BATES WHITE MEMO (.3); REVIEW PROPOSED PROCEDURES FOR LAW FIRM SOLICITATION (.7); TELEPHONE CALL WITH COUNSEL FOR THE TCC REGARDING LAW FIRM PROCEDURES (.9); FINALIZE BATES WHITE MEMORANDUM FOR TRANSMISSION TO THE DEBTORS AND MEDIATORS (.7); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING MARCH 17TH HEARING AND RELATED MATTERS (.3); REVIEW CENTURY'S JOINDER TO STIPULATION ON EXTENSION OF PRELIMINARY INJUNCTION (.2) | 3.40 | $4,080.00 |
| 03/12/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN PLAN DISCOVERY DISCUSSION RE CENTURY ABILITY TO PAY ISSUES WITH COALITION MEMBER REPRESENTATIVES | 0.80 | $1,236.00 |
| 03/12/21 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR THE DEBTORS REGARDING DIRECT SOLICITATION PROCEDURES AND RELATED MATTERS (.7); FURTHER REVIEW OF PROPOSED SOLICITATION PROCEDURES FOR ATTORNEYS AND PLAN VOTING (.8); CONFERENCE CALL WITH COALITION MEMBER REPRESENTATIVES REGARDING PLAN DISCOVERY AND RELATED MATTERS (.8); COMMUNICATIONS REGARDING PLAN DISCOVERY (.1); EDIT AND REVISE OUTLINE FOR DISCLOSURE STATEMENT OBJECTION (2.5) | 4.90 | $5,880.00 |
| 03/15/21 | GOODMAN, E. | REVIEW AND ANALYZE DISCLOSURE STATEMENT OBJECTIONS (3.2); EDIT AND REVISE OUTLINE FOR OBJECTION TO BSA DISCLOSURE STATEMENT (2.6) | 5.80 | $6,960.00 |
| 03/17/21 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR THE TCC REGARDING PLAN AND DISCLOSURE STATEMENT (.9); EDIT AND REVISE OUTLINE FOR OBJECTION TO DISCLOSURE STATEMENT (3.2) | 4.10 | $4,920.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/18/21 | GOODMAN, E. | DRAFT AND EDIT OUTLINE FOR OBJECTION TO MOTION TO APPROVE DISCLOSURE STATEMENT (3.4); DRAFT AND EDIT SUMMARY OF FULLER-AUSTIN CASE (2.2); FURTHER REVIEW OF DISCLOSURE STATEMENT AND PLAN (1.0); COMMUNICATIONS REGARDING CHUBB-HARTFORD TRANSACTION (.2); COMMUNICATIONS WITH MR. TRUNK REGARDING ESTIMATION MOTION AND NOTICE ISSUES (.2); COMMUNICATIONS WITH D. MOLTON REGARDING MEDIATION AND RELATED MATTERS (.2) | 7.20 | $8,640.00 |
| 03/18/21 | MOLTON, D. | REVIEW AND STRATEGIZE REGARDING ROADMAP FOR UNR STRATEGY AGAINST INSURERS | 0.90 | $1,390.50 |
| 03/19/21 | GOODMAN, E. | DRAFT AND EDIT NOTE ON FULLER-AUSTIN DECISION (2.7); CONFERENCE CALL WITH INSURANCE COUNSEL REGARDING PLAN ISSUES (.5); CONFERENCE CALL WITH POTENTIAL EXPERTS REGARDING CLAIM ESTIMATION (1.0); CONFERENCE CALL WITH COUNSEL FOR THE LOCAL COUNCILS REGARDING PLAN ISSUES (.9); EDIT AND REVISE OUTLINE FOR DISCLOSURE STATEMENT OBJECTION (2.3) | 7.40 | $8,880.00 |
| 03/19/21 | MOLTON, D. | STRATEGIZE RE OBJECTIONS TO DISCLOSURE STATEMENT AND PLAN OBJECTIONS | 0.90 | $1,390.50 |
| 03/21/21 | GOODMAN, E. | TELEPHONE CALL WITH D. MOLTON REGARDING PLAN DISCOVERY (.1); REVISE PLAN DISCOVERY REQUESTS AND DRAFT EMAIL TO COUNSEL FOR THE TCC AND THE FCR REGARDING THE SAME (1.6); DRAFT AND EDIT OBJECTION TO DISCLOSURE STATEMENT (1.4) | 3.10 | $3,720.00 |
| 03/22/21 | GOODMAN, E. | FURTHER REVIEW AND ANALYSIS OF PLAN DEFINITIONS RELATED TO THE SCOPE OF THE CHANNELING INJUNCTION (1.8); TELEPHONE CALLS WITH MR. MOLTON REGARDING MEDIATION AND PLAN ISSUES (.2); DRAFT AND EDIT OBJECTION TO MOTION TO APPROVE DISCLOSURE STATEMENT (3.3) | 5.30 | $6,360.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/23/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE TCC AND THE FCR REGARDING PLAN DISCOVERY AND RELATED MATTERS (1.0); TELEPHONE CALL WITH MR. FARNELL REGARDING LOCAL COUNCIL INSURANCE (.2); COMMUNICATIONS WITH MR. MOLTON REGARDING CASE STATUS (.1)(.3); DRAFT AND EDIT OBJECTION TO MOTION TO APPROVE DISCLOSURE STATEMENT (4.7); FURTHER REVIEW OF CASE LAW IN SUPPORT OF OBJECTION TO THIRD PARTY RELEASES (1.8); FURTHER REVIEW OF DISCLOSURE STATEMENT IN CONNECTION WITH PREPARATION OF OBJECTION (1.0); CONFERENCE CALL WITH MS. QUINN AND MR. PASICH REGARDING INSURANCE DEMAND AND RELATED MATTERS (1.0) | 10.10 | $12,120.00 |
| 03/24/21 | GOODMAN, E. | REVIEW DISCLOSURE STATEMENT AND PLAN IN CONNECTION WITH PREPARATION OF OBJECTION TO MOTION TO APPROVE DISCLOSURE STATEMENT (2.2); DRAFT AND EDIT OBJECTION TO MOTION TO APPROVE DISCLOSURE STATEMENT (4.2) | 6.40 | $7,680.00 |
| 03/25/21 | GOODMAN, E. | DRAFT AND EDIT OBJECTION TO APPROVAL OF THE DISCLOSURE STATEMENT (4.6); FURTHER REVIEW OF DISCLOSURE STATEMENT AND PLAN IN CONNECTION WITH OBJECTION (1.0); RESEARCH AND REVIEW ADDITIONAL CASE LAW ON THIRD PARTY RELEASES AND CONTRIBUTION REQUIREMENT (.7); COMMUNICATIONS WITH COUNSEL FOR THE DEBTORS AND THE TCC REGARDING ROSTERS (.4) | 6.70 | $8,040.00 |
| 03/26/21 | BEVILLE, S. | DISCUSSIONS REGARDING OBJECTION TO DISCLOSURE STATEMENT | 0.40 | $440.00 |
| 03/26/21 | GOODMAN, E. | TELEPHONE CALL WITH MS. BEVILLE REGARDING OBJECTION TO DISCLOSURE STATEMENT AND MEDIATION (.5); EDIT AND REVISE OBJECTION TO DISCLOSURE STATEMENT (1.6); TELEPHONE CALL WITH COUNSEL FOR THE DEBTORS AND THE TCC REGARDING DIRECT SOLICITATION PROCEDURES (.3); CONFERENCE CALL | 3.10 | $3,720.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | WITH COUNSEL FOR THE LOCAL COUNCIL AD HOC GROUP REGARDING PLAN ISSUES (.7) | | |
| 03/26/21 | AXELROD, T. | REVIEW DS OBJECTION DRAFT (.3); ATTEND TCC TOWN HALL RE PLAN/DS ISSUES (1.7) | 2.00 | $1,540.00 |
| 03/29/21 | GOODMAN, E. | EDIT AND REVISE OBJECTION TO DISCLOSURE STATEMENT (1.5); FURTHER REVIEW OF PLAN DOCUMENTS AND VOTING PROCEDURES (1.7); DRAFT EMAIL TO MR. MOLTON REGARDING DISCLOSURE STATEMENT OBJECTION (.1) | 3.30 | $3,960.00 |
| 03/30/21 | GOODMAN, E. | REVIEW AND EDIT ATTORNEY NOTICE DIRECTIVE AND DRAFT EMAIL TO MS. WARNER REGARDING THE SAME (1.3); FURTHER REVIEW OF DISCLOSURE STATEMENT AND PROVISIONS OF INA POLICIES (3.2); COMMUNICATIONS WITH THE TCC REGARDING PLAN DISCOVERY (.1); TELEPHONE CALL WITH MS. WARNER REGARDING VOTING PROCEDURES (.4) | 5.00 | $6,000.00 |
| 03/31/21 | GOODMAN, E. | DRAFT AND EDIT TALKING POINTS ON PLAN TERM SHEET (.7); FURTHER REVIEW OF CASE LAW ON INSURANCE NEUTRALITY LANGUAGE (.8); REVIEW AND COMMENTS ON ATTORNEY DIRECTIVE NOTICE (.7); COMMUNICATIONS WITH MS. WARNER REGARDING ATTORNEY DIRECTIVE NOTICE (.2); RESEARCH AND REVIEW CASE LAW ON REINSTATEMENT ISSUES (.8) | 3.20 | $3,840.00 |
| 04/01/21 | GOODMAN, E. | ATTEND MEDIATION VIA ZOOM (3.0); ATTEND CONFERENCE CALL WITH OUTSIDE COUNSEL REGARDING CASE STATUS (.4); REVIEW DEBTORS' PLAN TERM SHEET (1.0); PREPARE MARK UP PLAN TERM SHEET TO REFLECT COALITION DEMANDS (4.7); FURTHER REVIEW OF CASE LAW ON INSURANCE PROVISIONS FOR PLAN AND CONFIRMATION ORDER (.5) | 9.60 | $11,520.00 |



BOY SCOUTS OF AMERICA
RSA

Motion Exhibit
Page 98

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/01/21 | AXELROD, T. | CALL WITH E GOODMAN RE TERM SHEET AND REVIEW SAME | 0.30 | $231.00 |
| 04/01/21 | MOLTON, D. | ATTENTION TO EDIT/REVISION/COMMENT TO DEBTORS TERM SHEET | 1.20 | $1,854.00 |
| 04/02/21 | GOODMAN, E. | COMMUNICATIONS WITH D. MOLTON REGARDING PLAN TERM SHEET (.1); EDIT AND REVISE PLAN TERM SHEET (3.4); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING PLAN TERM SHEET (1.0); FURTHER REVISIONS TO PLAN TERM SHEET (.3); REVIEW TCC OBJECTION TO EXTENSION OF EXCLUSIVITY (.4); FURTHER REVIEW OF CASE LAW ON INSURANCE NEUTRALITY AND PLAN CONFIRMATION ORDERS (.6); TELEPHONE CALL WITH MR. ROBBINS REGARDING PLAN TERM SHEET (.3); CORRESPONDENCE REGARDING PLAN DISCOVERY (.2); REVIEW PROPOSED RESPONSE TO ESTIMATION ARGUMENTS AND RELATED CASE LAW (.8); FURTHER REVISIONS AND EDITS TO PLAN TERM SHEET (.6); TELEPHONE CALL WITH A. ANDREWS REGARDING PLAN TERM SHEET (.3) | 8.00 | $9,600.00 |
| 04/02/21 | AXELROD, T. | REVIEW AND REVISE TERM SHEET (1.3); REVIEW TCC EXCLUSIVITY OBJECTION (.4) | 1.70 | $1,309.00 |
| 04/02/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CALL WITH COALITION MEDIATION DELEGATION AND PROFESSIONALS RE REVISIONS TO TERM SHEET CIRCULATED BY DEBTORS | 1.80 | $2,781.00 |
| 04/02/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH CLIENTS RE STRATEGIES FOR (I) DEALING WITH OVERTURES FROM TCC AND DEBTORS, AND (II) PLAN DISCOVERY | 1.20 | $1,854.00 |
| 04/03/21 | GOODMAN, E. | DRAFT AND EDIT PLAN TERM SHEET (.4); COMMUNICATIONS WITH D. MOLTON REGARDING PLAN TERM SHEET (.2); COMMUNICATIONS WITH DEBTORS' COUNSEL AND MEDIATORS REGARDING PLAN TERM SHEET (.1); REVIEW CORRESPONDENCE FROM DEBTORS' COUNSEL AND MEDIATORS REGARDING PLAN TERM SHEET (.2) | 0.90 | $1,080.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/04/21 | GOODMAN, E. | COMMUNICATIONS WITH D. MOLTON REGARDING PLAN TERM SHEET (.2); CONFERENCE CALL WITH WORKING GROUP REGARDING PLAN TERM SHEET AND RELATED MATTERS (.6) | 0.80 | $960.00 |
| 04/04/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH LAURA DAVIS JONES TEAM RE GOING FORWARD STRATEGIES | 1.10 | $1,699.50 |
| 04/05/21 | GOODMAN, E. | EDIT AND REVISE OBJECTION TO THE DISCLOSURE STATEMENT AND MOTION TO APPROVE THE SAME (3.8); COMMUNICATIONS WITH D. MOLTON REGARDING DISCLOSURE STATEMENT OBJECTION (.1); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS AND THE FCR REGARDING PLAN TERM SHEET (1.1); COMMUNICATIONS WITH MS. QUINN REGARDING PLAN TERM SHEET (.3); EDIT AND REVISE PLAN TERM SHEET (3.4); CONFERENCE CALL WITH COALITION MEMBER REPRESENTATIVES REGARDING CASE STATUS (1.1) | 9.80 | $11,760.00 |
| 04/05/21 | MOLTON, D. | ATTENTION TO TERM SHEET REVISIONS IN PREPARATION FOR CONFERENCE WITH DEBTORS AND MEDIATORS | 0.70 | $1,081.50 |
| 04/05/21 | MOLTON, D. | REVIEW DEPOSITION SCHEDULE FOR COMING WEEKS; ATTENTION TO IMPLEMENTING CLIENTS' DIRECTIONS RE DEALING WITH TCC AND DEBTORS AND DISCOVERY OBJECTIVES | 1.80 | $2,781.00 |
| 04/06/21 | GOODMAN, E. | EDIT AND REVISE PLAN TERM SHEET (3.3); COMMUNICATIONS WITH D. MOLTON REGARDING PLAN TERM SHEET AND RELATED MATTERS (.1); REVIEW AND EDIT OBJECTION TO DISCLOSURE STATEMENT (.4); EDIT AND REVISE PLAN DISCOVERY REQUESTS (2.3); CONFERENCE CALL WITH COALITION MEMBER REPRESENTATIVES REGARDING PLAN TERM SHEET AND RELATED MATTERS (.9); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING PLAN TERM SHEET (1.0); CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING PLAN DISCOVERY AND RELATED MATTERS (.3); FURTHER | 10.80 | $12,960.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | REVISIONS TO PLAN TERM SHEET PER DISCUSSIONS WITH COUNSEL FOR THE FCR (1.7); REVIEW COMMENTS TO PLAN TERM SHEET FROM MR. ATKINSON AND REVISE PLAN TERM SHEET PER THE SAME (.4); TELEPHONE CALLS WITH D. MOLTON REGARDING PLAN TERM SHEET AND MEDIATION (.4) | | |
| 04/06/21 | AXELROD, T. | REVIEW PLAN/DS OBJECTION MATERIALS AND CASE UPDATES (.2); PROVIDE UPDATE AND INFORMATION RE PROFESSIONAL FEE COMPONENT OF TERM SHEET (.7) | 0.90 | $693.00 |
| 04/06/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION MEDIATION DELEGATION PROFESSIONALS RE TERM SHEET REVIEW AND REVISIONS IN CONSIDERATION OF DEBTORS' COMMENTS | 1.10 | $1,699.50 |
| 04/06/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR AND COALITION PROFESSIONALS RE TERM SHEET REVIEW AND REVISIONS IN CONSIDERATION OF DEBTORS' COMMENTS | 1.40 | $2,163.00 |
| 04/06/21 | KELLY, B. | BEGIN REVISIONS TO QUALIFIED SETTLEMENT FUND TRUST AGREEMENT | 0.40 | $446.00 |
| 04/07/21 | GOODMAN, E. | FURTHER EDITS AND REVISIONS TO PLAN TERM SHEET (3.2); COMMUNICATIONS WITH COUNSEL FOR THE FCR REGARDING PLAN TERM SHEET (.3); DRAFT EMAIL TO VOTING MEMBERS REGARDING PLAN TERM SHEET (.4); REVIEW DRAFT TRUST DISTRIBUTION PROTOCOL (2.8); FURTHER REVIEW OF CASE LAW REGARDING INSURANCE OBLIGATIONS AND TRUST DISTRIBUTION PROCEDURES (.5); OUTLINE REVISED TRUST DISTRIBUTION PROTOCOL FOR PLAN LITIGATION (1.2) | 8.40 | $10,080.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/07/21 | MOLTON, D. | REVIEW LATEST ITERATION OF PROPOSED TERM SHEET WITH DEBTORS | 0.70 | $1,081.50 |
| 04/07/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR AND COALITION MEMBER REPRESENTATIVES RE FINALIZING EDITS TO TERM SHEET FOR CIRCULATION TO DEBTORS | 1.40 | $2,163.00 |
| 04/08/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING TRUST DISTRIBUTION PROCEDURES AND INDIRECT ABUSE CLAIMS (.5); REVIEW FORM TRUST DISTRIBUTION PROCEDURES REGARDING TREATMENT OF INDIRECT CLAIMS AND IMPLEMENTATION VALUES MATRIX (2.6); DRAFT AND EDIT OUTLINE FOR BSA TRUST DISTRIBUTION PROTOCOL (1.0); TELEPHONE CALL WITH D. MOLTON REGARDING MEDIATION AND CASE STATUS (.1); DRAFT AND EDIT TRUST DISTRIBUTION PROCEDURES (3.4); COMMUNICATIONS WITH A. ANDREWS REGARDING TRUST DISTRIBUTION PROCEDURES (.1); FURTHER EDITS TO OBJECTION TO DISCLOSURE STATEMENT (.8) | 8.40 | $10,080.00 |
| 04/08/21 | AXELROD, T. | ATTEND TCC TOWN HALL RE PLAN AND DS ISSUES | 1.00 | $770.00 |
| 04/08/21 | MOLTON, D. | TELEPHONE CONFERENCE WITH ERIC GREEN RE POST-CONFIRMATION TRUST AND ISSUES PERTAINING THERETO | 0.70 | $1,081.50 |
| 04/08/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH WEITZ LAWYERS AND SEAN HIGGINS RE CASE/PLAN STATUS AND ISSUES | 0.80 | $1,236.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/09/21 | GOODMAN, E. | COMMUNICATIONS WITH D. MOLTON REGARDING PLAN TERM SHEET AND RELATED MATTERS (1.0); DRAFT AND EDIT TRUST DISTRIBUTION PROCEDURES TO REFLECT ALLOWANCE OF ABUSE CLAIMS BASED ON CLAIMS MATRIX AND INCLUSION OF INSURANCE LANGUAGE TO MAXIMIZE INSURANCE RECOVERIES (6.6); REVIEW DEBTORS' REVISED PLAN TERM SHEET (.5); DRAFT EMAIL TO COALITION MEMBER REPRESENTATIVES REGARDING REVISED TERM SHEET (.2); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING PLAN TERM SHEET AND RELATED MATTERS (.7); REVIEW STATUS REPORT FILED BY THE TCC (.3); REVIEW MOTION TO CONTINUE HEARING ON DISCLOSURE STATEMENT (.3); COMMUNICATIONS WITH MS. MERSKY REGARDING DISCLOSURE STATEMENT OBJECTION (.1); DRAFT AND EDIT REVISED PLAN TERM SHEET (1.3) | 11.00 | $13,200.00 |
| 04/09/21 | OKRAGLY, L. | REVIEW PLAN AND BEGIN DRAFTING TRUST AGREEMENT | 1.40 | $1,239.00 |
| 04/09/21 | MOLTON, D. | ATTENTION TO TERM SHEET FOR DEBTORS FOLLOWING DEBTORS' COMMENTS | 1.10 | $1,699.50 |
| 04/09/21 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE WITH FCR PROFESSIONALS AND COALITION MEMBER REPRESENTATIVES RE TERM SHEET REVISIONS | 1.30 | $2,008.50 |
| 04/10/21 | GOODMAN, E. | REVIEW COMMENTS TO PLAN TERM SHEET (.4); EDIT AND REVISE PLAN TERM SHEET AND DRAFT EMAIL TO CLIENT REGARDING THE SAME (2.2); COMMUNICATIONS WITH D. MOLTON REGARDING PLAN TERM SHEET AND RELATED MATTERS (.6) | 3.20 | $3,840.00 |
| 04/10/21 | KELLY, B. | REVIEW OUTLINE OF QSF TRUST AGREEMENT TO BE DRAFTED FOR ABUSE VICTIMS | 0.30 | $334.50 |
| 04/10/21 | OKRAGLY, L. | DRAFT TRUST AGREEMENT | 5.60 | $4,956.00 |
| 04/10/21 | MOLTON, D. | ATTENTION TO TERM SHEET REVISIONS AND STRATEGIES FOR RESPONSE TO DEBTOR | 2.40 | $3,708.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/11/21 | GOODMAN, E. | REVIEW EMAILS REGARDING TRUST DISTRIBUTION PROCEDURES AND PLAN TERM SHEET (.1); CONFERENCE CALL WITH THE MEDIATION PARTIES REGARDING PLAN TERM SHEET (1.8); COMMUNICATIONS WITH D. MOLTON REGARDING PLAN TERM SHEET (.2); TELEPHONE CALL WITH MS. QUINN REGARDING PLAN TERM SHEET (.2); CONFERENCE CALL WITH COALITION MEMBER REPRESENTATIVES REGARDING PLAN SETTLEMENT AND RELATED MATTERS (.6); EDIT AND REVISE PLAN TERM SHEET (1.0); COMMUNICATIONS REGARDING PROFESSIONAL FEE CAP (.3) | 4.20 | $5,040.00 |
| 04/11/21 | AXELROD, T. | RESPOND TO INQUIRIES RE DS STATUS CONF HEARING | 0.20 | $154.00 |
| 04/11/21 | OKRAGLY, L. | COMPLETE DRAFT OF TRUST AGREEMENT | 1.70 | $1,504.50 |
| 04/11/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR TEAM AND COALITION MEMBER REPRESENTATIVES RE TERM SHEET TURN OVER FOR DEBTORS | 1.10 | $1,699.50 |
| 04/12/21 | GOODMAN, E. | EDIT AND REVISE OBJECTION TO DISCLOSURE STATEMENT (1.2); REVIEW DEBTORS' REVISIONS TO PLAN TERM SHEET (.6); EDIT AND REVISE PLAN TERM SHEET (4.4); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING PLAN TERM SHEET (1.0); TELEPHONE CALL WITH S. BEVILLE REGARDING CASE STATUS (.4); PLAN AND PREPARE FOR HEARING BEFORE THE BANKRUPTCY COURT REGARDING CASE STATUS (.2); ATTEND STATUS CONFERENCE WITH THE BANKRUPTCY COURT REGARDING DISCLOSURE STATEMENT (1.0); PREPARE RESPONSE TO EMAIL FROM MR. GOLDEN REGARDING PLAN TERM SHEET (1.2) | 10.00 | $12,000.00 |
| 04/12/21 | AXELROD, T. | RESPOND TO INQUIRIES RE DS HEARING AND RELATED ISSUES | 0.60 | $462.00 |
| 04/12/21 | KELLY, B. | FOLLOW UP CALL WITH MOLTON, BOUCHARD ON TRUST AGREEMENT | 0.20 | $223.00 |
| 04/12/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR AND COALITION MEMBER REPRESENTATIVES RE TERM | 1.30 | $2,008.50 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | SHEET TURN IN RESPONSE TO DEBTORS COMMENTS | | |
| 04/12/21 | OKRAGLY, L. | EDIT TRUST AGREEMENT FOR AMENDED PLAN | 4.80 | $4,248.00 |
| 04/13/21 | GOODMAN, E. | COMMUNICATIONS REGARDING PLAN TERM SHEET (.2); REVIEW COMMENTS TO OBJECTION TO DISCLOSURE STATEMENT (.3); CONFERENCE CALL WITH S. BEVILLE AND T. AXELROD REGARDING PLAN TERM SHEET, RSA, AND DISCLOSURE STATEMENT (1.0); REVIEW TRANSCRIPT FROM APRIL 12TH HEARING (.3) | 1.80 | $2,160.00 |
| 04/13/21 | AXELROD, T. | RESPOND TO INQUIRIES RE HEARING AND UPCOMING (.4); REVIEW EMAILS RE NEXT STEPS (.5); CONFERENCE WITH E GOODMAN RE NEXT STEPS, STRATEGY, RELATED FOLLOWUP (.6) | 1.50 | $1,155.00 |
| 04/13/21 | KELLY, B. | REVIEW FIRST DRAFT OF BSA SETTLEMENT TRUST AGREEMENT (.9); BEGIN DRAFTING TRUST AGREEMENT REVISIONS (1.2) | 2.10 | $2,341.50 |
| 04/14/21 | GOODMAN, E. | REVIEW AMENDED PLAN AND DISCLOSURE STATEMENT (2.4); COMMUNICATIONS WITH D. MOLTON REGARDING AMENDED PLAN AND HARTFORD SETTLEMENT (.2); COMMUNICATIONS WITH T. AXELROD REGARDING PLAN AND DISCLOSURE STATEMENT (.1); TELEPHONE CALL WITH B. KELLY REGARDING TRUST AGREEMENT (.2); REVIEW TCC ALTERNATIVE PLAN PROPOSAL (.5) | 3.40 | $4,080.00 |
| 04/14/21 | AXELROD, T. | REVIEW DS STATUS CONF HRG TRANSCRIPT (.6); REVIEW AND SUMMARIZE AMENDED PLAN AND CIRCULATE SUMMARY TO REPS (1.2); DRAFT RSA (4.0) | 5.80 | $4,466.00 |
| 04/14/21 | MOLTON, D. | TELEPHONE CONFERENCE WITH JIM STANG RE PLAN ISSUES | 0.50 | $772.50 |
| 04/14/21 | MOLTON, D. | REVIEW AMENDED PLAN AND DS FILED ON 13 APRIL | 1.20 | $1,854.00 |
| 04/14/21 | OKRAGLY, L. | EDIT TRUST AGREEMENT | 1.70 | $1,504.50 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/14/21 | KELLY, B. | CONTINUE DETAILED REVISIONS TO BSA SETTLEMENT PLAN TRUST AGREEMENT PER PLAN DOCUMENT AND OTHER TRUST ADMINISTRATION CONSIDERATIONS (4.4); DRAFT EMAIL ON TAX ISSUE IN BSA CHAPTER 11 PLAN (.4); CALL WITH D. MOLTON REGARDING TAX ISSUE IN BSA CHAPTER 11PLAN (.2) | 5.00 | $5,575.00 |
| 04/15/21 | GOODMAN, E. | REVIEW AND RESPOND TO EMAIL FROM MR. ROBBINS REGARDING CLAIM ESTIMATION AND SECTION 1129(B) OF THE BANKRUPTCY CODE (.9); REVIEW AND ANALYZE TCC PLAN TERM SHEET (3.5); DRAFT EMAILS TO THE COALITION REGARDING TCC PLAN TERM SHEET (1.0); CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING PLAN TERM SHEET (1.1); CONFERENCE CALL WITH NEGOTIATING COMMITTEE REGARDING TCC TERM SHEET AND RELATED MATTERS (.5); REVIEW OBJECTIONS TO ESTIMATION MOTION AND MOTION TO WITHDRAW THE REFERENCE (1.5); CONFERENCE CALL WITH THE MEDIATORS REGARDING PLAN ISSUES (.7); DRAFT PRESS RELEASE REGARDING HARTFORD SETTLEMENT (.4) | 9.60 | $11,520.00 |
| 04/15/21 | OKRAGLY, L. | EDIT TRUST AGREEMENT | 6.80 | $6,018.00 |
| 04/15/21 | AXELROD, T. | REVISE AND CIRCULATE RSA DRAFT (.4); EMAILS WITH REPS RE POCS AND POTENTIAL PLAN SETTLEMENT IMPLICATIONS (.5) | 0.90 | $693.00 |
| 04/15/21 | KELLY, B. | REVIEW AND REVISE MULTIPLE VERSIONS OF FIRST BSA SETTLEMENT TRUST AGREEMENT (4.0); SUMMARY EMAIL TO BR BANKRUPTCY TEAM OF TRUST AGREEMENT MATTERS (.3) | 4.30 | $4,794.50 |
| 04/16/21 | AXELROD, T. | STRATEGIZE RE NEXT STEPS, DS OBJECTION, VOTING ISSUES (1.5); REVIEW HARTFORD SETTLEMENT AND DRAFT AND CIRCULATE SUMMARY (1.0) | 2.50 | $1,925.00 |
| 04/16/21 | MOLTON, D. | ATTENTION TO PLAN STRATEGY | 0.60 | $927.00 |
| 04/16/21 | MOLTON, D. | TELEPHONE CONFERENCE WITH ANDOLINA RE DEBTORS' PLAN AND HARFORD SETTLEMENT | 0.30 | $463.50 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/16/21 | GOODMAN, E. | REVIEW AND ANALYZE OPPOSITIONS TO MOTION TO WITHDRAW THE REFERENCE (2.2); REVIEW AND ANALYZE OPPOSITIONS TO ESTIMATION MOTION (2.3); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING OBJECTION TO DISCLOSURE STATEMENT AND RELATED MATTERS (.9); REVIEW VOTING PROCEDURES AND COMMUNICATIONS WITH COUNSEL FOR THE TCC REGARDING THE SAME (.6); CONFERENCE CALL WITH COUNSEL FOR THE TCC AND THE FCR REGARDING REPLIES IN SUPPORT OF MOTION TO WITHDRAW THE REFERENCE AND ESTIMATION MOTION (1.8); REVIEW THE DEBTORS' SCHEDULING MOTION FOR PLAN ESTIMATION (.5); COMMUNICATIONS WITH D. MOLTON REGARDING CASE STRATEGY (.7); BEGIN DRAFTING OUTLINE FOR OPPOSITION TO EXTENSION OF EXCLUSIVITY (.5); DRAFT AND EDIT PRESS RELEASE REGARDING HARTFORD SETTLEMENT (.3); REVIEW HARTFORD SETTLEMENT AGREEMENT (.3) | 10.10 | $12,120.00 |
| 04/16/21 | KELLY, B. | TAX CALL WITH DEBTORS TAX TEAM TO DISCUSS TAX ANALYSIS OF QUALIFIED SETTLEMENT FUND (.5); PREPARE TAX MATERIALS FOR DEBTORS REGARDING TAX RESEARCH ON TRUST MATTERS (.5) | 1.00 | $1,115.00 |
| 04/17/21 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOLTON AND MR. ATKINSON REGARDING HARTFORD SETTLEMENT AND RELATED MATTERS (.4); DRAFT AND EDIT OBJECTION TO EXTENSION OF EXCLUSIVITY (2.0) | 2.40 | $2,880.00 |
| 04/17/21 | MOLTON, D. | ATTENTION TO TCC RESPONSE TO COALITION TERM SHEET | 1.20 | $1,854.00 |
| 04/18/21 | GOODMAN, E. | DRAFT AND EDIT OBJECTION TO EXTENSION OF EXCLUSIVITY (3.8); TELEPHONE CALL WITH MR. ANDOLINA REGARDING DISCOVERY AND USE OF ESTIMATION PROCEEDING (.7); TELEPHONE CALL WITH D. MOLTON REGARDING HARTFORD SETTLEMENT AND RELATED MATTERS (.3) | 4.80 | $5,760.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/19/21 | GOODMAN, E. | EDIT AND REVISE OBJECTION TO EXTENSION OF EXCLUSIVITY (2.9); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING PLAN TERM SHEET WITH THE TCC AND RELATED MATTERS (.7); CONFERENCE CALL WITH INSURANCE COUNSEL REGARDING OBJECTION TO EXTENSION OF EXCLUSIVITY (.5); CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING PLAN DISCOVERY AND RELATED MATTERS (1.1); TELEPHONE CALL WITH COUNSEL FOR THE DEBTORS REGARDING TAX ISSUES (.4); TELEPHONE CALL WITH MS. KELLY REGARDING TAX ISSUES (.1); DRAFT AND EDIT PLAN TERM SHEET FOR TCC/COALITION PLAN (2.8); CONFERENCE CALL WITH THE COALITION REGARDING CASE STATUS AND NEXT STEPS (1.3); TELEPHONE CALL WITH MS. MERSKY REGARDING OBJECTION TO EXCLUSIVITY EXTENSION (.4) | 10.20 | $12,240.00 |
| 04/19/21 | AXELROD, T. | REVISE PLAN DISCOVERY REQUESTS (1.9); DRAFT AND DISCUSS AGENDA RE SAME, CIRCULATE (.3) | 2.20 | $1,694.00 |
| 04/19/21 | OKRAGLY, L. | RESEARCH ISSUES ASSOCIATED WITH SALE OF PROPERTY FROM QSF | 3.60 | $3,186.00 |
| 04/19/21 | KELLY, B. | PREPARE FOR AND JOIN CALL WITH W&C REGARDING TAX MATTERS FOR SETTLEMENT TRUST (.9); DRAFT SUMMARY EMAIL TO TRANSMIT LEGAL AUTHORITIES REGARDING TAX ISSUE FOR SETTLEMENT TRUST (.9) | 1.80 | $2,007.00 |
| 04/19/21 | BOUCHARD, N. | LEGAL ANALYSIS RE: STRUCTURE OF TRUST AND TAX IMPLICATIONS THEREOF | 1.90 | $1,805.00 |
| 04/20/21 | GOODMAN, E. | CONFERENCE CALL WITH STATE COURT COUNCIL REGARDING DEBTORS' AMENDED PLAN AND VOTING ISSUES (.6); EDIT AND REVISE PLAN DISCOVERY REQUESTS AND COMMUNICATIONS WITH COUNSEL FOR THE TCC AND THE FCR REGARDING THE SAME (1.9); DRAFT AND EDIT TERM SHEET FOR TCC PLAN (3.4); COMMUNICATIONS WITH C. MOXLEY AND COUNSEL FOR THE TCC REGARDING PLAN DISCOVERY (.6); FURTHER EDITS TO OBJECTION TO EXTENSION OF | 8.10 | $9,720.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | EXCLUSIVITY PER COMMENTS FROM ROBBINS RUSSELL (1.6) | | |
| 04/20/21 | AXELROD, T. | REVISE DISCLOSURE STATEMENT OBJECTION (4.7); EMAILS WITH BR, TCC, FCR RE DISCOVERY (.2); REVIEW DOCKET AND CIRCULATE ITEMS RE PLAN/DS HEARING AND DISCOVERY SCHEDULE (.5) | 5.40 | $4,158.00 |
| 04/20/21 | KELLY, B. | CALL WITH MOLTON ON PENDING MATTERS | 0.10 | $111.50 |
| 04/20/21 | MOLTON, D. | CONTINUED ATTENTION TO COALITION'S RESPONSE TO TCC RESPONSE TO COALITION TERM SHEET | 1.10 | $1,699.50 |
| 04/21/21 | GOODMAN, E. | DRAFT AND EDIT PLAN TERM SHEET FOR TCC / COALITION PLAN (4.8); CONFERENCE CALL WITH COUNSEL FOR LDS REGARDING MEDIATION AND HARTFORD SETTLEMENT (.3); CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING PLAN TERM SHEET AND RELATED MATTERS (1.0); CONFERENCE CALL WITH COUNSEL FOR THE TCC AND THE FCR REGARDING PLAN DISCOVERY (1.3); EDIT AND REVISE OPPOSITION TO EXTENSION OF EXCLUSIVITY (1.6); TELEPHONE CALL WITH COUNSEL FOR THE TCC REGARDING PROTECTIVE ORDER (.2); TELEPHONE CALL WITH MS. MERSKY REGARDING OBJECTION TO EXTENSION OF EXCLUSIVITY (.3); TELEPHONE CALL WITH MR. MOLTON REGARDING OBJECTION TO EXTENSION OF EXCLUSIVITY AND MEDIATION (.1) | 9.60 | $11,520.00 |
| 04/21/21 | AXELROD, T. | REVISE DS OBJECTION AND CIRCULATE (1.0); REVIEW WITHDRAWAL OF REFERENCE REPLY, RELATED CORRESPONDENCE WITH DEBTORS AND INTERNAL (.5) | 1.50 | $1,155.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/21/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH TCC RE POTENTIAL COALITION/TCC TERM SHEET | 1.90 | $2,935.50 |
| 04/22/21 | GOODMAN, E. | TELEPHONE CALLS WITH COUNSEL FOR THE FCR REGARDING JOINDER TO OBJECTION TO EXCLUSIVITY EXTENSION (.6); TELEPHONE CALL WITH MS. MERSKY REGARDING OBJECTION TO EXCLUSIVITY EXTENSION (.1); COMMUNICATIONS WITH D. MOLTON REGARDING FINAL EDITS TO OBJECTION TO EXCLUSIVITY EXTENSION (.2); FINALIZE OBJECTION TO EXCLUSIVITY EXTENSION AND PREPARE FILING VERSION WITH REDACTIONS (3.8); REVIEW LDS PRESENTATIONS (.3); COMMUNICATIONS WITH THE DEBTORS REGARDING VOTING PROCEDURES (.4); REVIEW REVISED OUTLINE FOR DISCLOSURE STATEMENT OBJECTION REGARDING DUAL PLANS (.6); REVIEW LETTER REGARDING MEET AND CONFER OVER DISCOVERY AND COMMUNICATIONS WITH MR. AXLEROD REGARDING THE SAME (.3); FURTHER EDITS TO PLAN TERM SHEET (.6); CONFERENCE CALL WITH THE COALITION REGARDING PLAN TERM SHEET AND RELATED MATTERS (1.1); REVIEW DEBTORS' PLAN TERM SHEET (.4); COMMUNICATIONS WITH D. MOLTON REGARDING PLAN TERM SHEET (.1); COMMUNICATIONS WITH THE TCC REGARDING PLAN DISCOVERY (.1); CORRESPONDENCE WITH THE COALITION REGARDING THE DEBTORS' TERM SHEET (.2); COMMUNICATIONS WITH D. MOLTON REGARDING RESPONSE TO LINDER EMAIL REGARDING OBJECTION (.2) | 9.00 | $10,800.00 |
| 04/22/21 | AXELROD, T. | REVIEW DOCKET AND CASE UPDATES RE PLAN AND RELATED ORDERS (.5); SOLICIT SIGNATURES ON COMMON INTEREST AGREEMENT RE PLAN ITEMS (.2); REVIEW BSA LETTER RE CONFIRMATION SCHEDULE, DRAFT AND CIRCULATE NOTE RE SAME (.3); OUTLINE FURTHER NOTES RE DS OBJECTION (.7) | 1.70 | $1,309.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/22/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATION DELEGATION RE POTENTIAL TS WITH TCC AND DEBTORS' PROPOSED MEET AND CONFER RE ITS CONFIRMATION DISCOVERY SCHEDULE | 1.30 | $2,008.50 |
| 04/23/21 | GOODMAN, E. | DRAFT AND EDIT TCC PLAN TERM SHEET (2.1); DRAFT EMAIL TO THE TCC REGARDING PLAN TERM SHEET (.1); REVIEW PLAN DISCOVERY AND COMMUNICATIONS WITH MR. MOXLEY REGARDING THE SAME (1.4); CONFERENCE CALL WITH ROBBINS RUSSELL REGARDING MEET AND CONFER AND DISCOVERY ON ABUSE SURVIVORS (.5); ATTEND MEET AND CONFER WITH THE DEBTORS REGARDING PLAN DISCOVERY (.5); DRAFT AND EDIT RESPONSE EMAIL REGARDING OBJECTION TO MOTION TO EXTEND EXCLUSIVITY AND COMMUNICATIONS WITH MR. MOLTON REGARDING THE SAME (.8); COMMUNICATIONS WITH COUNSEL FOR THE TCC REGARDING STATUTES OF LIMITATIONS AND PLAN TERM SHEET (.2); COMMUNICATIONS WITH COUNSEL FOR THE FCR REGARDING RESPONSE EMAIL (.1); COMMUNICATIONS WITH COUNSEL FOR THE TCC REGARDING PLAN DISCOVERY (.1); TELEPHONE CALL WITH MR. MOLTON AND MR. ATKINSON REGARDING MEDIATION AND IMPACT OF OBJECTION TO EXCLUSIVITY EXTENSION (.2) | 6.00 | $7,200.00 |
| 04/23/21 | AXELROD, T. | REVIEW FILINGS AND DISCOVERY RE PLAN AND EXCLUSIVITY AND WORKPLAN | 1.00 | $770.00 |
| 04/23/21 | MOLTON, D. | REVIEW LATEST ITERATION OF RESPONSE TO TCC RESPONSE TO OUR TERM SHEET | 0.90 | $1,390.50 |
| 04/23/21 | MOLTON, D. | ATTENTION TO PLAN DISCOVERY | 1.30 | $2,008.50 |
| 04/25/21 | GOODMAN, E. | COMMUNICATIONS WITH D. MOLTON AND MR. ATKINSON REGARDING MEDIATION AND IMPACT OF OBJECTION TO EXCLUSIVITY EXTENSION | 0.30 | $360.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/26/21 | GOODMAN, E. | DRAFT AND EDIT OUTLINE FOR OBJECTION TO AMENDED DISCLOSURE STATEMENT FOR DUAL PLAN STRUCTURE (.9); COMMUNICATIONS WITH MR. AXLEROD REGARDING OBJECTION TO AMENDED DISCLOSURE STATEMENT (.5); CONFERENCE CALL WITH THE DEBTORS' INSURANCE EXPERT RE: CENTURY/CHUBB ISSUES (1.2); CONFERENCE CALL WITH COUNSEL FOR THE LOCAL COUNCIL AD HOC GROUP REGARDING MEDIATION (.4); CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING PLAN TERM SHEET (1.4) | 4.40 | $5,280.00 |
| 04/26/21 | AXELROD, T. | SOLICIT SIGNATURES FOR FCR/TCC COMMON INTEREST AGREEMENT RE PLAN MATERIALS (.2); CALL WITH E GOODMAN RE DS OBJECTION PLANNING (.5); DRAFT DS OBJECTION (3.0) | 3.70 | $2,849.00 |
| 04/27/21 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOXLEY REGARDING PLAN DISCOVERY AND RELATED MATTERS (.3); COMMUNICATIONS WITH MR. MOLTON REGARDING MEDIATION (.4) | 0.70 | $840.00 |
| 04/27/21 | AXELROD, T. | DRAFT DS OBJECTION | 4.80 | $3,696.00 |
| 04/28/21 | GOODMAN, E. | DRAFT AND EDIT SUMMARY OF PLAN DEAL POINTS (1.5); CONFERENCE CALL WITH THE COALITION REGARDING MEDIATION AND RELATED MATTERS (.9); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS REGARDING TAX MATTERS RELATED TO TRUST AGREEMENT (.5); COMMUNICATIONS WITH MS. BEVILLE REGARDING DISCLOSURE STATEMENT (.3); REVIEW DRAFT SUBPOENA TO CHUBB HOLDINGS (.4); REVIEW CHUBB LIMITED 2021 FORM 10K (.4); COMMUNICATIONS WITH MR. MOXLEY REGARDING CHUBB SUBPOENA (.3) | 4.30 | $5,160.00 |
| 04/28/21 | KELLY, B. | REVIEW TAX AUTHORITIES IN PREPARATION FOR CALL WITH W&C TAX (.4); CALL WITH W&C TAX REGARDING TAX ELECTION FOR SETTLEMENT TRUST (.5); DRAFT SUMMARY EMAIL RE TAX CALL (.1) | 1.00 | $1,115.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/28/21 | BOUCHARD, N. | CONFERENCE WITH DEBTOR TAX COUNSEL RE: STRUCTURE OF POST-EFFECTIVE DATE ENTITIES (.5); LEGAL ANALYSIS RE: SAME (1.6) | 2.10 | $1,995.00 |
| 04/29/21 | GOODMAN, E. | REVIEW DRAFT OBJECTION TO AMENDED DISCLOSURE STATEMENT (.8); REVIEW AND ANALYZE AMENDED DISCLOSURE STATEMENT AND AMENDED PLAN OF REORGANIZATION (2.2); DRAFT AND EDIT OBJECTION TO AMENDED DISCLOSURE STATEMENT (4.5); COMMUNICATIONS WITH MR. MOLTON REGARDING PLAN TERM SHEET (.3); DRAFT AND EDIT PLAN TERM SHEET (.3); COMMUNICATIONS WITH COUNSEL FOR THE TCC REGARDING PLAN DISCOVERY AND CHUBB (.3) | 8.40 | $10,080.00 |
| 04/29/21 | BOUCHARD, N. | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EMERGENCE STRUCTURE | 1.40 | $1,330.00 |
| 04/30/21 | GOODMAN, E. | COMMUNICATIONS WITH MR. MOLTON REGARDING MEDIATION AND OBJECTION TO DISCLOSURE STATEMENT (.2); DRAFT AND EDIT OBJECTION TO AMENDED DISCLOSURE STATEMENT (3.9); FURTHER REVIEW OF AMENDED DISCLOSURE STATEMENT AND APRIL PLAN (2.6); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING TERM SHEET AND RELATED MATTERS (.9); EDIT AND REVISE TERM SHEET (.3); COMMUNICATIONS WITH THE TCC, THE DEBTORS AND THE MEDIATORS REGARDING REVISED TERM SHEET (.3); TELEPHONE CALL WITH MR. STANG REGARDING PLAN TERM SHEET AND RELATED MATTERS (.3); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.2) | 8.70 | $10,440.00 |
| 04/30/21 | AXELROD, T. | ATTEND TCC TOWN HALL RE PLAN AND DS | 1.30 | $1,001.00 |
| 05/01/21 | GOODMAN, E. | REVIEW TCC'S COMMENTS TO PLAN TERM SHEET (.3); COMMUNICATIONS WITH MR. MOLTON REGARDING PLAN TERM SHEET (.1); CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING PLAN TERM SHEET AND RELATED MATTERS (1.4) | 1.80 | $2,160.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/02/21 | GOODMAN, E. | EDIT AND REVISE OBJECTION TO AMENDED DISCLOSURE STATEMENT (.9); EDIT AND REVISE PLAN TERM SHEET AND COMMUNICATIONS WITH COUNSEL FOR THE DEBTORS AND THE MEDIATORS REGARDING THE SAME (.3). | 1.20 | $1,440.00 |
| 05/03/21 | BEVILLE, S. | ANALYSIS REGARDING CASE STATUS, BASES FOR DISCLOSURE STATEMENT OBJECTION | 1.50 | $1,650.00 |
| 05/03/21 | GOODMAN, E. | DRAFT AND EDIT OBJECTION TO AMENDED DISCLOSURE STATEMENT (2.4); REVIEW COMMENTS TO DISCLOSURE STATEMENT OBJECTION FROM MR. AXLEROD AND MS. MERSKY (.4); REVIEW REVISED PLAN TERM SHEET FROM THE TCC (1.9); EDIT AND REVISE TCC PLAN TERM SHEET (3.2); ATTEND BSA MEDIATION SESSION (VIA ZOOM) (1.8); TELEPHONE CALL WITH MS. BEVILLE REGARDING DISCLOSURE STATEMENT OBJECTION AND RELATED MATTERS (.7) | 10.40 | $12,480.00 |
| 05/03/21 | AXELROD, T. | REVIEW AND COMMENT RE DS OBJECTION | 0.70 | $539.00 |
| 05/04/21 | GOODMAN, E. | EDIT AND REVISE TCC PLAN TERM SHEET (1.8); EDIT AND REVISE OBJECTION TO THE AMENDED DISCLOSURE STATEMENT PER COMMENTS FROM MS. BEVILLE (1.0); COMMUNICATIONS WITH MS. BEVILLE REGARDING DISCLOSURE STATEMENT OBJECTION (.3) | 3.10 | $3,720.00 |
| 05/04/21 | BEVILLE, S. | REVISE DISCLOSURE STATEMENT OBJECTION (1.8); ANALYSIS REGARDING NEXT STEPS (.4) | 2.20 | $2,420.00 |
| 05/04/21 | AXELROD, T. | REVIEW AND COMMENT RE CEASE AND DESIST LETTER (.4); EMAILS WITH E GOODMAN RE RSA (.1) | 0.50 | $385.00 |
| 05/05/21 | GOODMAN, E. | EDIT AND REVISE DISCLOSURE STATEMENT OBJECTION (.8); EDIT AND REVISE TCC TERM SHEET (.7); CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING TRUST DISTRIBUTION PROCEDURES AND RELATED MATTERS (.8) | 2.30 | $2,760.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/06/21 | GOODMAN, E. | REVIEW AND EDIT OBJECTION TO AMENDED DISCLOSURE STATEMENT (.2); BEGIN DRAFTING RESTRUCTURING SUPPORT AGREEMENT (4.1); COMMUNICATIONS WITH MS. BEVILLE REGARDING RESTRUCTURING SUPPORT AGREEMENT AND RELATED MATTERS (.6) | 4.90 | $5,880.00 |
| 05/06/21 | AXELROD, T. | REVIEW DS OBJECTION FILINGS AND EMAIL TO COALITION RE SAME (.7); REVISE RSA AND SEND TO E GOODMAN (.3) | 1.00 | $770.00 |
| 05/06/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR TEAM RE GOING FORWARD ISSUES AND STRATEGY RE LITIGATED TDP WITH DEBTORS | 1.30 | $2,008.50 |
| 05/07/21 | BEVILLE, S. | ANALYSIS REGARDING TERMS OF POTENTIAL SETTLEMENT / NEXT STEPS | 1.30 | $1,430.00 |
| 05/07/21 | GOODMAN, E. | CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING CASE STATUS (.5); TELEPHONE CALL WITH MR. ROBBINS REGARDING LITIGATED TRUST DISTRIBUTION PROCEDURES AND RELATED MATTERS (.7); CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING LITIGATED TRUST DISTRIBUTION PROCEDURES AND RELATED MATTERS (1.0); COMMUNICATIONS WITH MR. MOXLEY REGARDING CHUBB SUBPOENA (.1); EDIT AND REVISE OBJECTION TO DISCLOSURE STATEMENT (.4); EDIT AND REVISE RESTRUCTURING SUPPORT AGREEMENT (1.9); CONFERENCE CALL WITH THE COALITION AND THE FCR REGARDING TRUST DISTRIBUTION PROCEDURES (1.3) | 5.90 | $7,080.00 |
| 05/07/21 | AXELROD, T. | COMPILE AND REVIEW DS OBJECTIONS AND CIRCULATE (.5); STRATEGIZE RE SAME, MEDIATION AND PLAN NEXT STEPS WITH COUNSEL TEAM (.7) | 1.20 | $924.00 |
| 05/07/21 | MOLTON, D. | TEAM MEETING RE WORK TASKS RE RSA, TERM SHEET AND PLAN GOING FORWARD | 0.70 | $1,081.50 |
| 05/07/21 | MOLTON, D. | PARTICIPATE IN CALL WITH COALITION LAWYERS RE TDP | 0.90 | $1,390.50 |
| 05/07/21 | MOLTON, D. | TELEPHONE CONFERENCE WITH MIKE ANDOLINA RE PLAN ISSUES | 0.50 | $772.50 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/08/21 | GOODMAN, E. | REVIEW AND RESPOND TO EMAILS REGARDING TCC PLAN TERM SHEET (1.2); DRAFT AND EDIT RESTRUCTURING SUPPORT AGREEMENT (4.2) | 5.40 | $6,480.00 |
| 05/09/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR AND MEDIATOR REGARDING INSURANCE SETTLEMENTS (.5); DRAFT AND EDIT RESTRUCTURING SUPPORT AGREEMENT (2.3); COMMUNICATIONS REGARDING TCC MEETING AND PLAN TERM SHEETS (.7) | 3.50 | $4,200.00 |
| 05/10/21 | BEVILLE, S. | REVISE DISCLOSURE STATEMENT OBJECTION (.3); CORRESPONDENCE REGARDING OBJECTIONS FILED BY OTHER PARTIES (.3); ANALYSIS REGARDING EXCLUSIVITY RESPONSE (.2) | 0.80 | $880.00 |
| 05/10/21 | GOODMAN, E. | REVIEW COMMENTS TO DISCLOSURE STATEMENT OBJECTION FROM MR. MOLTON, MS. BEVILLE AND MS. MERSKY (.8); EDIT AND FINALIZE DISCLOSURE STATEMENT OBJECTION AND RELATED EXHIBITS (2.6); COMMUNICATIONS WITH MR. MOLTON REGARDING DISCLOSURE STATEMENT OBJECTION AND RESTRUCTURING SUPPORT AGREEMENT (.2); EDIT AND REVISE RESTRUCTURING SUPPORT AGREEMENT AND COMMUNICATIONS WITH CLIENT REGARDING THE SAME (1.6); TELEPHONE CALL WITH COUNSEL FOR THE DEBTORS REGARDING RESTRUCTURING SUPPORT AGREEMENT (.1); COMMUNICATIONS WITH MR. GOLDEN REGARDING ESTIMATION ISSUES (.3); EDIT AND REVISE PLAN TERM SHEET FOR TCC PLAN AND COMMUNICATIONS WITH THE TCC REGARDING THE SAME (.4); EDIT AND REVISE PLAN TERM SHEET FOR DEBTOR PLAN (1.2); COMMUNICATIONS WITH MR. MOXLEY REGARDING CHUBB SUBPOENA (.1); CONFERENCE CALL WITH THE LOCAL COUNCIL AD HOC COMMITTEE REGARDING MEDIATION AND RELATED MATTERS (1.1); CONFERENCE CALL WITH THE DEBTORS REGARDING RESTRUCTURING SUPPORT AGREEMENT AND RELATED MATTERS (.3) | 8.70 | $10,440.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/10/21 | AXELROD, T. | REVIEW AND COLLECT DS OBJECTIONS, CIRCULATE NOTE TO REPS RE SAME | 0.60 | $462.00 |
| 05/10/21 | MOXLEY, D. C. | FINALIZE SUBPOENA TO CHUBB GROUP HOLDINGS, INC. AND DRAFT INTERROGATORY TO CENTURY AND CALLS AND EMAILS WITH TCC COUNSEL AND E. GOODMAN REGARDING THE SAME | 1.40 | $1,365.00 |
| 05/11/21 | GOODMAN, E. | DRAFT AND EDIT TERM SHEET FOR BSA PLAN (1.8); REVIEW DEBTORS' AND HARTFORD'S RESPONSES TO DISCOVERY REQUESTS (1.2); COMMUNICATIONS WITH MR. MOXLEY AND MS. MERSKY REGARDING CENTURY DISCOVERY (.2); EDIT AND REVISE OBJECTION TO SCHEDULING MOTION (4.4); REVIEW AND ANALYZE OBJECTIONS TO ESTIMATION MOTION (1.2); COMMUNICATIONS WITH MR. ROBBINS REGARDING ESTIMATION MOTION AND RELATED MATTERS (.2); CONFERENCE CALL WITH THE DEBTORS REGARDING CHARTERED ORGANIZATIONS AND RELATED MATTERS (1.2) | 10.20 | $12,240.00 |
| 05/11/21 | AXELROD, T. | CATALOG AND SUMMARIZE DS OBJECTIONS (.5); REVIEW AND COMMENT RE TCC PLAN SCHEDULE OBJECTION (.4) | 0.90 | $693.00 |
| 05/11/21 | MOLTON, D. | REVIEW RSA AND TERM SHEET PROPOSALS | 1.40 | $2,163.00 |
| 05/11/21 | MOXLEY, D. C. | FINALIZE SUBPOENA TO CHUBB HOLDINGS GROUP, INC. AND INTERROGATORIES TO CENTURY AND RELATED ISSUES | 0.90 | $877.50 |
| 05/12/21 | GOODMAN, E. | CONFERENCE CALL WITH MEDIATION DELEGATION REGARDING MEETING WITH THE TCC, PLAN TERM SHEET AND RELATED MATTERS (1.0); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING ESTIMATION MOTION AND RELATED MATTERS (1.2); EDIT AND REVISE OBJECTION TO THE DEBTORS' SCHEDULING MOTION AND COMMUNICATIONS WITH COUNSEL FOR THE TCC REGARDING THE SAME (1.1); CONFERENCE CALL WITH COUNSEL FOR THE TCC AND FINANCIAL ADVISORS REGARDING TERM SHEET (1.2); CONFERENCE CALL WITH MR. MOLTON | 4.90 | $5,880.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | | AND MR. ATKINSON REGARDING TCC MEETING AND RELATED MATTERS (.4) | | |
| 05/12/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH FCR TEAM, DANNY GOLDEN, ANNE ANDREWS, LARRY ROBBINS TEAM AND ERIC GOODMAN RE STRATEGY FOR TDP LITIGATION AND ESTIMATION ISSUES | 1.40 | $2,163.00 |
| 05/13/21 | GOODMAN, E. | TELEPHONE CALL WITH MS. BEVILLE REGARDING REVIEW OF AMENDED PLAN AND RSA (.5); TELEPHONE CALL WITH MS. MERSKY REGARDING MARCH 19TH HEARING (.4); COMMUNICATIONS REGARDING VOTING PROCEDURES (.4); COMMUNICATIONS WITH THE DEBTORS REGARDING CLAIMS ALLOWANCE PROCEDURES AND EVIDENTIARY RECORD IN SUPPORT THEREOF (.2); REVIEW DRAFT CLAIMS ALLOWANCE PROCEDURES (1.2); CONFERENCE CALL WITH MEDIATOR REGARDING SETTLEMENT DISCUSSIONS (.5); EDIT AND REVISE RESTRUCTURING SUPPORT AGREEMENT PER COMMENTS FROM MR. MOLTON AND COUNSEL FOR THE DEBTORS (2.5) | 5.70 | $6,840.00 |
| 05/13/21 | AXELROD, T. | CATALOGUE AND SUMMARIZE, CIRCULATE OBJECTIONS TO DS RELATED PLEADINGS (2.1); CALL WITH MERSKY RE SAME, NEXT STEPS (.3) | 2.40 | $1,848.00 |
| 05/13/21 | AXELROD, T. | ATTEND TCC TOWN HALL, NOTES FOR WORKING GROUP | 1.00 | $770.00 |
| 05/13/21 | MOLTON, D. | REVIEW, EDIT AND COMMENT ON DRAFT RSA AND TDP | 2.30 | $3,553.50 |
| 05/13/21 | MCCAFFERTY, M. | RESEARCH CASE LAW TO SUPPORT MOTION TO COMPEL INSURERS RESPONSES TO DISCOVERY REQUESTS | 1.00 | $535.00 |



BOY SCOUTS OF AMERICA
RSA

Motion Exhibit
Page 118

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/13/21 | MOXLEY, D. C. | DRAFT MOTION TO COMPEL DISCOVERY RESPONSES FROM CENTURY | 3.30 | $3,217.50 |
| 05/13/21 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION MEMBER REPRESENTATIVES REGARDING ESTIMATION AND RELATED MATTERS (1.0); REVIEW AND EDIT REPLY IN SUPPORT OF ESTIMATION MOTION (2.7) | 3.70 | $4,440.00 |
| 05/14/21 | BEVILLE, S. | CONFERENCE CALL WITH FCR COUNSEL REGARDING DEBTORS' DRAFT PLAN MODIFICATIONS AND NEXT STEPS (.5); BEGIN TO PREPARE FOR MAY 19 HEARING (.2) | 0.70 | $770.00 |
| 05/14/21 | GOODMAN, E. | COMMUNICATIONS REGARDING VOTING PROCEDURES (.3); COMMUNICATIONS REGARDING REVISED RESTRUCTURING SUPPORT AGREEMENT (.2); REVIEW AMENDED PLAN OF REORGANIZATION (2.2); CONFERENCE CALL WITH THE FCR REGARDING RSA AND RELATED MATTERS (.5); COMMUNICATIONS WITH MS. MERSKY REGARDING MAY 19TH HEARING AND RELATED MATTERS (.3); EDIT AND REVISE RSA AND PLAN TERM SHEET PER COMMENTS FROM THE FCR'S COUNSEL AND COMMUNICATIONS WITH MR. MOLTON REGARDING THE SAME (1.2) | 4.70 | $5,640.00 |
| 05/14/21 | AXELROD, T. | REVIEW AND SUMMARIZE OBJECTIONS, CIRCULATE | 1.20 | $924.00 |
| 05/14/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR RE RSA, TERM SHEET AND PLAN ISSUES | 1.30 | $2,008.50 |
| 05/14/21 | MOXLEY, D. C. | REVISE MOTION TO COMPEL DISCOVERY FROM CENTURY | 0.30 | $292.50 |
| 05/14/21 | GOODMAN, E. | EDIT AND REVISE REPLY IN SUPPORT OF ESTIMATION MOTION (1.8); DRAFT AND EDIT OUTLINE FOR MOTION TO COMPEL PRODUCTION OF CENTURY DOCUMENTS AND COMMUNICATIONS WITH MR. MOXLEY REGARDING THE SAME (1.8) | 3.60 | $4,320.00 |
| 05/15/21 | AXELROD, T. | REVIEW DOCKET AND UPDATE OBJECTION SUMMARIES (.3); DRAFT OUTLINE RE EXCLUSIVITY HEARING (1.1) | 1.40 | $1,078.00 |
| 05/15/21 | BEVILLE, S. | REVIEW/MARK UP AMENDED PLAN | 1.70 | $1,870.00 |
| 05/15/21 | MOXLEY, D. C. | REVISE MOTION TO COMPEL DISCOVERY RESPONSES FROM CENTURY | 1.60 | $1,560.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/16/21 | GOODMAN, E. | REVIEW TCC COMMENTS TO PLAN TERM SHEET (.3); EDIT AND REVISE TCC PLAN TERM SHEET AND COMMUNICATIONS WITH MR. MOLTON REGARDING THE SAME (.8); COMMUNICATIONS REGARDING AGENDA FOR CALL WITH DEBTORS' COUNSEL REGARDING RSA AND PLAN TERM SHEET (.1); FURTHER REVIEW OF AMENDED PLAN IN PREPARATION FOR CONFERENCE CALL WITH THE DEBTORS (.6); CONFERENCE CALL WITH THE DEBTORS REGARDING RSA AND RELATED MATTERS (1.1); COMMUNICATIONS WITH MR. MOLTON AND MR. ATKINSON REGARDING RSA AND RELATED MATTERS (.4); TELEPHONE CALL WITH MR. MOLTON REGARDING HARTFORD SETTLEMENT (.2); CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING PLAN TERM SHEET (.5); REVIEW AND EDIT MOTION TO COMPEL CENTURY DISCOVERY (.5); CONFERENCE CALL WITH MR. MOLTON AND MR. CAREY REGARDING MEDIATION (.5) | 5.00 | $6,000.00 |
| 05/16/21 | AXELROD, T. | DRAFT HEARING TALKING POINTS RE DS, EXCLUSIVITY | 1.10 | $847.00 |
| 05/16/21 | MOLTON, D. | REVIEW LATEST ITERATIONS OF DRAFT RSA AND TERMS SHEET WITH DEBTORS AND PROPOSED TERM SHEET WITH TCC | 1.30 | $2,008.50 |
| 05/16/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH TCC LAWYERS AND ERIC GOODMAN RE TCC TERM SHEET ISSUES | 0.80 | $1,236.00 |
| 05/17/21 | BEVILLE, S. | STRATEGIZE REGARDING DISCLOSURE STATEMENT HEARING; REVIEW FILINGS | 1.20 | $1,320.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/17/21 | GOODMAN, E. | REVIEW AND ANALYZE DEBTORS' AMENDED DISCLOSURE STATEMENT AND RELATED PLEADINGS (3.9); DRAFT AND EDIT LINE BY LINE OBJECTIONS TO REVISED DISCLOSURES (2.4); TELEPHONE CALL WITH COUNSEL FOR THE TCC REGARDING AMENDED DISCLOSURE STATEMENT AND RELATED MATTERS (.2); ATTEND MEET AND CONFER WITH DEBTORS' COUNSEL REGARDING PLAN DISCOVERY (.4); TELEPHONE CALL WITH MS. BEVILLE REGARDING AMENDED DISCLOSURE STATEMENT AND RELATED MATTERS (.6); REVIEW COMMENTS TO CENTURY DISCOVERY FROM COUNSEL FOR THE FCR (.2); COMMUNICATIONS WITH COUNSEL FOR THE FCR AND THE TCC REGARDING MOTION TO COMPEL CENTURY DISCOVERY (.3); COMMUNICATIONS WITH COUNSEL FOR CENTURY REGARDING MEET AND CONFER (.1); CONFERENCE CALL WITH THE COALITION REGARDING CASE STATUS (1.5) | 9.60 | $11,520.00 |
| 05/17/21 | AXELROD, T. | REVIEW BSA REPLY BRIEFS AND OTHER LATE FILED PLEADINGS AND UPDATE ORAL ARGUMENT OUTLINES (3.6); DEVELOP AND CIRCULATE MEETING AGENDA AND HEARING AGENDA RE SAME (.3) | 3.90 | $3,003.00 |
| 05/17/21 | MOXLEY, D. C. | REVISE MOTION TO COMPEL DOCUMENTS FROM CENTURY AND CONFER WITH E. GOODMAN REGARDING THE SAME | 2.20 | $2,145.00 |
| 05/17/21 | MOLTON, D. | PREPARE FOR OMNIBUS HEARING SCHEDULED FOR 19 MAY; REVIEW PLEADINGS RE EXCLUSIVITY AND DISCLOSURE STATEMENT MOTIONS | 4.10 | $6,334.50 |
| 05/17/21 | GOODMAN, E. | EDIT AND REVISE MOTION TO COMPEL CENTURY DISCOVERY | 0.80 | $960.00 |
| 05/18/21 | BEVILLE, S. | STRATEGIZE REGARDING DISCLOSURE STATEMENT/EXCLUSIVITY HEARING (.9); ANALYSIS/CORRESPONDENCE REGARDING POTENTIAL SETTLEMENT TERMS (.3); COORDINATE AS TO NEXT STEPS (.1) | 1.30 | $1,430.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/18/21 | GOODMAN, E. | PLAN AND PREPARE FOR MEET AND CONFER WITH CENTURY REGARDING PLAN DISCOVERY (.3); MEET AND CONFER WITH CENTURY REGARDING PLAN DISCOVERY (.5); CONFERENCE CALL WITH COUNSEL FOR THE FCR AND THE TCC REGARDING MAY 19TH HEARING (1.0); REVIEW WHITTMAN DECLARATION (.4); DRAFT AND EDIT OUTLINE FOR WHITTMAN CROSS EXAMINATION (1.8); COMMUNICATIONS WITH MR. MOLTON REGARDING WHITTMAN TESTIMONY (.1); EDIT AND REVISE EDITS TO DISCLOSURE STATEMENT AND DRAFT EMAIL TO COUNSEL FOR THE DEBTORS' REGARDING THE SAME (.4); DRAFT AND EDIT HEARING SCRIPT FOR OBJECTION TO DISCLOSURE STATEMENT (4.4); FURTHER REVIEW OF OBJECTIONS TO DISCLOSURE STATEMENT (1.7); COMMUNICATIONS WITH MR. MOLTON REGARDING DISCLOSURE STATEMENT HEARING (.1) | 10.70 | $12,840.00 |
| 05/18/21 | AXELROD, T. | DRAFT ARGUMENT OUTLINE RE RULE 2019 AND ATTORNEY SIGNED CLAIMS FOR DS HEARING | 0.60 | $462.00 |
| 05/18/21 | MOLTON, D. | PREPARATION FOR BSA OMNIBUS HEARING SET FOR 19 MAY, INCLUDING PREPARE FOR ARGUMENTS RE EXCLUSIVITY AND STATUS | 4.50 | $6,952.50 |
| 05/18/21 | MOLTON, D. | PREPARATION FOR AND PARTICIPATE IN JOINT COALITION, FCR AND TCC ZOOM CONFERENCE RE STRATEGY, TACTICS AND ASSIGNED TASKS FOR 19 MAY OMNIBUS HEARING, INCLUDING EXCLUSIVITY, DS APPROVAL AND ESTIMATION MOTIONS | 1.20 | $1,854.00 |
| 05/18/21 | MOXLEY, D. C. | MEET AND CONFER WITH CENTURY'S COUNSEL REGARDING DISCOVERY AND FOLLOW-UP REGARDING THE SAME AND ATTENTION TO CHUBB GROUP HOLDINGS, INC.'S RESPONSES TO SUBPOENA | 1.60 | $1,560.00 |
| 05/19/21 | GOODMAN, E. | PLAN AND PREPARE FOR HEARING BEFORE THE BANKRUPTCY COURT ON EXCLUSIVITY MOTION AND ESTIMATION MOTION (1.0); ATTEND HEARING ON EXCLUSIVITY MOTION AND ESTIMATION MOTION (9.0); TELEPHONE CALL WITH | 10.20 | $12,240.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | MR. MOLTON REGARDING COURT HEARING AND RELATED MATTERS (.2) | | |
| 05/19/21 | AXELROD, T. | UPDATE ORAL ARGUMENT OUTLINE RE CLAIMS ISSUES | 0.30 | $231.00 |
| 05/19/21 | MOLTON, D. | CONTINUED PREPARATION FOR OMNIBUS COURT HEARING RE EXCLUSIVITY, DS APPROVAL AND ESTIMATION | 1.80 | $2,781.00 |
| 05/19/21 | MOLTON, D. | PARTICIPATE IN OMNIBUS COURT HEARING RE VARIOUS ISSUES, INCLUDING EXCLUSIVITY, DS APPROVAL AND ESTIMATION | 9.20 | $14,214.00 |
| 05/20/21 | GOODMAN, E. | EDIT AND REVISE HEARING SCRIPT FOR DISCLOSURE STATEMENT OBJECTION (5.2); FURTHER REVIEW OF OBJECTIONS TO DISCLOSURE STATEMENT AND RELATED PLEADINGS (1.6); CONFERENCE CALL WITH THE COALITION MEMBER REPRESENTATIVES REGARDING CASE STATUS (1.5); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING CASE STATUS AND LITIGATION STRATEGY (.6); COMMUNICATIONS WITH COUNSEL FOR CENTURY REGARDING SUBPOENA (.1); COMMUNICATIONS WITH COUNSEL FOR THE BSA REGARDING SUBPOENA (.1); TELEPHONE CALL WITH MS. ANDREWS REGARDING CASE STATUS (.1); TELEPHONE CALL WITH MR. MOLTON REGARDING MEDIATION (.1) | 9.30 | $11,160.00 |
| 05/20/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR TEAM AND COALITION PROFESSIONALS RE ALASKA DECISION RE ARBITRATION TDP SCHEME AND ADDRESSING ISSUES PERTAINING THERETO | 1.20 | $1,854.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/21/21 | GOODMAN, E. | TELEPHONE CALL WITH MS. MERSKY REGARDING CENTURY SUBPOENA (.3); TELEPHONE CALL WITH MR. STANG REGARDING DISCLOSURE STATEMENT HEARING (.1); TELEPHONE CALL WITH MR. MOLTON REGARDING MEDIATION (.1); DRAFT AND EDIT LETTER TO THE COURT REGARDING CENTURY DISCOVERY (2.4); REVIEW TRANSCRIPT FOR MAY 19TH HEARING (.5); ATTEND MEET AND CONFER WITH DEBTORS' COUNSEL REGARDING PLAN DISCOVERY (.7); EDIT AND REVISE CLAIMS ALLOWANCE PROCEDURES (2.9); COMMUNICATIONS WITH MEDIATORS AND MR. MOLTON REGARDING MEDIATION (.4) | 7.40 | $8,880.00 |
| 05/21/21 | AXELROD, T. | REVIEW CORRESPONDENCE RE DS AND RELATED HEARING AND DISCOVERY | 0.20 | $154.00 |
| 05/23/21 | GOODMAN, E. | REVIEW EMAIL CORRESPONDENCE REGARDING MEDIATION IN NEW YORK (.2); REVIEW BSA PROPOSAL (.2); COMMUNICATIONS WITH MR. MOLTON AND MR. ATKINSON REGARDING MEDIATION AND RELATED MATTERS (.2); | 0.60 | $720.00 |
| 05/23/21 | MOLTON, D. | TELEPHONE CONFERENCE WITH ERIC GREEN RE MEETING WITH KEN R ON 26 MAY AND ISSUES PERTAINING TO BSA | 0.30 | $463.50 |
| 05/24/21 | GOODMAN, E. | REVIEW INA POLICIES (.4); TELEPHONE CALL WITH MR. LE CHEVALLIER REGARDING INSURANCE POLICIES (.6); CONFERENCE CALL WITH THE TCC AND FCR REGARDING MEDIATION AND RELATED MATTERS (1.2); TELEPHONE CALL WITH MR. ORGEL REGARDING TRUST DISTRIBUTION PROCEDURES AND RELATED FINDINGS AND ORDERS (1.0); COMMUNICATIONS WITH MR. MOLTON REGARDING PLAN TERM SHEET (.2); EDIT AND REVISE BSA CONTRIBUTION PROPOSAL (.3); COMMUNICATIONS REGARDING PLAN DISCOVERY (.2); DRAFT AND EDIT CLAIMS ALLOWANCE PROCEDURES (4.7); COMMUNICATIONS REGARDING BSA PROPOSAL (.6) | 9.20 | $11,040.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/24/21 | AXELROD, T. | EMAILS WITH COALITION RE MEDIATION, PUBLIC RELATIONS AND RELATED PLANNING RE DISCLOSURE STATEMENT AND PLAN DEVELOPMENTS (.7); DRAFT STATEMENT FOR MEMBERS (.5) | 1.20 | $924.00 |
| 05/24/21 | MOXLEY, D. C. | REVIEW CENTURY RESPONSES AND OBJECTIONS TO DISCOVERY AND ATTENTION TO STRATEGY IN RESPONSE TO THE SAME | 0.40 | $390.00 |
| 05/25/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING INSURANCE SETTLEMENTS AND RELATED MATTERS (.7); REVIEW CENTURY DISCOVERY RESPONSES (.6); EDIT AND REVISE LETTER TO THE COURT REGARDING CENTURY DISCOVERY (.2); EDIT AND REVISE CLAIMS ALLOWANCE PROCEDURES (4.2); REVIEW COMMENT TO CENTURY LETTER AND MAKE REVISIONS TO THE SAME (.5) | 5.60 | $6,720.00 |
| 05/25/21 | MOXLEY, D. C. | ANALYZE CENTURY DISCOVERY RESPONSES AND POTENTIAL MOTION TO COMPEL | 0.70 | $682.50 |
| 05/26/21 | GOODMAN, E. | EDIT AND REVISE CLAIMS ALLOWANCE PROCEDURES AND COMMUNICATIONS WITH COUNSEL FOR THE DEBTORS REGARDING THE SAME | 0.50 | $600.00 |
| 05/27/21 | GOODMAN, E. | DRAFT AND EDIT RESPONSE LETTER TO CENTURY REGARDING SUBPOENA FOR PLAN DOCUMENTS (.4); COMMUNICATIONS WITH MR. MOXLEY REGARDING RESPONSE LETTER (.1); COMMUNICATIONS WITH MR. MOLTON REGARDING RESPONSE LETTER TO CENTURY (.1); TELEPHONE CALL WITH MS. MERSKY REGARDING CENTURY DISCOVERY AND RELATED MATTERS (.2); REVIEW PLAN LANGUAGE REGARDING INDIRECT ABUSE CLAIMS (.3) | 1.10 | $1,320.00 |
| 05/27/21 | MOXLEY, D. C. | DRAFT LETTER TO CENTURY'S COUNSEL IN RESPONSE TO SUBPOENA TO BROWN RUDNICK AND CONFER WITH E. GOODMAN REGARDING THE SAME | 0.70 | $682.50 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/28/21 | GOODMAN, E. | TELEPHONE CALLS WITH MR. MOLTON REGARDING MEDIATION AND PLAN ISSUES (.2); TELEPHONE CALL WITH MS. ANDOLINA REGARDING CLAIMS ALLOWANCE PROCEDURES (.4); COMMUNICATIONS REGARDING CHUBB DISCOVERY AND HARTFORD SETTLEMENT (.6); TELEPHONE CALL WITH MS. ANDREWS REGARDING CLAIMS ALLOWANCE PROCEDURES (.1); EDIT AND REVISE PLAN DEFINITIONS TO ADDRESS INDIRECT CLAIM ISSUE (2.3); CONFERENCE CALL WITH THE COALITION MEMBER REPRESENTATIVES REGARDING CASE STATUS (.5); REVIEW REVISED CLAIMS ALLOWANCE PROCEDURES (.5); TELEPHONE CALL WITH MR. MOXLEY REGARDING CENTURY DISCOVERY LETTER (.1); CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING CLAIMS ALLOWANCE PROCEDURES (1.4) | 6.10 | $7,320.00 |
| 05/28/21 | MOXLEY, D. C. | ATTENTION TO CENTURY DISCOVERY LETTER REGARDING SERVICE ISSUES ON BROWN RUDNICK | 0.20 | $195.00 |
| 05/29/21 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.1); REVIEW AND ANALYZE DEBTORS' REVISIONS TO CLAIMS ALLOWANCE PROCEDURES (.7); EDIT AND REVISE CLAIMS ALLOWANCE PROCEDURES AND PLAN LANGUAGE REGARDING TREATMENT OF INDIRECT ABUSE CLAIMS (1.7); COMMUNICATIONS REGARDING CLAIMS ALLOWANCE PROCEDURES (.1) | 2.60 | $3,120.00 |
| 05/30/21 | GOODMAN, E. | PREPARE FOR CONFERENCE CALL REGARDING THE CLAIMS ALLOWANCE PROCEDURES (.1); CONFERENCE CALL WITH THE DEBTORS, THE TCC AND THE FCR REGARDING CLAIMS ALLOWANCE PROCEDURES (1.1); TELEPHONE CALL WITH MR. MOLTON AND MR. ANDOLINA REGARDING CLAIMS ALLOWANCEPROCEDURES (.3) | 1.50 | $1,800.00 |
| 05/30/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION MEMBER | 1.20 | $1,854.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| | | REPRESENTATIVES AND FCR PROFESSIONALS RE REVISIONS OF CAP | | |
| 05/31/21 | GOODMAN, E. | REVIEW COMMENTS TO CLAIMS ALLOWANCE PROCEDURES FROM COUNSEL FOR THE FCR (.4); REVIEW COMMENTS TO CLAIMS ALLOWANCE PROCEDURES FROM COUNSEL FOR THE TCC (.8); EDIT AND REVISE CLAIMS ALLOWANCE PROCEDURES (1.8); CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING CLAIMS ALLOWANCE PROCEDURES (1.2); REVIEW CENTURY LETTER AND DRAFT EMAIL TO MR. MOXLEY REGARDING THE SAME (.2); COMMUNICATIONS WITH MR. MOLTON REGARDING MEDIATION (.1) | 4.50 | $5,400.00 |
| 06/01/21 | GOODMAN, E. | DRAFT AND EDIT SCRIPT FOR HEARING ON DISCLOSURE STATEMENT (3.5); COMMUNICATIONS REGARDING LDS INSURANCE COVERAGE (.4); COMMUNICATIONS REGARDING SOLICITATION PROCEDURES (.2) | 4.10 | $4,920.00 |
| 06/01/21 | MOXLEY, D. C. | DRAFT LETTER TO COURT IN RESPONSE TO CENTURY LETTER REGARDING CENTURY'S DISCOVERY RESPONSES AND OBLIGATIONS TO PRODUCE DOCUMENTS AND DRAFT LETTER TO CENTURY REGARDING SERVICE OF SUBPOENA ISSUES | 3.40 | $3,315.00 |
| 06/01/21 | AXELROD, T. | ASSIST WITH LETTER DRAFTING RE PLAN DISCOVERY ISSUES | 0.30 | $231.00 |
| 06/01/21 | GOODMAN, E. | DRAFT AND EDIT LETTER TO THE COURT REGARDING CENTURY DISCOVERY (1.3); REVIEW CORRESPONDENCE WITH CENTURY REGARDING DISCOVERY DISPUTE (.4); COMMUNICATIONS WITH MS. MERSKY AND MR. MOXLEY REGARDING CENTURY DISCOVERY (.4); REVIEW AND RESPOND TO EMAIL FROM CENTURY'S COUNSEL REGARDING MEDIATION COMMUNICATIONS (.5); REVIEW CENTURY PLEADINGS REGARDING SIDLEY & AUSTIN DISQUALIFICATION (.3); REVIEW LETTER TO CENTURY REGARDING SUBPOENA AND COMMUNICATIONS | 3.10 | $3,720.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | WITH MR. MOXLEY REGARDING THE SAME (.2) | | |
| 06/02/21 | BEVILLE, S. | ANALYSIS REGARDING STATUS OF PLAN NEGOTIATIONS AND NEXT STEPS | 0.50 | $550.00 |
| 06/02/21 | MOXLEY, D. C. | ATTENTION TO DISCOVERY ISSUES CONCERNING CENTURY | 0.50 | $487.50 |
| 06/03/21 | MOXLEY, D. C. | PREPARE FOR POTENTIAL CROSS-EXAMINATION OF CENTURY WITNESSES IN CONNECTION WITH DISCLOSURE STATEMENT HEARING | 0.80 | $780.00 |
| 06/04/21 | GOODMAN, E. | EDIT AND REVISE PLAN TERM SHEET (3.2); EDIT AND REVISE RESTRUCTURING SUPPORT AGREEMENT (2.0); TELEPHONE CALL WITH MS. QUINN REGARDING CLAIMS ALLOWANCE PROCEDURES (.2); TELEPHONE CALL WITH MR. ORGEL REGARDING CLAIMS ALLOWANCE PROCEDURES (.9); TELEPHONE CALL WITH MS. KELLY REGARDING TRUST AGREEMENT (.6); TELEPHONE CALL WITH COUNSEL FOR THE AD HOC LOCAL COUNCIL GROUP REGARDING PLAN TERM SHEET (.1); COMMUNICATIONS WITH MR. MOLTON REGARDING PLAN TERM SHEET AND RELATED MATTERS (.1); FURTHER REVISIONS TO TERM SHEET AND RSA PER COMMENTS FROM MR. MOLTON (1.3) | 8.40 | $10,080.00 |
| 06/04/21 | KELLY, B. | RESPOND TO INCOMING CORRESPONDENCE ON BSA SETTLEMENT TRUST (.2); CALL WITH MOLTON REGARDING BSA SETTLEMENT TRUST (.2); CALL WITH ERIC GOODMAN RE BSA SETTLEMENT TRUST ISSUES (.5); REVIEW BSA TDP (CAP) FOR TRUST AGREEMENT REVISIONS (1.0); MATERIAL REDRAFT OF PROVISIONS OF BSA SETTLEMENT TRUST AGREEMENT (4.5) | 6.40 | $7,136.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/05/21 | GOODMAN, E. | EDIT AND REVISE PLAN TERM SHEET AND RSA (.8); COMMUNICATIONS WITH MR. MOLTON REGARDING PLAN TERM SHEET AND RSA (.2); REVIEW TCC'S COMMENTS TO CLAIMS ALLOWANCE PROCEDURES (2.1); EDIT AND REVISE CLAIMS ALLOWANCE PROCEDURES (2.3); DRAFT EMAIL TO COUNSEL FOR THE FCR REGARDING CLAIMS ALLOWANCE PROCEDURES (.1) | 5.50 | $6,600.00 |
| 06/06/21 | GOODMAN, E. | COMMUNICATIONS WITH MR. MOLTON AND COALITION REGARDING PLAN TERM SHEET AND RSA (.4); FURTHER REVISIONS TO CLAIMS ALLOWANCE PROCEDURES (.8); CONFERENCE CALL WITH THE FCR REGARDING CLAIMS ALLOWANCE PROCEDURES (1.8); CONFERENCE CALL WITH COUNSEL FOR THE AD HOC COMMITTEE OF LOCAL COUNCILS REGARDING CLAIMS ALLOWANCE PROCEDURES AND RELATED MATTERS (.7); TELEPHONE CALL WITH COUNSEL FOR THE TCC REGARDING CLAIMS ALLOWANCE PROCEDURES (.3); CONFERENCE CALL WITH MR. MOLTON AND MR. ATKINSON REGARDING MEDIATION AND RELATED MATTERS (.5) | 4.50 | $5,400.00 |
| 06/06/21 | MOLTON, D. | PARTICIPATE IN PAGE TURN ON CAP/TDP WITH COALITION AND FCR PROFESSIONALS | 1.30 | $2,008.50 |
| 06/06/21 | MOXLEY, D. C. | DRAFT RESPONSES AND OBJECTIONS TO CENTURY'S SUBPOENA TO BROWN RUDNICK AND COVER LETTER REGARDING THE SAME | 1.80 | $1,755.00 |
| 06/07/21 | MOXLEY, D. C. | REVISE DRAFT RESPONSES AND OBJECTIONS TO CENTURY SUBPOENA TO BROWN RUDNICK AND EMAILS AND CALL WITH E. GOODMAN REGARDING THE SAME | 1.80 | $1,755.00 |
| 06/07/21 | GOODMAN, E. | DRAFT AND EDIT RESPONSE TO CENTURY SUBPOENA AND COMMUNICATIONS WITH MR. MOXLEY REGARDING THE SAME | 0.60 | $720.00 |
| 06/08/21 | MOXLEY, D. C. | REVISE RESPONSES AND OBJECTIONS TO CENTURY SUBPOENA TO BROWN RUDNICK AND FINALIZE LETTER TO | 0.70 | $682.50 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | | CENTURY REGARDING REDACTED SURVIVOR LETTERS | | |
| 06/09/21 | BEVILLE, S. | ANALYSIS REGARDING AMENDMENTS NEEDED TO PLAN TO REFLECT POTENTIAL NEW DEAL | 0.60 | $660.00 |
| 06/09/21 | KELLY, B. | RESPOND TO INCOMING CORRESPONDENCE ON SETTLEMENT TRUST DRAFT | 0.20 | $223.00 |
| 06/09/21 | AXELROD, T. | IMPLEMENT TERM SHEET CHANGES TO PLAN | 4.10 | $3,157.00 |
| 06/09/21 | MOXLEY, D. C. | FINALIZE RESPONSES AND OBJECTIONS TO CENTURY'S SUBPOENA TO BROWN RUDNICK AND CORRESPONDENCE WITH CENTURY'S COUNSEL RELATED TO DISCOVERY ISSUES | 2.00 | $1,950.00 |
| 06/10/21 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOLTON REGARDING CLAIMS ALLOWANCE PROCEDURES AND RELATED MATTERS (.1); EDIT AND REVISE TRUST DISTRIBUTIONS PROCEDURES (4.3); REVIEW REVISED PLAN TERM SHEET (.3) | 4.70 | $5,640.00 |
| 06/10/21 | AXELROD, T. | REVISE PLAN RE TERM SHEET PROVISIONS | 3.80 | $2,926.00 |
| 06/10/21 | KELLY, B. | REVIEW UCC DRAFT TRUST AGREEMENT PROVISIONS (1.2); PREPARE EMAIL SUMMARY REGARDING SELECT ISSUES SET FORTH IN UCC DRAFT TRUST AGREEMENT (.4); CORRESPONDENCE WITH BR TEAM ON SELECT TRUST MATTERS (.2) | 1.80 | $2,007.00 |
| 06/10/21 | MOLTON, D. | ATTENTION TO REVIEW, REVISION AND FINALIZATION OF RSA, TS AND TDP | 3.80 | $5,871.00 |
| 06/10/21 | MOXLEY, D. C. | DRAFT DISCOVERY-RELATED LETTERS TO CENTURY'S COUNSEL AND CONFER WITH E. GOODMAN REGARDING THE SAME | 2.80 | $2,730.00 |
| 06/10/21 | GOODMAN, E. | DRAFT AND EDIT LETTER TO CENTURY'S COUNSEL REGARDING PLAN DISCOVERY (1.0); COMMUNICATIONS WITH MR. MOXLEY REGARDING LETTER TO CENTURY'S COUNSEL REGARDING PLAN DISCOVERY (.2) | 1.20 | $1,440.00 |
| 06/11/21 | BEVILLE, S. | ANALYSIS REGARDING SETTLEMENT TERMS / PLAN MODIFICATIONS | 0.80 | $880.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/11/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING PLAN TERM SHEET (1.2); EDIT AND REVISE PLAN TERM SHEET IN RESPONSE TO COMMENTS FROM THE DEBTORS, THE LOCAL COUNCIL AD HOC GROUP AND THE FCR (3.5); CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING INSURANCE SETTLEMENTS AND RELATED MATTERS (.4); CONFERENCE CALL WITH THE COALITION AND THE FCR REGARDING CASE STATUS (.6); REVIEW RESTRUCTURING SUPPORT AGREEMENT (.5) | 6.20 | $7,440.00 |
| 06/11/21 | MOLTON, D. | ATTENTION TO REVIEW, REVISION AND FINALIZATION OF RSA, TS AND TDP | 3.50 | $5,407.50 |
| 06/11/21 | MOLTON, D. | ZOOM CONFERENCE RE PAGE TURN RE PLAN DOCUMENTS (MOSTLY TS AND TDP) | 1.60 | $2,472.00 |
| 06/11/21 | BOUCHARD, N. | REVIEW MULTIPLE COMMUNICATIONS RE: REVISED TDPS | 0.30 | $285.00 |
| 06/11/21 | MOXLEY, D. C. | DRAFT DISCOVERY-RELATED CORRESPONDENCE TO CENTURY | 1.00 | $975.00 |
| 06/12/21 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOLTON REGARDING PLAN TERM SHEET AND RELATED MATTERS (.1); EDIT AND REVISE RESTRUCTURING SUPPORT AGREEMENT (2.2); DRAFT EMAIL TO BROWN RUDNICK TEAM REGARDING RESTRUCTURING SUPPORT AGREEMENT (.1); DRAFT EMAIL TO DEBTORS' COUNSEL REGARDING REVISED TERM SHEET (.2) | 2.60 | $3,120.00 |
| 06/12/21 | AXELROD, T. | REVISE PLAN RE UPDATED TERM SHEET | 2.50 | $1,925.00 |
| 06/12/21 | MOLTON, D. | ATTENTION TO REVISION FOR FINALIZATION OF TS, RSA AND TDP | 3.10 | $4,789.50 |
| 06/13/21 | BEVILLE, S. | REVISE DRAFT PLAN | 3.10 | $3,410.00 |
| 06/13/21 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR THE TCC REGARDING TRUST DISTRIBUTION PROCEDURES (1.0); COMMUNICATIONS WITH THE DEBTORS REGARDING PLAN DOCUMENTS (.1) | 1.10 | $1,320.00 |
| 06/13/21 | MOLTON, D. | ATTENTION TO REVISION FOR FINALIZATION OF TS, RSA AND TDP | 1.80 | $2,781.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/14/21 | GOODMAN, E. | TRAVEL TO NEW YORK FOR MEETINGS REGARDING PLAN TERM SHEET, RSA, AND TRUST DISTRIBUTION PROCEDURES (5.0)[DISCOUNT 50% FOR TRAVEL]; CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS, THE FCR AND THE AHGLC REGARDING PLAN TERM AND TRUST DISTRIBUTION PROCEDURES (2.4); EDIT AND REVISE TRUST DISTRIBUTION PROCEDURES (2.2); TELEPHONE CALLS WITH MR. MOLTON REGARDING TERM SHEET AND RELATED MATTERS (.2); REVIEW AND RESPOND TO EMAIL REGARDING INDEMNIFICATION LANGUAGE (.3); CONFERENCE CALL WITH THE COALITION REGARDING CASE STATUS (.7) | 8.20 | $9,840.00 |
| 06/14/21 | BOUCHARD, N. | REVIEW AND ANALYSIS OF REVISED PLAN OF REORGANIZATION (.7); CONFERENCE WITH B. KELLY RE: SAME (.6) | 1.30 | $1,235.00 |
| 06/14/21 | KELLY, B. | CONTINUE REVISIONS ON BSA SETTLEMENT TRUST AGREEMENT (2.1); RESPOND TO INCOMING CORRESPONDENCE ON SAME (.9); REVIEW BSA PLAN AND DRAFT COMMENTS FOR CHANGE (1.1); PREPARE SUMMARY EMAIL OF BSA TRUST TERM ISSUES (.6); RESPOND TO INCOMING CORRESPONDENCE TO ADDRESS INSURANCE AND INDEMNIFICATION MATTERS (.5) | 5.20 | $5,798.00 |
| 06/14/21 | MOLTON, D. | ATTENTION TO FINALIZATION OF RSA, TS AND TDP (1.8); NUMEROUS CONFERENCES WITH BSA AND LC RE SAME (3.0) | 4.80 | $7,416.00 |
| 06/14/21 | MOXLEY, D. C. | ATTENTION TO CORRESPONDENCE TO AND FROM CENTURY REGARDING DISCOVERY ISSUES | 0.50 | $487.50 |
| 06/15/21 | GOODMAN, E. | EDIT AND REVISE TDP WITH COUNSEL FOR THE AD HOC GROUP (3.6); EDIT AND REVISE RSA WITH COUNSEL FOR THE AD HOC GROUP (2.1); TELEPHONE CALL WITH COUNSEL FOR THE DEBTORS REGARDING PLAN AND DISCLOSURE STATEMENT (.1); EDIT AND REVISE PLAN TERM SHEET WITH COUNSEL FOR THE AD HOC GROUP (2.0); | 8.40 | $10,080.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | | CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS AND THE AD HOC GROUP REGARDING OPEN ISSUES (.6) | | |
| 06/15/21 | KELLY, B. | REVIEW TDP AND OTHER DOCUMENTS TO REVISE CURRENT DRAFT OF TRUST AGREEMENT (.8); DRAFT REVISED PROVISIONS TO CURRENT DRAFT OF TRUST AGREEMENT (1.8) | 2.60 | $2,899.00 |
| 06/15/21 | MOLTON, D. | ATTENTION TO FINALIZATION OF TS, RSA AND TDP | 3.50 | $5,407.50 |
| 06/15/21 | BOUCHARD, N. | DRAFT REVISIONS TO PLAN | 1.60 | $1,520.00 |
| 06/15/21 | MOXLEY, D. C. | DRAFT LETTER TO CENTURY'S COUNSEL REGARDING DISCOVERY AND REVIEW DRAFT LETTER REGARDING DEBTORS' DISCOVERY | 0.80 | $780.00 |
| 06/16/21 | GOODMAN, E. | EDIT AND REVISE TRUST DISTRIBUTION PROCEDURES (1.2); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING PLAN TERM SHEET, RSA, AND TRUST DISTRIBUTION PROCEDURES (1.2); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING TRUST AGREEMENT AND RELATED MATTERS (.5); REVIEW AND ANALYZE BAR DATE ORDER AND RELATED NOTICE REGARDING CLAIMS AGAINST LOCAL COUNCILS (1.3); FURTHER REVISIONS TO PLAN TERM SHEET REGARDING TCC DEAL AND INDEMNIFICATION LANGUAGE (1.4); CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING PLAN DISCOVERY (.4); COMMUNICATIONS WITH MS. MERSKY REGARDING CENTURY FILING (.1); COMMUNICATIONS WITH MR. MOLTON REGARDING CASE STATUS (.2); COMMUNICATIONS REGARDING TRUST DISTRIBUTION PROCEDURES (.3); CONFERENCE CALL WITH COUNSEL FOR THE AD HOC GROUP REGARDING PLAN TERM SHEET (.5); RETURN FROM NEW YORK FOR MEETINGS WITH THE AD HOC GROUP REGARDING PLAN TERM SHEET, | 9.60 | $11,520.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | RSA AND TRUST DISTRIBUTION PROCEDURES (5.0)[DISCOUNT 50% FOR TRAVEL] | | |
| 06/16/21 | KELLY, B. | WORK ON DETAILED REVIEW AND REVISIONS TO DRAFT BSA SETTLEMENT TRUST AGREEMENT (6.0); CALL WITH MOLTON REGARDING BSA TRUST AGREEMENT (.2); CALL WITH MOLTON AND GOODMAN REGARDING CERTAIN BSA TRUST CONCERNS (.5) | 6.70 | $7,470.50 |
| 06/16/21 | OKRAGLY, L. | DRAFT BSA SETTLEMENT TRUST TERM SHEET (3.4); EDIT BSA SETTLEMENT TRUST AGREEMENT (2.4) | 5.80 | $5,133.00 |
| 06/16/21 | BOUCHARD, N. | REVIEW AND ADVISE RE PLAN AND TRUST AGREEMENT TAX ISSUES | 2.00 | $1,900.00 |
| 06/16/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR AND COALITION PROFESSIONALS RE PAGE TURN OF RSA, TS AND TDP DRAFTS | 1.90 | $2,935.50 |
| 06/16/21 | MOLTON, D. | REVIEW TCC PROPOSED LETTER RE BSA SETTLEMENT DATA DEMAND AND RESPOND TO TCC RE OUR POSITION PERTAINING THERETO | 0.80 | $1,236.00 |



BOY SCOUTS OF AMERICA
RSA

Motion Exhibit
Page 134

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/17/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR AND THE AD HOC GROUP REGARDING PLAN TERM SHEET (1.2); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS REGARDING TRUST DISTRIBUTION PROCEDURES (.8); TELEPHONE CALL WITH MR. STANG REGARDING PLAN TERM SHEET AND RELATED MATTERS (.5); EDIT AND REVISE TRUST DISTRIBUTION PROCEDURES (1.8); EDIT AND REVISE PLAN LANGUAGE REGARDING INSURANCE RIGHTS AND COMMUNICATIONS WITH COUNSEL FOR THE DEBTORS REGARDING THE SAME (2.5); PREPARE REDLINE VERSIONS OF TERM SHEET, RSA ANDTDP AND COMMUNICATIONS WITH THE TCC REGARDING THE SAME (.5); FURTHER COMMUNICATIONS WITH THE DEBTORS' COUNSEL REGARDING INSURANCE LANGUAGE IN PLAN AND TRUST DISTRIBUTION PROCEDURES (.3) | 7.60 | $9,120.00 |
| 06/17/21 | KELLY, B. | REVIEW BSA TRUST AGREEMENT AND MARK COMMENTS FOR REVISIONS (.9); EMAIL SUMMARY OF OPEN BSA TRUST AGREEMENT PROVISIONS (.3) | 1.20 | $1,338.00 |
| 06/17/21 | OKRAGLY, L. | EDIT BSA SETTLEMENT TRUST AGREEMENT | 4.60 | $4,071.00 |
| 06/17/21 | MOLTON, D. | ATTENTION TO FINALIZATION OF RSA, TS AND TDP | 1.70 | $2,626.50 |
| 06/17/21 | BOUCHARD, N. | REVISED SETTLEMENT TRUST AGREEMENT | 1.10 | $1,045.00 |
| 06/18/21 | GOODMAN, E. | TELEPHONE CALL WITH MS. BEVILLE REGARDING AMENDED PLAN (.5); REVIEW AMEND PLAN AND DISCLOSURE STATEMENT (2.4); TELEPHONE CALLS WITH MR. MOLTON REGARDING TRUST AGREEMENT AND RELATED MATTERS (.1); REVIEW AND EDIT TRUST AGREEMENT (2.5) | 5.50 | $6,600.00 |
| 06/18/21 | MCCAFFERTY, M. | CONFER WITH E. GOODMAN REGARDING THIRD AMENDED PLAN REDLINE REVIEW AND REVIEW THIRD AMENDED PLAN REDLINE (.2) | 0.20 | $107.00 |
| 06/18/21 | BOUCHARD, N. | REVIEWED REVISIONS TO TRUST AGREEMENT | 1.40 | $1,330.00 |



BOY SCOUTS OF AMERICA
RSA

Motion Exhibit
Page 135

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/18/21 | MOLTON, D. | ATTENTION TO FINALIZATION OF RSA, TS, TDP AND TRUST AGREEMENT | 3.50 | $5,407.50 |
| 06/18/21 | KELLY, B. | REVIEW AND MODIFY DRAFT OF ADDITIONAL COMMENTS TO BSA SETTLEMENT TRUST AGREEMENT | 0.90 | $1,003.50 |
| 06/19/21 | GOODMAN, E. | REVIEW AND RESPOND TO EMAILS REGARDING PLAN TERM SHEET | 0.20 | $240.00 |
| 06/19/21 | KELLY, B. | REVIEW EDITS TO BSA TRUST AGREEMENT (.4); MAKE FURTHER DETAILED REVISIONS TO BSA TRUST AGREEMENT FOR ADDITIONAL GOVERNANCE AND ADMINISTRATIVE MATTERS (1.6) | 2.00 | $2,230.00 |
| 06/20/21 | MOLTON, D. | REVIEW TCC MARK UPS OF TDP AND BULLET POINT DEMANDS ON COALITION TO JOIN COALITION'S BSA/LC RESOLUTION | 2.10 | $3,244.50 |
| 06/20/21 | KELLY, B. | REVIEW AND RESPOND TO INCOMING CORRESPONDENCE ON FURTHER PROVISIONS IN BSA TRUST AGREEMENT | 1.00 | $1,115.00 |
| 06/21/21 | MCCAFFERTY, M. | REVIEW THIRD AMENDED PROPOSED PLAN TO IDENTIFY MATERIAL CHANGES (2.3); DRAFT SUMMARY OF MATERIAL CHANGES TO THE THIRD AMENDED PROPOSED PLAN (2.5); REVIEW THIRD AMENDED PLAN PROPOSED DISCLOSURES (1.7); DRAFT SUMMARY OF MATERIAL CHANGES TO THE THIRD AMENDED PROPOSED PLAN DISCLOSURES (1.9) | 8.40 | $4,494.00 |
| 06/21/21 | GOODMAN, E. | CONFERENCE CALL WITH THE FCR REGARDING PLAN TERM SHEET AND RELATED MATTERS (.3); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING TRUST AGREEMENT (.5); EDIT AND REVISE PLAN TERM SHEET (1.5); EDIT AND REVISE RESTRUCTURING SUPPORT AGREEMENT (1.3); REVIEW VARIOUS COMMENTS TO TRUST DISTRIBUTION PROCEDURES (2.0); EDIT AND REVISE TRUST DISTRIBUTION PROCEDURES (3.5); TELEPHONE CALLS WITH MR. MOLTON REGARDING DEAL DOCUMENTS (.2); CONFERENCE CALL WITH MS. MERSKY REGARDING UST EMAIL (.2); CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING TRUST DISTRIBUTION PROCEDURES (1.4) | 10.90 | $13,080.00 |



BOY SCOUTS OF AMERICA
RSA

Motion Exhibit
Page 136

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/21/21 | AXELROD, T. | REVIEW REVISED PLAN AND DS AND EMAILS RE SAME | 0.30 | $231.00 |
| 06/21/21 | OKRAGLY, L. | EDIT BSA SETTLEMENT TRUST AGREEMENT | 3.50 | $3,097.50 |
| 06/21/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN COALITION PROFESSIONAL CONFERENCE CALL RE TCC ISSUES AND DOCUMENT MARK-UPS | 1.30 | $2,008.50 |
| 06/21/21 | MOLTON, D. | LINE EDIT REVIEW AND COMMENT OF DRAFT TRUST AGREEMENT | 2.80 | $4,326.00 |
| 06/21/21 | KELLY, B. | CALL TO DISCUSS BSA SETTLEMENT TRUST AGREEMENT AND VARIOUS DOCUMENT STANDARDS (.5); DRAFT PAGE BY PAGE REVISIONS TO TRUST AGREEMENT (3.4); PREPARE FOR AND JOIN CALL WITH BR TEAM AND ATKINSON, HARRON, OTHERS TO ADDRESS CERTAIN UPDATE MATTERS (.5); REVIEW AND REPLY TO EMAIL COMMENTS ON TRUST AGREEMENT TERMS (.9); FURTHER UPDATES TO TRUST AGREEMENT TO ADDRESS EVOLVING MATTERS (.7); REVIEW NEAR FINAL TRUST AGREEMENT FOR INCLUSION OF ALL REQUIRED EDITS (.5) | 6.50 | $7,247.50 |
| 06/21/21 | BOUCHARD, N. | CONFERENCE RE: TDP AND TRUST AGREEMENT | 0.70 | $665.00 |
| 06/22/21 | GOODMAN, E. | FURTHER REVISIONS TO TRUST DISTRIBUTION PROCEDURES (3.9); REVIEW COMMENTS TO TERM SHEET REGARDING LOCAL COUNCIL CONTRIBUTION (.3); EDIT AND REVISE PLAN TERM SHEET AND COMMUNICATIONS WITH COUNSEL FOR THE TCC REGARDING THE SAME (.8); COMMUNICATIONS WITH COUNSEL FOR THE TCC REGARDING RSA AND TDP (.3); TELEPHONE CALLS WITH MR. MOLTON REGARDING TRUST DISTRIBUTION PROCEDURES AND RELATED MATTERS (.2); TELEPHONE CALL WITH MS. ANDREWS REGARDING RSA (.1); TELEPHONE CALL WITH COUNSEL FOR THE AD HOC GROUP REGARDING PLAN DOCUMENTS (.1); TELEPHONE CALL WITH MR. AXELROD REGARDING RSA (.1); TELEPHONE CALL WITH COUNSEL FOR THE | 9.80 | $11,760.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | DEBTORS REGARDING TERM SHEET (.2); FURTHER EDITS TO TRUST DISTRIBUTION PROCEDURES AND RELATED DOCUMENTS (3.6); FURTHER COMMUNICATIONS WITH COUNSEL FOR THE AD HOC GROUP REGARDING PLAN DOCUMENTS (.2) | | |
| 06/22/21 | AXELROD, T. | CREATE SCHEDULE AND SIG PAGES FOR RSA PARTIES | 0.50 | $385.00 |
| 06/22/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CALL WITH TEAM RE RESOLUTION OF GOVERNANCE ISSUES WITH TCC AND INCORPORATION OF RELEVANT PROVISIONS IN TRUST AGREEMENT | 1.30 | $2,008.50 |
| 06/22/21 | MOLTON, D. | ZOOM CONFERENCE WITH COALITION MEMBER REPRESENTATIVES, MONES AND HURLEY RE PAGE TURN OF TDP | 3.60 | $5,562.00 |
| 06/22/21 | MOLTON, D. | FURTHER EDITS TO TRUST AGREEMENT | 0.80 | $1,236.00 |
| 06/22/21 | MCCAFFERTY, M. | CONFER WITH E. GOODMAN REGARDING THIRD AMENDED PLAN CHANGES | 0.20 | $107.00 |
| 06/22/21 | KELLY, B. | DETAILED DRAFTING OF REVISED BSA TRUST AGREEMENT TO ADDRESS PLAN AND TDP MATTERS (5.5); RESPOND TO INCOMING CORRESPONDENCE ON TERMS OF BSA TRUST AGREEMENT (.4) | 5.90 | $6,578.50 |
| 06/22/21 | MOXLEY, D. C. | ATTENTION TO RESPONSES AND OBJECTIONS TO SUBPOENA TO COALITION | 0.30 | $292.50 |



BOY SCOUTS OF AMERICA
RSA

Motion Exhibit
Page 138

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/23/21 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR THE DEBTORS AND THE AD HOC GROUP REGARDING TERM SHEET AND RELATED MATTERS (1.0); TELEPHONE CALL WITH MR. GREEN REGARDING TRUST AGREEMENT AND RELATED MATTERS (1.0); CONFERENCE CALL WITH COUNSEL FOR THE FCR, THE TCC, AND THE UCC REGARDING PLAN DEFINITIONS (1.0); CONFERENCE CALL WITH MR. GREEN AND STATE COURT COUNSEL REGARDING TRUST AGREEMENT (.5); CONFERENCE CALL WITH THE DEBTORS, THE TCC, THE FCR AND THE AD HOC GROUP REGARDING PLAN TERM SHEET (1.5); TELEPHONE CALL WITH MS. QUINN REGARDING NON-ABUSE LITIGATION CLAIMS (.4); COMMUNICATIONS WITH COUNSEL FOR THE DEBTORS REGARDING UCC AGREEMENT (.2); COMMUNICATIONS WITH COUNSEL FOR THE TCC REGARDING TDPS (.2); EDIT AND REVISE TRUST DISTRIBUTION PROCEDURES (1.6); COMMUNICATIONS WITH COUNSEL FOR THE AD HOC GROUP REGARDING TERM SHEET (.1); COMMUNICATIONS WITH THE COALITION REGARDING TDP MEETING (.2) | 7.70 | $9,240.00 |
| 06/23/21 | AXELROD, T. | EMAILS TO CLIENT GROUP RE RSA SIGNATURES, TRACKING RE RESPONSES ETC | 0.80 | $616.00 |
| 06/23/21 | MOLTON, D. | REVIEW LATEST VERSIONS OF TS, RSA, TDP AND TRUST AGREEMENT | 2.50 | $3,862.50 |
| 06/23/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEETING WITH ERIC GREEN, CARMIN REISS RE MEETING WITH TCC STAC DESIGNEES, MONES AND HURLEY | 1.20 | $1,854.00 |
| 06/23/21 | BOUCHARD, N. | REVIEW MULTIPLE COMMUNICATIONS RE: TDP AND TRUST AGREEMENT | 0.60 | $570.00 |
| 06/23/21 | KELLY, B. | WORK ON MATERIAL EDITS TO DRAFT BSA SETTLEMENT AGREEMENT INCLUDING STAC AND FCR PROVISIONS | 4.70 | $5,240.50 |
| 06/23/21 | MOXLEY, D. C. | DRAFT RESPONSES AND OBJECTIONS TO SUBPOENA TO COALITION | 2.00 | $1,950.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/24/21 | GOODMAN, E. | COMMUNICATIONS WITH COUNSEL FOR THE TCC REGARDING RSA (.4); COMMUNICATIONS WITH COUNSEL FOR THE DEBTORS REGARDING RSA (.4); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING NON-ABUSE LITIGATION CLAIMS (.1); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING TDP (.1); TELEPHONE CALL WITH MS. BEVILLE REGARDING AMENDED PLAN (.5); EDIT AND REVISE RESTRUCTURING SUPPORT AGREEMENT (1.7); FURTHER REVISIONS TO TRUST DISTRIBUTION PROCEDURES (1.2); REVIEW AMENDED PLAN OF REORGANIZATION (1.0); REVIEW HARTFORD PLEADINGS (.5); CONFERENCE CALL WITH STATE COURT COUNSEL REGARDING TDP (1.4); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS, THE TCC, THE FCR, AND THE AD HOC GROUP REGARDING TRUST DISTRIBUTION PROCEDURES (5.5) | 11.40 | $13,680.00 |
| 06/24/21 | AXELROD, T. | EMAILS AND CALLS WITH COALITION FIRMS RE RSA TERMS, SIGNATURES, ETC., AND LOG SIGNATURE PAGES RECEIVED FOR ESCROW | 3.40 | $2,618.00 |
| 06/24/21 | KELLY, B. | CONTINUE DRAFTING REVISIONS TO BSA SETTLEMENT TRUST AGREEMENT | 3.90 | $4,348.50 |
| 06/24/21 | MOXLEY, D. C. | FINALIZE RESPONSES AND OBJECTIONS TO CENTURY SUBPOENA TO COALITION AND DRAFT LETTER TO CENTURY RE DISCOVERY RESPONSES | 1.60 | $1,560.00 |
| 06/25/21 | GOODMAN, E. | EDIT AND REVISE TRUST DISTRIBUTION PROCEDURES (3.1); COMMUNICATIONS REGARDING RSA AND TERMINATION EVENTS (1.0); EDIT AND REVISE RSA (.4); COMMUNICATIONS REGARDING TRUST DISTRIBUTION PROCEDURES AND RELATED MATTERS (.5); CONFERENCE CALL WITH THE DEBTORS AND THE FCR REGARDING TRUST DISTRIBUTION PROCEDURES (1.8); CONFERENCE CALL WITH COUNSEL FOR THE UCC REGARDING INSURANCE ASSIGNMENT (.5); TELEPHONE CALL WITH MS. QUINN REGARDING INSURANCE ASSIGNMENT | 8.60 | $10,320.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | (.2); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.3); TELEPHONE CALL WITH MR. LUCAS REGARDING TERM SHEET (.3); TELEPHONE CALL WITH MR. ORGEL REGARDING TRUST DISTRIBUTION PROCEDURES (.5) | | |
| 06/25/21 | AXELROD, T. | COLLECT AND CORRESPOND WITH COALITION REPS RE RSA SIGNATURE PAGES | 1.00 | $770.00 |
| 06/25/21 | MOLTON, D. | REVIEW, EDIT, COMMENT ON AND SEEK TO FINALIZE TS, RSA, TPD AND TRUST AGREEMENT | 2.80 | $4,326.00 |
| 06/25/21 | MOXLEY, D. C. | FINALIZE RESPONSES AND OBJECTIONS TO CENTURY'S SUBPOENA TO THE COALITION AND ATTENTION TO SERVICE OF THE SAME | 0.30 | $292.50 |
| 06/26/21 | AXELROD, T. | EMAILS RE RSA SIGS AND SEND UPDATE TO BR TEAM | 0.20 | $154.00 |
| 06/26/21 | GOODMAN, E. | EDIT AND REVISE TERM SHEET AND COMMUNICATIONS WITH COUNSEL FOR THE TCC REGARDING THE SAME (1.1); EDIT AND REVISE TDP AND COMMUNICATIONS WITH THE COALITION REGARDING THE SAME (1.0); TELEPHONE CALL WITH COUNSEL FOR THE TCC REGARDING TERM SHEET (.1); COMMUNICATIONS WITH MR. MOLTON REGARDING CASE STATUS (.2) | 2.40 | $2,880.00 |
| 06/26/21 | MOLTON, D. | REVIEW, EDIT, COMMENT ON AND SEEK TO FINALIZE TS, RSA, TPD AND TRUST AGREEMENT | 1.50 | $2,317.50 |
| 06/26/21 | MOXLEY, D. C. | EMAILS WITH E. GOODMAN AND TEAM REGARDING FOLLOW-UP DISCOVERY LETTER TO CENTURY'S COUNSEL | 0.10 | $97.50 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/27/21 | GOODMAN, E. | EDIT AND REVISE RSA AND COMMUNICATIONS WITH MR. MOLTON REGARDING THE SAME (.6); FURTHER REVIEW OF TRUST DISTRIBUTION PROCEDURES (1.0); CONFERENCE CALL WITH FCR, THE TCC AND THE COALITION REGARDING TRUST DISTRIBUTION PROCEDURES (2.2); FURTHER REVISIONS TO RSA PER COMMUNICATIONS WITH MR. MOLTON (.4) | 4.20 | $5,040.00 |
| 06/27/21 | KELLY, B. | DETAILED REVIEW AND DRAFT SUMMARY OF KEY OPEN ITEMS IN YCST EDITS TO TRUST AGREEMENT (1.4); RESPOND TO MULTIPLE INCOMING CORRESPONDENCE ON TRUST AGREEMENT MATTERS (.4) | 1.80 | $2,007.00 |
| 06/28/21 | GOODMAN, E. | CONFERENCE CALL WITH INSURANCE COUNSEL REGARDING TERM SHEET (.6); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS AND THE TCC REGARDING TERM SHEET (1.0); TELEPHONE CALL WITH MR. BABIN REGARDING RSA (.9); FURTHER REVISIONS TO TERM SHEET, TRUST DISTRIBUTION PROCEDURES AND RSA (2.1) | 4.60 | $5,520.00 |
| 06/28/21 | AXELROD, T. | REVIEW EMAILS RE COALITION FEE REIMBURSEMENT LANGUAGE (.2); EMAILS WITH COALITION ADJACENT COUNSELS RE RSA SUPPORT (.7); DRAFT STATEMENT RE RSA SUPPORT (1.5); REVISE RSA SCHEDULE (.4); CALL WITH STATE COURT COUNSEL RE RSA TERMS, SUPPORT (1.0) | 3.80 | $2,926.00 |
| 06/28/21 | TOOMEY, S. | REVIEW YCST AND PSZJ COMMENTS TO BSA TRUST AGREEMENT (.4); CONFER WITH B. KELLY RE: SAME (1.2); REVISE BSA TRUST AGREEMENT AND CIRCULATE FOR INTERNAL REVIEW (2.2) | 3.80 | $2,033.00 |
| 06/28/21 | AXELROD, T. | REVIEW NEAR FINAL RSA, TERM SHEET DRAFTS, CIRCULATE REDLINES TO COALITION RE SAME | 1.00 | $770.00 |
| 06/28/21 | KELLY, B. | REVIEW ALL DETAILED INCOMING PROPOSED CHANGES TO BSA SETTLEMENT AGREEMENT (2.7); REVISE BSA SETTLEMENT AGREEMENT FOR SELECT MATTERS WITH NOTATION OF CURRENTLY OPEN MATTERS (3.3); CALL | 6.20 | $6,913.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | WITH MOLTON RE TRUST AGREEMENT TERMS (.2) | | |
| 06/28/21 | MOXLEY, D. C. | FINALIZE LETTER TO CENTURY AND CHUBB REGARDING FAILURE TO PRODUCE RESPONSIVE DOCUMENTS | 0.30 | $292.50 |
| 06/29/21 | TOOMEY, S. | PARTICIPATE IN TELEPHONE CONFERENCE WITH YCST RE: REVISED BSA TRUST AGREEMENT (.8); FINALIZE NOTES OF CALL, SEND SAME TO B. KELLY AND D. MOLTON (.3) | 1.10 | $588.50 |
| 06/29/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR AND THE TCC REGARDING PLAN TERM SHEET, RSA, AND TRUST DISTRIBUTION PROCEDURES (1.7); COMMUNICATIONS WITH MR. LUCAS REGARDING PLAN TERM SHEET (.2); COMMUNICATIONS WITH MR. MOLTON REGARDING PLAN TERM SHEET (.1); CONFERENCE CALL WITH THE DEBTORS REGARDING CASE STATUS AND PLAN DOCUMENTS (3.0); EDIT AND REVISE TRUST DISTRIBUTION PROCEDURES (.2); COMMUNICATIONS WITH MR. ORGEL REGARDING TRUST DISTRIBUTION PROCEDURES (.1) | 5.30 | $6,360.00 |
| 06/29/21 | AXELROD, T. | REVIEW AND REVISE UPDATED DRAFTS OF RSA, TERM SHEET, AND TDP AND CIRCULATE COPIES OF SAME TO REPS (4.1); EMAILS AND CALLS WITH REPS RE SAME AND PREP FOR APPROVAL MEETING, ETC. (3.0) | 7.10 | $5,467.00 |
| 06/29/21 | KELLY, B. | CALL WITH YOUNG CONAWAY TO REVIEW TRUST AGREEMENT COMMENTS RE FCR (1.); REVIEW INCOMING COMMENTS TO TRUST AGREEMENT (.6); ANALYZE CERTAIN PROVISIONS OF TRUST AGREEMENT WITH RESPECT TO APPLICABLE LEGAL MATTERS (.9); REPLY TO INCOMING CORRESPONDENCE ON STATUS OF CERTAIN TRUST AGREEMENT PROVISIONS (.4) | 2.90 | $3,233.50 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/30/21 | GOODMAN, E. | TELEPHONE CALLS REGARDING TRUST DISTRIBUTION PROCEDURES (.2); CONFERENCE CALL WITH THE DEBTORS REGARDING STATUTE OF LIMITATIONS ADJUSTMENTS (1.5); REVIEW REVISED TERM SHEET AND RSA (.6); REVIEW MOTION TO APPROVE RSA (.5); CONFERENCE CALLS WITH STATE COURT COUNSEL AND COUNSEL FOR THE TCC AND FCR REGARDING TERM SHEET, RSA, TDP AND RELATED MATTERS (6.8); FURTHER CALLS WITH COUNSEL FOR THE BSA AND OTHER PARTIES REGARDING FINAL DEAL DOCUMENTS (2.6); FURTHER COMMUNICATIONS REGARDING SPV NOTE (.2) | 12.90 | $15,480.00 |
| 06/30/21 | AXELROD, T. | COORDINATE COALITION APPROVAL OF RSA, INCLUDING OBTAINING SIGNATURES AND ESCROW RELEASE AUTHORITY, CIRCULATING REVISED DOCUMENTS, RESPONDING TO INQUIRIES RE SAME, ASSISTING IN REVIEW AND SUBMISSION | 7.70 | $5,929.00 |
| 06/30/21 | TOOMEY, S. | REVIEW C&W EDITS TO BSA TRUST AGREEMENT AND CONFER W/ B. KELLY RE: SAME (.3); INCORPORATE COMMENTS TO AND REVISE BSA TRUST AGREEMENT (1.1) | 1.40 | $749.00 |
| 06/30/21 | KELLY, B. | ATTEND ZOOM MEETING OF PROFESSIONALS TO REVIEW TRUST AGREEMENT ISSUES LIST (4.0); WORK ON REVISIONS TO TRUST AGREEMENT TO ADDRESS TRUST AGREEMENT REVISIONS AND OPEN ISSUES (3.5); CALL WITH MOLTON TO DISCUSS UPDATES TO TRUST ADMIN (.1); CALL WITH TOOMEY TO REVIEW TRUST AGREEMENT EDITS (.4) | 8.00 | $8,920.00 |
| 07/01/21 | BEVILLE, S. | COMMENT ON DRAFT DISCLOSURE STATEMENT | 0.40 | $440.00 |
| 07/01/21 | GOODMAN, E. | ANALYSIS REGARDING SETTLEMENT TRUST AGREEMENT (.3); TELEPHONE CALL WITH BROWN RUDNICK TEAM REGARDING ERISA ISSUE (.4); CONFERENCE CALL WITH THE TCC REGARDING SPV NOTE (.6); TELEPHONE CALL WITH COUNSEL FOR THE DEBTORS REGARDING SOLICITATION PROCEDURES | 2.00 | $2,400.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | (.2); REVIEW SETTLEMENT TRUST AGREEMENT AND COMMUNICATIONS WITH COUNSEL FOR THE TCC REGARDING THE SAME (.5) | | |
| 07/01/21 | EINHORN, S. | CALL RE: PENSION ISSUES (.4) AND PREPARATION FOR SAME (.3); EMAIL EXCHANGES WITH B. KELLY RE TRUST AND PENSION ISSUES (.2) | 0.90 | $846.00 |
| 07/01/21 | TOOMEY, S. | REVIEW YCST AND PSZJ COMMENTS TO TRUST AGREEMENT (1.2); REVISE AND FINALIZE DRAFT TRUST AGREEMENT AND CIRCULATE SAME FOR REVIEW (2.1) | 3.30 | $1,765.50 |
| 07/01/21 | AXELROD, T. | EMAILS WITH POTENTIAL RSA PARTIES RE SCHEDULING MEETINGS, STATUS (.3); RSA COORDINATION INCLUDING REVIEW OF FINAL DOCUMENTS AND ISSUES (1.4), AUTHORIZATION OF ESCROW RELEASE (.2), REVISIONS AND AUTHORIZATION OF PRESS RELEASE (.4), RELATED PHONE CALLS WITH D MOLTON (.4) | 2.70 | $2,079.00 |
| 07/01/21 | AXELROD, T. | CIRCULATE AS-FILED RSA AND STATEMENT MATERIALS (.3); RESPOND TO INQUIRIES RE SAME (.2); ATTEND AND TAKE NOTES RE TCC TOWN HALL (.6) | 1.10 | $847.00 |
| 07/01/21 | KELLY, B. | FURTHER REVISIONS TO BSA TRUST AGREEMENT (4.2); RESPOND TO INCOMING EMAILS FROM FCR COUNSEL (.9); RESPOND TO INCOMING EMAILS FROM TCC REPRESENTATIVES (1.1); NUMEROUS CALLS WITH MOLTON REGARDING PROGRESSION OF TERMS OF BSA TRUST AGREEMENT (1.1); NUMEROUS CALLS WITH GOODMAN ON BSA TRUST AGREEMENT AND TDP TERMS (.5); CALLS WITH TOOMEY ON TRUST AGREEMENT REVISIONS (.5); CALL WITH TCC PROFESSIONAL REGARDING TRUST TERMS (.2) | 8.40 | $9,366.00 |
| 07/01/21 | MOLTON, D. | CONFERENCE CALL WITH BR PENSION/ERISA ATTORNEY RE RESOLVING $100MM NOTE ISSUES RE BSA PENSION PLAN | 0.70 | $1,081.50 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/01/21 | MOLTON, D. | FINALIZE JOINT STATEMENT OF COALITION, TCC AND FCR FOR PRESS DISTRIBUTION | 0.80 | $1,236.00 |
| 07/02/21 | BEVILLE, S. | STRATEGIZE REGARDING NEXT STEPS TO IMPLEMENT SETTLEMENT (.8); TELEPHONE CONFERENCE WITH M. LINDER REGARDING DISCLOSURE STATEMENT COMMENT (.1); CORRESPONDENCE REGARDING DISCUSSION WITH US TRUSTEE (.1); FOLLOW UP REGARDING NEXT STEPS (.2) | 1.20 | $1,320.00 |
| 07/02/21 | TOOMEY, S. | CONFER WITH B. KELLY AND E. GOODMAN RE: TCC COUNSEL COMMENTS TO TRUST AGREEMENT (.4); REVISE DRAFT TRUST AGREEMENT AND FINALIZE SAME FOR FILING (1.5) | 1.90 | $1,016.50 |
| 07/02/21 | MCCAFFERTY, M. | ATTEND POST RESTRUCTURING SUPPORT AGREEMENT PLANNING MEETING (.8); CONFER WITH T. AXELROD AND G. CICERO REGARDING RESTRUCTURING SUPPORT AGREEMENT AND DECLARATION DRAFTING (.5) | 1.30 | $695.50 |
| 07/02/21 | KELLY, B. | CALL WITH TOOMEY AND GOODMAN ON TRUST AGREEMENT REVISIONS (.5); FURTHER EDITS TO 7.2.21 TRUST AGREEMENT DRAFT (1.9); CALL WITH TCC AND FCR ADVISORS TO REVIEW OPEN ITEMS IN TRUST AGREEMENT (.5); FURTHER REVIEW OF TRUST AGREEMENT PROVISIONS AND EDITS WITH MOLTON (.6); FURTHER REVISION OF TRUST AGREEMENT (1.2); REVIEW ADDITIONAL COMMENTS FROM TCC (.5); FURTHER MULTIPLE PHONE CALLS WITH MOLTON AND TCC ON TRUST AGREEMENT TERMS (.5); FURTHER EDITS TO TRUST AGREEMENT (.8); CORRESPONDENCE WITH WHITE & CASE REGARDING TRUST AGREEMENT MATTERS (.4) | 6.90 | $7,693.50 |
| 07/02/21 | GOODMAN, E. | REVIEW REVISED SETTLEMENT TRUST AGREEMENT (.5); TELEPHONE CALL WITH MS. KELLY REGARDING SETTLEMENT TRUST AGREEMENT (.4); TELEPHONE CALL WITH BROWN RUDNICK TEAM REGARDING CASE STATUS (.5); TELEPHONE CALLS WITH MR. CICERO | 1.70 | $2,040.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | REGARDING SCHEDULING ORDER AND RELATED MATTERS (.3) | | |
| 07/02/21 | AXELROD, T. | REVIEW MEDIA COVERAGE OF RSA AND RESPOND TO TCC COMMENTS RE PR STATEMENT LANGUAGE (1.4); CALLS WITH PROSPECTIVE RSA JOINING PARTIES (1.0); DRAFT RSA JOINDER PAGE (.4); WORKING GROUP MEETING RE RSA AND PLAN PREP (.4); REVIEW DEBTORS DRAFT AMENDED PLAN, DRAFT ISSUES LIST AND EMAILS WITH DEBTORS RE REQUIRED CHANGES (4.5) | 7.70 | $5,929.00 |
| 07/02/21 | MOLTON, D. | NUMEROUS DISCUSSIONS WITH VARIOUS PRESS OUTLETS RE RSA, TDP AND TERM SHEET | 2.80 | $4,326.00 |
| 07/02/21 | MOLTON, D. | REVIEW ISSUES OUTSTANDING WITH TCC RE TRUST AGREEMENT | 1.30 | $2,008.50 |
| 07/02/21 | MOXLEY, D. C. | MEETING WITH D. MOLTON AND TEAM REGARDING STRATEGY AND NEXT RSA AND CONFIRMATION DISCOVERY STEPS AND ATTENTION TO CENTURY DOCUMENT PRODUCTION AND INSURERS' DEPOSITION NOTICES | 1.00 | $975.00 |
| 07/03/21 | KELLY, B. | REVIEW DEBTORS' COMMENTS TO BSA SETTLEMENT TRUST AGREEMENT (.8); DRAFT SUMMARY EMAIL ON SAME FOR CLIENT GROUP WITH REFERENCE TO PLAN PROVISIONS (.7); CALL WITH MOLTON ON RESPONSE TO DEBTORS' EMAILS (.2) | 1.70 | $1,895.50 |
| 07/04/21 | MCCAFFERTY, M. | DRAFT COALITION DECLARATION IN SUPPORT OF FEE PROVISION IN THE RESTRUCTURING SUPPORT AGREEMENT (.4) | 0.40 | $214.00 |
| 07/04/21 | AXELROD, T. | CALL WITH M MCCAFFERTY RE RSA IMPLEMENTATION MATTERS (.2); REVIEW AND FORWARD DOCUMENTS IN SUPPORT OF SAME (.2); CIRCULATE DISTRIBUTION LIST UPDATES TO IT SUPPORT FOR FURTHER PLAN DISCOVERY/DISPUTE PREPARATION (.2) | 0.60 | $462.00 |
| 07/04/21 | KELLY, B. | REVIEW AND RESPOND TO TCC MEMBER REGARDING VARIOUS OPEN POINTS ON SETTLEMENT TRUST AGREEMENT (.9) | 0.90 | $1,003.50 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/04/21 | MOXLEY, D. C. | CALL WITH D. MOLTON REGARDING DEPOSITION NOTICES AND RELATED ISSUES | 0.40 | $390.00 |
| 07/05/21 | MOXLEY, D. C. | ATTENTION TO DEPOSITION NOTICES OF BSA INDIVIDUALS AND M. TOUPS AND DISCOVERY ISSUES AND CALLS RELATED TO THE SAME | 2.00 | $1,950.00 |
| 07/06/21 | CICERO, G. | CALL WITH E. GOODMAN ON RSA SUPPORT (.4); REVIEW RSA MATERIAL AND BEGIN WORK ON DECLARATIONS RE: SAME (1.8) | 2.20 | $1,947.00 |
| 07/06/21 | MCCAFFERTY, M. | DRAFT DECLARATION FOR COALITION REPRESENTATIVE IN SUPPORT OF SUBSTANTIAL CONTRIBUTION PAYMENTS UNDER RESTRUCTURING SUPPORT AGREEMENT (6.9) | 6.90 | $3,691.50 |
| 07/06/21 | GOODMAN, E. | TELEPHONE CALL REGARDING DISCOVERY ISSUES (.3); TELEPHONE CALL WITH LOCAL COUNSEL REGARDING US TRUSTEE POSITION ON RSA MOTION (.5); CONFERENCE CALL WITH THE DEBTORS AND OTHER PARTIES REGARDING PLAN DISCOVERY (.4); CONFERENCE CALL WITH THE COALITION REGARDING CASE STATUS (.5); REVIEW DISCOVERY RESPONSES AND RELATED EMAILS (.4); REVIEW RSA MOTION AND RELATED FILINGS (1.4) | 3.50 | $4,200.00 |
| 07/06/21 | AXELROD, T. | REVIEW AND DRAFT REVISIONS TO AS-FILED PLAN (3.8); REVIEW AND COMMENT RE SOLICITATION PROCEDURES ORDER (.4); CALL WITH INTERESTED FIRM RE RSA (.5); SCHEDULING EMAILS WITH ADDITIONAL INTERESTED FIRMS (.2) | 4.90 | $3,773.00 |
| 07/06/21 | AXELROD, T. | SEND RSA JOINDER PAGES TO INTERESTED FIRMS (.2); REVIEW TCC FIRMS' CORRESPONDENCE RE RSA JOINDER ISSUES (.4); REVIEW AND CIRCULATE HARTFORD RESPONSE TO RSA MOTION TO SHORTEN NOTICE (.3) | 0.90 | $693.00 |
| 07/06/21 | MOLTON, D. | PREPARE FOR STATUS CONFERENCE BEFORE SILVERSTEIN J SCHEDULED FOR JULY 7, INCLUDING NUMEROUS DISCUSSIONS WITH OTHER RSA PARTIES RE STRATEGIES FOR STATUS CONFERENCE HEARING | 2.20 | $3,399.00 |

BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/06/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH ALL PARTIES RE RSA DISCOVERY REQUESTS AND DISPUTES | 0.60 | $927.00 |
| 07/06/21 | MOLTON, D. | UPDATED PREP FOR STATUS CONFERENCE WITH DEBTORS | 0.50 | $772.50 |
| 07/06/21 | ALOSCO, B. | DISCUSS CASE BACKGROUND WITH C. MOXLEY (.5); DRAFT LETTER TO CENTURY RE: DOCUMENT PRODUCTION (1.0) | 1.50 | $1,155.00 |
| 07/06/21 | MOXLEY, D. C. | MEET AND CONFER CALLS REGARDING INSURERS DISCOVERY WITH INSURERS' AND DEBTORS' COUNSEL AND PREPARE FOR AND FOLLOW-UP REGARDING THE SAME (1.5); CONFER WITH D. MOLTON, E. GOODMAN AND TEAM ON DISCOVERY, INCLUDING PRODUCTIONS BY INSURERS AND DEPOSITION ISSUES AND CASE STRATEGY ISSUES (1.5); CONFER WITH B. ALOSCO REGARDING DRAFT LETTER TO CENTURY REGARDING DOCUMENT PRODUCTION ISSUES AND FOLLOW-UP REGARDING THE SAME (0.7) | 3.70 | $3,607.50 |
| 07/07/21 | MCCAFFERTY, M. | REVISE DECLARATION FOR COALITION REPRESENTATIVE IN SUPPORT OF SUBSTANTIAL CONTRIBUTION PAYMENTS UNDER RESTRUCTURING SUPPORT AGREEMENT (1.0) | 1.20 | $642.00 |
| 07/07/21 | GOODMAN, E. | PLAN AND PREPARE FOR STATUS CONFERENCE WITH THE BANKRUPTCY COURT (.6); ATTEND HEARING BEFORE THE BANKRUPTCY COURT REGARDING SCHEDULING (2.1); REVIEW AND PREPARE RESPONSE TO EMAIL REGARDING BSA SETTLEMENT (2.0); POST HEARING COMMUNICATIONS REGARDING COURT RULING ON SCHEDULING (.5); REVIEW AND REVISE LETTER TO CENTURY REGARDING DOCUMENT PRODUCTION (.4) | 5.60 | $6,720.00 |
| 07/07/21 | CICERO, G. | PARTICIPATE IN BSA HEARING ON RSA STATUS CONFERENCE (2.0); DRAFT AND REVISE JOINDER AND BRIEF IN SUPPORT OF RSA (4.5) | 6.50 | $5,752.50 |
| 07/07/21 | AXELROD, T. | REVIEW AND REDLINE DISCLOSURE STATEMENT (3.2); CALL WITH INTERESTED FIRM RE RSA JOINDER (.4); PREP FOR STATUS CONF HEARING (.1); RSA STATUS | 6.20 | $4,774.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | CONFERENCE HEARING (2.2); UPDATES TO COALITION REPS RE SAME (.3) | | |
| 07/07/21 | BOUCHARD, N. | ANALYSIS OF TAX LANGUAGE IN FOURTH AMENDED PLAN OF REORGANIZATION | 1.40 | $1,330.00 |
| 07/07/21 | MOLTON, D. | FINALIZE PREP FOR STATUS CONFERENCE TODAY BEFORE SILVERSTEIN J | 1.10 | $1,699.50 |
| 07/07/21 | MOLTON, D. | ATTEND BSA STATUS CONFERENCE BEFORE SILVERSTEIN J | 2.00 | $3,090.00 |
| 07/07/21 | ALOSCO, B. | DRAFT LETTER TO O'MELVENY RE: CENTURY DOCUMENT PRODUCTION | 2.80 | $2,156.00 |
| 07/08/21 | BEVILLE, S. | STRATEGY REGARDING NEXT STEPS WITH RESPECT TO DISCLOSURE STATEMENT HEARING | 0.70 | $770.00 |
| 07/08/21 | GOODMAN, E. | PLAN AND PREPARE FOR CALL WITH ZALKIN FIRM REGARDING PLAN CONFIRMATION ISSUES (.5); CONFERENCE CALL WITH ZALKIN FIRM REGARDING RSA AND RELATED MATTERS (2.1); TELEPHONE CALL WITH MS. BEVILLE REGARDING RULE 2019 FILINGS AND AMENDED PLAN (1.0); REVIEW RULE 2019 FILINGS (.8); REVIEW FOURTH AMENDED PLAN (1.2); TELEPHONE CALL WITH MR. SCHIAVONI REGARDING DOCUMENT REQUESTS (.5); CONFERENCE CALL WITH THE BSA AND THE AD HOC GROUP REGARDING CHARTERED ORGANIZATIONS (1.3); FURTHER COMMUNICATIONS REGARDING CHARTERED ORGANIZATION SETTLEMENTS (.4) | 7.80 | $9,360.00 |
| 07/08/21 | AXELROD, T. | REVIEW PLAN AND DS AND REDLINE SAME, COMBINE PROVINCE AND PFG COMMENTS TO CONSOLIDATED DRAFT (2.6); REVIEW AND COMMENT RE DECLARATION RE RSA (1.9); CALL WITH I ZALKIN ET AL (2.0); EMAILS WITH FIRMS RE SCHEDULING OF RSA SUPPORT CALLS (.3) | 6.80 | $5,236.00 |
| 07/08/21 | OKRAGLY, L. | DRAFT TRUST AGREEMENT ISSUES LIST (2.3); EDIT PLAN (3.2) | 5.50 | $4,867.50 |
| 07/08/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH IRWIN ZALKIN AND | 1.70 | $2,626.50 |



BOY SCOUTS OF AMERICA
RSA

Motion Exhibit
Page 150

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | ERIC GOODMAN RE PLAN ISSUES, INCLUDING TDP MATTERS | | |
| 07/08/21 | KELLY, B. | RESPOND TO INCOMING CORRESPONDENCE ON BSA PLAN REVISIONS (.5); REVIEW AND REVISE TRUST AGREEMENT ISSUES LIST (.6) | 1.10 | $1,226.50 |
| 07/08/21 | ALOSCO, B. | FINALIZE LETTER RE: CENTURY DOCUMENT PRODUCTION AND SERVE SAME | 0.30 | $231.00 |
| 07/09/21 | GOODMAN, E. | CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING TRUST AGREEMENT (.5); CONFERENCE CALL WITH THE COALITION AND TCC REGARDING HARTFORD SETTLEMENT AND RELATED MATTERS (1.2); DRAFT AND EDIT OUTLINE FOR PLEADING IN SUPPORT OF RSA MOTION (4.7) | 6.40 | $7,680.00 |
| 07/09/21 | BEVILLE, S. | REVIEW AND REVISE PLAN | 1.20 | $1,320.00 |
| 07/09/21 | MCCAFFERTY, M. | DRAFT REVISED SUPPLEMENTAL DECLARATION IN SUPPORT OF COALITION FEE PROVISION IN RESTRUCTURING SUPPORT AGREEMENT (4.1) | 4.10 | $2,193.50 |
| 07/09/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH BR TEAM RE TCC COMMENTS/SUGGESTIONS TO TRUST AGREEMENT | 1.20 | $1,854.00 |
| 07/09/21 | AXELROD, T. | EMAILS WITH REP FIRMS RE MISSING CO DATA, SUBMISSIONS TO TCC | 0.50 | $385.00 |
| 07/09/21 | KELLY, B. | CALL WITH MOLTON TO REVIEW OPEN ISSUES ON TRUST AGREEMENT (.5); REVIEW TRUST AGREEMENT REVISIONS AND MAKE FURTHER EDITS (1.1); REVIEW PLAN TAX COMMENTS AND MAKE FURTHER EDITS (.6); REVIEW DS TAX EDITS (.3); EVALUATE TAX ISSUE WITH RESPECT TO DS DISCLOSURE (.4); RESPOND TO NUMEROUS EMAILS ON TRUST AGREEMENT REVISIONS (.6) | 3.50 | $3,902.50 |
| 07/09/21 | OKRAGLY, L. | CALL REGARDING TRUST AGREEMENT (0.5); EDIT TRUST AGREEMENT (2.8); REVIEW AND EDIT DISCLOSURE STATEMENT (4.4) | 7.70 | $6,814.50 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/09/21 | BOUCHARD, N. | CONFERENCE WITH B. KELLY, E. GOODMAN, D. MOLTON RE: TRUST AGREEMENT (.6); DRAFT REVISIONS TO DISCLOSURE STATEMENT (1.6); REVIEW REVISIONS TO TRUST AGREEMENT (.9) | 3.10 | $2,945.00 |
| 07/10/21 | AXELROD, T. | RECONCILE DS REVISIONS AND CIRCULATE TO PROFESSIONALS | 0.50 | $385.00 |
| 07/10/21 | KELLY, B. | REVISE SETTLEMENT TRUST AGREEMENT (1.1) | 1.10 | $1,226.50 |
| 07/10/21 | GOODMAN, E. | DRAFT AND EDIT OUTLINE FOR JOINDER IN SUPPORT OF RSA MOTION | 1.60 | $1,920.00 |
| 07/11/21 | GOODMAN, E. | EDIT AND REVISE OUTLINE FOR JOINDER IN SUPPORT OF RSA MOTION AND COMMUNICATIONS WITH MR. CICERO AND MS. MCCAFFERTY REGARDING THE SAME. | 1.60 | $1,920.00 |
| 07/12/21 | CICERO, G. | CALL WITH E. GOODMAN AND M. MCCAFFERTY RE: RSA JOINDER | 0.70 | $619.50 |
| 07/12/21 | GOODMAN, E. | REVIEW FOURTH AMENDED PLAN OF REORGANIZATION (6.2); COMMUNICATIONS REGARDING PLAN TERM SHEET (.8); REVIEW LDS CLAIMS (.3); RESEARCH AND REVIEW CASE LAW APPLYING SECTIONS 502(E) AND 509(C) TO CLAIMS FOR REIMBURSEMENT AND CONTRIBUTION (3.0); COMMUNICATIONS REGARDING SECTION 509(C) ARGUMENTS (.3) | 10.60 | $12,720.00 |
| 07/12/21 | MCCAFFERTY, M. | DRAFT SLIDE PRESENTATION OF KEY RESTRUCTURING SUPPORT AGREEMENT PROVISIONS FOR COALITION MEETING (2.4) | 2.40 | $1,284.00 |
| 07/12/21 | KELLY, B. | REVIEW MOLTON COMMENTS TO SETTLEMENT TRUST AGREEMENT (.5); REVISE AND REVIEW FOR CONSISTENCY 7.12.21 DRAFT OF SETTLEMENT TRUST (1.5); EMAIL CORRESPONDENCE TO TCC AND DEBTORS RE TRUST AGREEMENT (.2) | 2.20 | $2,453.00 |
| 07/12/21 | AXELROD, T. | ASSIST WITH POWERPOINT PREPARATION RE RSA (.2); EMAILS WITH M ATKINSON AND TEAM RE LDS ANALYSIS AND RELATED MATERIALS (.3); | 0.50 | $385.00 |
| 07/12/21 | OKRAGLY, L. | EDIT TRUST AGREEMENT. | 3.60 | $3,186.00 |
| 07/12/21 | BOUCHARD, N. | REVIEW TRUST AGREEMENT AND TAX PROVISIONS IN PLAN | 1.30 | $1,235.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/13/21 | BEVILLE, S. | ANALYSIS REGARDING CONDITIONS TO EFFECTIVE DATE / OTHER PLAN TERMS | 1.10 | $1,210.00 |
| 07/13/21 | CICERO, G. | DRAFT AND REVISE JOINDER TO RSA | 1.40 | $1,239.00 |
| 07/13/21 | GOODMAN, E. | ANALYSIS REGARDING SECTION 509 RESEARCH (.4); CONFERENCE CALL WITH INSURANCE COUNSEL REGARDING RSA AND HARTFORD SETTLEMENT (.5); REVIEW BSA DOCUMENT PRODUCTION IN PREPARATION FOR DEPOSITIONS (4.1); EDIT AND REVISE SECTION 509 ARGUMENT INSERT FOR JOINDER BRIEF (1.5); CONFERENCE CALL WITH THE COALITION REGARDING CASE STATUS (1.4); REVIEW LDS INDEMNITY DOCUMENTS (.2); TELEPHONE CALL WITH COUNSEL FOR THE TCC REGARDING DISCOVERY ISSUES (.4); DRAFT AND EDIT EMAIL REGARDING PLAN TERM SHEET (.5); REVIEW THIRD CIRCUIT CASE LAW ON BANKRUPTCY SETTLEMENTS (.5) | 9.50 | $11,400.00 |
| 07/13/21 | MCCAFFERTY, M. | REVISE SLIDE DECK PRESENTATION FOR RSA MEETING WITH COALITION (.3); RESEARCH 509(C) SUBROGATION FOR JOINDER MOTION (.7) | 1.00 | $535.00 |
| 07/13/21 | AXELROD, T. | REVIEW COMMENTS TO PLAN AND DS, IMPLEMENT AND DISCUSS WITH BR TEAM AND CIRCULATE PLAN COMMENTS TO RSA PARTIES (2.2); SCHEDULE MEETINGS WITH INTERESTED FIRMS RE RSA (.2); REVIEW PROVINCE DILIGENCE RE LDS CLAIMS RE TDP VALUES ETC. (.4) | 2.80 | $2,156.00 |
| 07/14/21 | GOODMAN, E. | EDIT AND REVISE OUTLINE FOR JOINDER IN SUPPORT OF RSA MOTION (.8); FURTHER REVIEW OF CASE LAW ON COURT APPROVAL OF BANKRUPTCY SETTLEMENTS (.3); TELEPHONE CALL WITH MR. LAPINSKI REGARDING MESSAGING TO ABUSE VICTIMS (.3); TELEPHONE CALL WITH COUNSEL FOR THE FCR AND TCC REGARDING PLAN TERM SHEET (.9); REVIEW DRAFT JOINDER TO RSA MOTION (.3) | 2.60 | $3,120.00 |
| 07/14/21 | MCCAFFERTY, M. | RESEARCH SECTION 509 IN SUPPORT OF JOINDER MOTION (3.1) | 3.10 | $1,658.50 |
| 07/14/21 | CICERO, G. | DRAFT AND REVISE BRIEF IN SUPPORT OF RSA | 6.00 | $5,310.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/14/21 | AXELROD, T. | INPUT PROVINCE REVISIONS AND RESPOND TO QUESTIONS RE DS REVISIONS, CIRCULATE COMMENT DRAFT TO INTERNAL TEAM (1.9); PREP FOR CALL WITH RSA INTERESTED FIRMS (.5); CALL WITH FIRMS (1.0); FOLLOWUP FROM CALL, EMAILS WITH A ANDREWS AND A SLATER ET AL RE SAME (.3) | 3.20 | $2,464.00 |
| 07/14/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH LIST-SERVE PLAINTIFF FIRMS RE RSA AND TS | 1.40 | $2,163.00 |
| 07/14/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION, TCC AND FCR PROFESSIONALS RE PROGRESSING PLAN AND DS WITH EDITS, REVISIONS AND CORRECTIONS | 1.30 | $2,008.50 |
| 07/14/21 | KELLY, B. | RESPOND TO TAX AND STRUCTURE QUESTIONS IN INCOMING EMAIL ON SETTLEMENT TRUST PROVISIONS (.6); | 0.60 | $669.00 |
| 07/14/21 | ALOSCO, B. | COORDINATE INVENTORY OF CENTURY DOCUMENT PRODUCTION | 0.40 | $308.00 |
| 07/14/21 | GOODMAN, E. | PLAN AND PREPARE FOR WHITTMAN DEPOSITION (1.4); ATTEND WHITTMAN DEPOSITION VIA ZOOM (6.7); COMMUNICATIONS WITH MR. CICERO REGARDING JOINDER AND WHITTMAN DEPOSITION (.2) | 8.30 | $9,960.00 |
| 07/15/21 | GOODMAN, E. | DRAFT AND EDIT OUTLINE FOR JOINDER TO RSA MOTION (4.6); COMMUNICATIONS WITH COUNSEL FOR THE TCC AND FCR REGARDING PLAN TERM SHEET (.3); TELEPHONE CALL WITH MS. QUINN REGARDING RSA BRIEF (.2); STRATEGIZE WITH MR. ATKINSON REGARDING HARTFORD (.3); TELEPHONE CALL WITH MR. STANG REGARDING TDPS AND PLAN FINDINGS (.6) | 6.00 | $7,200.00 |
| 07/15/21 | AXELROD, T. | BUILD AND CIRCULATE LARGE FIRM TRACKER RE RSA PARTY STATUS (.7); RESCHEDULE RSA PARTY MEETINGS (.2); CALL WITH POTENTIAL RSA PARTY (.2); EMAILS WITH TEAM RE DS NOTES (.2); REVIEW LDS MATERIALS AND STAND BY FOR LDS RSA MEETING (1.0) | 2.30 | $1,771.00 |
| 07/15/21 | MOLTON, D. | ATTENTION TO CONTINUED FINALIZATION OF PLAN DOCUMENTS | 2.10 | $3,244.50 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/15/21 | ALOSCO, B. | STRATEGIZE WITH Y. MENA RE: INVENTORY OF CENTURY DOCUMENT PRODUCTION | 0.20 | $154.00 |
| 07/15/21 | GOODMAN, E. | ATTEND MOSBY DEPOSITION AND QUESTION WITNESS REGARDING RSA | 7.00 | $8,400.00 |
| 07/16/21 | CICERO, G. | REVIEW AND COMMENTS TO REVISED JOINDER TO BSA RSA MOTION | 1.20 | $1,062.00 |
| 07/16/21 | GOODMAN, E. | DRAFT AND EDIT JOINDER IN SUPPORT OF RSA MOTION (6.4); RESEARCH AND REVIEW THIRD CIRCUIT CASE LAW ON SETTLEMENT STANDARD (1.0); TELEPHONE CALL WITH COUNSEL FOR THE DEBTORS REGARDING RSA ORDER (.5) | 7.90 | $9,480.00 |
| 07/16/21 | MOLTON, D. | CONFERENCE CALL WITH DEBTORS RE PREPARATION FOR RSA APPROVAL MOTION | 0.60 | $927.00 |
| 07/17/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION MEDIATION DELEGATION, MONES, HURLEY AND SMOLA RE HARTFORD ISSUES AND SETTLEMENT STRATEGY | 1.20 | $1,854.00 |
| 07/18/21 | GOODMAN, E. | DRAFT AND EDIT FIRST AMENDMENT TO RSA (1.6); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.1) | 1.70 | $2,040.00 |
| 07/19/21 | BEVILLE, S. | REVIEW DEBTORS' PROPOSED REVISIONS TO PLAN (.5); SUMMARIZE ISSUES RELATING TO SAME (.3); REVIEW DRAFT RSA BRIEF (.4) | 1.20 | $1,320.00 |
| 07/19/21 | GOODMAN, E. | EDIT AND REVISE BRIEF IN SUPPORT OF RSA MOTION (2.3); CONFERENCE CALL WITH THE TCC REGARDING HARTFORD AND RELATED MATTERS (1.5); TELEPHONE CALL WITH MR. AXELROD REGARDING DISCLOSURE STATEMENT (.3); TELEPHONE CALL WITH MR. ORGEL REGARDING RSA MOTION AND RELATED MATTERS (.9); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.3 | 5.30 | $6,360.00 |
| 07/19/21 | AXELROD, T. | EMAILS WITH BR TEAM RE DS COMMENTS (.3); REVISE AND RECIRCULATE RSA TRACKER (.3); OUTREACH TO INTERESTED FIRMS RE RSA JOINDER (.3); REVIEW BSA PLAN DRAFT (.5); CALL WITH TCC RE INSURANCE STRATEGY (1.0); REVISE AND RECIRCULATE DS COMMENT DRAFT (.4) | 2.80 | $2,156.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/19/21 | KELLY, B. | RESPOND TO INCOMING CORRESPONDENCE ON BSA SETTLEMENT TRUST (.3) | 0.30 | $334.50 |
| 07/19/21 | CICERO, G. | REVIEW AND REVISE JOINDER MOTION IN LIGHT OF FCR COMMENTS (.4); CALLS WITH E. GOODMAN RE: SAME AND ONGOING DEPOSITION ISSUES (.6) | 1.00 | $885.00 |
| 07/19/21 | GOODMAN, E. | ATTEND BSA DEPOSITION AND QUESTION WITNESS REGARDING BSA LIABILITY FOR ABUSE CLAIMS | 7.00 | $8,400.00 |
| 07/20/21 | BEVILLE, S. | ANALYSIS REGARDING OPEN ISSUES RELATING TO RSA (.3); REVISE MODIFIED BRIEF IN SUPPORT OF RSA (.3) | 0.60 | $660.00 |
| 07/20/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING PLAN TERM SHEET (.5); TELEPHONE CALL WITH MS. QUINN REGARDING JOINDER (.1); CONFERENCE CALL WITH STATE COURT COUNSEL REGARDING RSA (.5); FOLLOW-UP DISCUSSION REGARDING THE RSA (.5); EDIT AND REVISE RSA BRIEF (3.8); DRAFT AND EDIT AMENDMENT TO RSA (.5); CONFERENCE CALL WITH THE DEBTORS REGARDING PLAN ISSUES (1.3); FURTHER REVIEW OF FOURTH AMENDED PLAN (1.0); TELEPHONE CALL WITH MR. LUCAS REGARDING PLAN ISSUES (.5); COMMUNICATIONS WITH THE TCC REGARDING RSA BRIEF (.2); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.2) | 9.10 | $10,920.00 |
| 07/20/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH A&T RELATED COUNSEL RE PRIMER ON RSA AND OTHER PLAN DOCUMENTS | 1.20 | $1,854.00 |
| 07/20/21 | MOLTON, D. | FOLLOW UP RE FCR/COALITION MEETING RE RESPONSE TO BSA'S LATEST PLAN MODIFICATIONS | 0.50 | $772.50 |
| 07/20/21 | AXELROD, T. | FINALIZE AND CIRCULATE COMMENTS TO DS (.3); REVIEW BRIEF RE RSA (.3); EMAILS WITH INTERESTED FIRMS RE RSA JOINDER, UPDATE TRACKER RE SAME (.8); CALL WITH INTERESTED FIRMS RE RSA JOINDER (1.0) | 2.40 | $1,848.00 |
| 07/20/21 | OKRAGLY, L. | REVIEW PLAN EDITS | 0.70 | $619.50 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/20/21 | BOUCHARD, N. | REVIEW REVISED PLAN AND DRAFTED COMMENTS RE: SAME | 2.10 | $1,995.00 |
| 07/20/21 | KELLY, B. | RESPOND TO INCOMING CORRESPONDENCE ON MATTERS RELATED TO DRAFT SETTLEMENT TRUST AGREEMENT (.3) | 0.30 | $334.50 |
| 07/21/21 | BEVILLE, S. | REVIEW PROPOSED REVISIONS TO PLAN (.3); CORRESPONDENCE REGARDING DRAFT SETTLEMENT TRUST AGREEMENT (.2) | 0.50 | $550.00 |
| 07/21/21 | GOODMAN, E. | DRAFT AND EDIT TALKING POINTS MEMO REGARDING RSA FINDING AND ORDERS (1.2); ATTEND BANKRUPTCY COURT HEARING (VIA ZOOM) (2.5); COMMUNICATIONS WITH THE DEBTORS REGARDING RSA BRIEF (.2); CONFERENCE CALL WITH THE BSA AND THE AD HOC COMMITTEE REGARDING CHARTERED ORGANIZATIONS (1.5); CONFERENCE CALL WITH THE FCR REGARDING HARTFORD SETTLEMENT (.9); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS REGARDING AMENDED PLAN (.8); EDIT AND REVISE JOINT BRIEF PER COMMENTS FROM COUNSEL FOR THE TCC (1.9); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.3) | 9.30 | $11,160.00 |
| 07/21/21 | AXELROD, T. | REVIEW AND OUTLINE PLAN ISSUES FOR BSA CALL (1.4); CALL WITH DEBTOR COUNSELS (.8) | 2.20 | $1,694.00 |
| 07/21/21 | KELLY, B. | REVIEW AND RESPOND TO INCOMING EMAIL REGARDING SETTLEMENT MATTERS (.3); REVISIONS TO BSA SETTLEMENT TRUST AGREEMENT (1.0); CORRESPONDENCE WITH W&C RE STA REVISIONS (.3) | 1.60 | $1,784.00 |
| 07/21/21 | MOLTON, D. | PREPARE FOR AND ATTEND HEARING BEFORE SILVERSTEIN RE STATUS AND OTHER CONTESTED MATTERS | 2.90 | $4,480.50 |
| 07/21/21 | MOXLEY, D. C. | CONFER WITH E. GOODMAN REGARDING DEPOSITION AND HEARING PREPARATION AND CROSS-EXAMINATION ISSUES | 0.30 | $292.50 |
| 07/21/21 | GOODMAN, E. | REVIEW MOTION FOR RELIEF FROM STAY REGARDING BSA INSURANCE | 0.40 | $480.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/21/21 | GOODMAN, E. | COMMUNICATIONS WITH MR. MOXLEY REGARDING BSA DEPOSITIONS AND HARTFORD DEPOSITION (.2); DRAFT AND EDIT OUTLINE FOR HARTFORD DEPOSITION (2.0); TELEPHONE CALL WITH MR. ANDOLINA REGARDING HARTFORD DEPOSITION (.5) | 2.70 | $3,240.00 |
| 07/22/21 | CICERO, G. | COORDINATION EMAILS AND CALLS TO DEBTORS' COUNSEL RE: REVISIONS TO THE RSA ORDER IN LIGHT OF UST OBJECTION (.7); REVISIONS TO RSA ORDER PER UST OBJECTION AND OTHER ISSUES (.5); REVIEW OBJECTIONS FILED BY INSURERS, UST, AND OTHER TORT CLAIMS (2.4) | 3.60 | $3,186.00 |
| 07/22/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR AND THE TCC REGARDING JOINT BRIEF (.8); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS REGARDING JOINT BRIEF (.7); EDIT AND FINALIZE JOINT BRIEF AND RELATED EXHIBITS (3.8); CONFERENCE CALL WITH THE COALITION REGARDING LDS (.9); REVIEW OBJECTIONS TO RSA MOTION (2.5); COMMUNICATIONS REGARDING US TRUSTEE OBJECTION (.2); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.4) | 9.30 | $11,160.00 |
| 07/22/21 | AXELROD, T. | REVIEW AND ANNOTATE BSA PLAN SUMMARY AND CIRCULATE COMMENTS (.5); CALL WITH INTERESTED FIRM RE RSA (.2); REVIEW EMAILS RE FILINGS AND PLAN DISCUSSIONS (.5); COLLECT AND REVIEW RSA OBJECTIONS AND RELATED FILINGS FOR CIRCULATION TO COALITION (.7) | 1.90 | $1,463.00 |
| 07/22/21 | KELLY, B. | PREPARE FOR AND JOIN CALL WITH W&C ON DRAFT SETTLEMENT TRUST AGREEMENT (.5); REVISE DRAFT TRUST AGREEMENT (.6); SUMMARIZE AND CIRCULATE EMAIL ON REVISED TRUST AGREEMENT (.3) | 1.40 | $1,561.00 |
| 07/22/21 | MOLTON, D. | ATTENTION TO FINALIZATION OF COALITION JOINDER TO DEBTORS' MOTION TO APPROVE RSA AND DISAVOW THE HARTFORD SETTLEMENT | 3.20 | $4,944.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/22/21 | MOLTON, D. | PARTICIPATE IN ZOOM MEETING WITH RSA PARTIES RE PREPARATION FOR COORDINATION RE RSA BRIEFING AND HEARING | 1.20 | $1,854.00 |
| 07/22/21 | MOLTON, D. | REVIEW VARIOUS OBJECTIONS TO RSA APPROVAL MOTION AND RESPONSES THERETO | 1.70 | $2,626.50 |
| 07/22/21 | ALOSCO, B. | DRAFT NOTICE OF DEPOSITION OF JOHN J. KINNEY | 1.00 | $770.00 |
| 07/22/21 | GOODMAN, E. | EDIT AND REVISE OUTLINE FOR HARTFORD DEPOSITION | 1.00 | $1,200.00 |
| 07/23/21 | BEVILLE, S. | ANALYSIS REGARDING RESPONDING TO RSA OBJECTIONS (1.3); CONFERENCE CALL WITH TCC AND FCR PROFESSIONALS REGARDING SAME (.7); ANALYSIS REGARDING FEE REIMBURSEMENT ISSUE (.7); CONFERENCE CALL WITH PROFESSIONALS TO DEBTORS, TCC AND FCR REGARDING RESPONSE TO RSA OBJECTIONS AND HEARING PREP (.6) | 3.30 | $3,630.00 |
| 07/23/21 | GOODMAN, E. | REVIEW CENTURY'S OBJECTION TO RSA MOTION (1.0); COMMUNICATIONS WITH MR. CICERO REGARDING RSA REPLY BRIEF (.7); CONFERENCE CALL WITH COUNSEL FOR THE FCR AND THE TCC REGARDING CASE STATUS (.7); COMMUNICATIONS REGARDING ETHICS OPINION IN CONNECTION WITH RSA (.3); TELEPHONE CALL WITH MS. MERSKY REGARDING RSA MOTION (.3); CONFERENCE CALL WITH THE DEBTORS, THE TCC, THE FCR, AND AD HOC COMMITTEE REGARDING REPLY BRIEF (.6); TELEPHONE CALL WITH MR. MOLTON REGARDING RSA HEARING (.3) | 3.90 | $4,680.00 |
| 07/23/21 | CICERO, G. | DRAFT AND REVISE SUPPLEMENT JOINDER TO DEBTORS MOTION TO ASSUME AN RSA, REGARDING FEE ISSUES (7.0); CALLS WITH DEBTORS COUNSEL, UCC, AND FCR (.8) | 7.80 | $6,903.00 |
| 07/23/21 | AXELROD, T. | REVIEW RSA AMENDMENT AND RELATED EMAILS (.4); REVIEW AND SUMMARIZE OBJECTIONS TO RSA AND CIRCULATE SAME AND SUMMARIES (3.7); MEETING WITH COALITION COUNSEL TEAM RE RSA STRATEGY, TASK ALLOCATION (.7); REVIEW AND REVISE PLAN RE | 6.10 | $4,697.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | CONDITIONS PRECEDENT AND COMMENTS TO E GOODMAN RE SAME (.5); DRAFT SUMMARY OF MEDIATION ACTIVITY (.8) | | |
| 07/23/21 | AXELROD, T. | RESEARCH RE ETHICS ISSUES IN SUPPORT OF RSA APPROVAL (3.2); CALL WITH BSA, TCC, FCR RE RSA REPLY PREP AND WORK ALLOCATION (.5) | 3.70 | $2,849.00 |
| 07/23/21 | MOLTON, D. | PREPARE FOR AND CONDUCT TEAM MEETING RE TASKING RESPONSES TO VARIOUS OBJECTIONS | 1.10 | $1,699.50 |
| 07/23/21 | MOLTON, D. | REVIEW OBJECTIONS TO RSA APPROVAL MOTION | 3.50 | $5,407.50 |
| 07/23/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH TCC, FCR AND COALITION PROFESSIONALS RE STRATEGY FOR RSA APPROVAL HEARING AND TASKING RESPONSES | 1.20 | $1,854.00 |
| 07/23/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH ALL RSA PARTIES' PROFESSIONALS RE STRATEGY FOR RSA APPROVAL HEARING AND TASKING RESPONSES | 1.00 | $1,545.00 |
| 07/23/21 | GOODMAN, E. | PLAN AND PREPARE FOR KINNEY DEPOSITION (1.5); ATTEND KINNEY DEPOSITION AND QUESTION WITNESS REGARDING RSA (4.7); REVIEW SUPPLEMENTAL WHITTMAN DECLARATION (.4) | 6.60 | $7,920.00 |
| 07/24/21 | BEVILLE, S. | ANALYSIS REGARDING CONFLICT OF INTEREST ISSUE RAISED BY CENTURY | 1.60 | $1,760.00 |
| 07/24/21 | GOODMAN, E. | DRAFT AND EDIT OMNIBUS REPLY IN SUPPORT OF RSA MOTION (2.8); DRAFT AND EDIT REPLY IN SUPPORT OF PAYMENT OF COALITION FEES (.8) | 3.60 | $4,320.00 |
| 07/24/21 | AXELROD, T. | CALLS AND EMAILS WITH REPS AND BR TEAM FOR COLLECTION OF RSA JOINDER DOCS, CIRCULATE RELATED FILES | 0.80 | $616.00 |
| 07/24/21 | CICERO, G. | RESEARCH CASE LAW RE: 363(B) AND 503(B) ISSUES WITH OBJECTIONS TO RSA (.8); DRAFT AND REVISE COALITION JOINDER IN SUPPORT OF MOTION (2.1) | 2.90 | $2,566.50 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/25/21 | GOODMAN, E. | REVIEW AND EDIT REPLY IN SUPPORT OF PAYMENT OF COALITION PROFESSIONAL FEES (1.3); REVIEW AND EDIT REPLY IN SUPPORT OF RSA MOTION (1.3); DRAFT AND EDIT OUTLINE FOR HEARING CROSS OF BSA WITNESSES (.4); STRATEGIZE REGARDING FINALIZING BSA BRIEFS (.2) | 3.20 | $3,840.00 |
| 07/25/21 | BEVILLE, S. | REVISE DRAFT REPLY TO RSA OBJECTIONS RELATING TO APPLICATION OF 503(B) (.4); REVISE DRAFT OMNIBUS REPLY (.3); REVIEW INSERTS FROM TCC (.4) AND FCR (.4) | 1.50 | $1,650.00 |
| 07/25/21 | AXELROD, T. | REVIEW AND COMMENT RE RSA REPLY MATERIALS | 1.70 | $1,309.00 |
| 07/25/21 | CICERO, G. | REVIEW JOINT TCC/ COALITION/ FCR OBJECTION DRAFT AND COMMENTS TO SAME (.6); REVIEW COMMUNICATIONS RE: JOINDER BRIEF FROM COALITION MEMBERS AND OTHER DRAFTERS (.8) | 1.40 | $1,239.00 |
| 07/25/21 | MOXLEY, D. C. | PREPARE FOR CROSS-EXAMINATION OF WITNESSES AT RSA HEARING | 2.80 | $2,730.00 |
| 07/26/21 | AXELROD, T. | RESPOND TO QUERIES AND UPDATE RSA JOINDER TRACKING MATERIALS | 0.50 | $385.00 |
| 07/26/21 | GOODMAN, E. | EDIT AND FINALIZE BRIEF IN SUPPORT OF RSA FEE REIMBURSEMENT (.8); EDIT AND FINALIZE BRIEF IN SUPPORT OF RSA (3.2); TELEPHONE CALL WITH MS. MERKSY REGARDING BSA FILINGS (.4); CONFERENCE CALL WITH THE TCC REGARDING REPLY BRIEF AND RELATED MATTERS (.5); REVIEW DEBTORS' OMNIBUS REPLY BRIEF (1.8); FURTHER REVIEW OF OBJECTIONS TO RSA MOTION (.5); REVIEW WHITTMAN AND KINNEY DEPOSITIONS TRANSCRIPTS (.5); EDIT AND REVISE QUESTIONS OF BSA BOARD MEMBERS REGARDING HARTFORD SETTLEMENT (1.9); TELEPHONE CALL WITH DEBTORS' COUNSEL REGARDING RSA HEARING (.5); TELEPHONE CALL WITH MS. QUINN REGARDING INSURANCE SETTLEMENTS AND RELATED MATTERS (.4)(.3); CONFERENCE CALL WITH BSA MEMBERS REGARDING CASE STATUS (.9); ANALYZE POTENTIAL CONSEQUENCES OF CONTINUATION OF RSA HEARING (.4); | 12.60 | $15,120.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | CONFERENCE CALL WITH MR. MOLTON REGARDING CASE STATUS (.1); TELEPHONE CALL WITH MS. MERKSY REGARDING HARTFORD MOTION (.4) | | |
| 07/26/21 | BEVILLE, S. | REVIEW DRAFT OMNIBUS REPLY IN RESPONSE TO RSA OBJECTIONS (.4); REVIEW/REVISE REPLY TO RSA FEE REIMBURSEMENT OBJECT1ONS (.3); REVIEW DEBTORS' OMNIBUS REPLY (.6) | 1.30 | $1,430.00 |
| 07/26/21 | CICERO, G. | DRAFT AND REVISE COALITION JOINDER RE: FEES (2.8); DRAFT AND REVISE JOINT JOINDER WITH TCC AND FCR; ON OTHER OBJECTIONS (1.3); COORDINATE FILINGS WITH R. MERSKEY (.3); CALL WITH R. MERSKEY RE: FILINGS (.3); REVIEW DEBTORS' FILINGS IN FURTHER SUPPORTOF THE RSA (1.5) | 6.20 | $5,487.00 |
| 07/26/21 | AXELROD, T. | PREPARE HEARING OUTLINE RE RSA FEE REIMBURSEMENT ISSUES (6.4); REVIEW AND CIRCULATE REPLY AND SUPPORT BRIEFS (1.6); MEETING WITH TCC AND FCR RE BRIEF ISSUES AND FILING COORDINATION (.5) | 8.50 | $6,545.00 |
| 07/26/21 | MOLTON, D. | REVIEW, EDIT AND FINALIZE SUPPLEMENTAL JOINDER TO MOTION TO APPROVE AND IN OPPOSITION TO OBJECTIONS TO COALITION FEE COMPONENT OF RSA AND ALL OTHER COMPONENTS OF THE RSA | 5.50 | $8,497.50 |
| 07/26/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION, FCR AND TCC PROFESSIONALS RE FINALIZATION OF RSA SUPPORT PAPERS | 1.20 | $1,854.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/26/21 | KELLY, B. | CALL WITH MOLTON ON TRUST AGREEMENT (.2); REVIEW AND REVISE TRUST AGREEMENT FOR DEBTORS' FILING (1.1); REVIEW DEBTORS' EDITS FOR FILING (.4) | 1.70 | $1,895.50 |
| 07/26/21 | MOXLEY, D. C. | PREPARE FOR CROSS-EXAMINATION OF WITNESSES AT RSA HEARING | 1.70 | $1,657.50 |
| 07/27/21 | CICERO, G. | REVIEW PLAN PROVISIONS RE: WAIVER OF CONDITIONS PRECEDENT (.5); CALLS WITH E. GOODMAN AND D. MOLTON POST DISCOVERY CONFERENCE (.5) | 1.00 | $885.00 |
| 07/27/21 | GOODMAN, E. | CONFERENCE CALL WITH MR. MOXLEY REGARDING MOSBY TESTIMONY AND RSA HEARING (1.5); ATTEND COURT HEARING ON DISCOVERY DISPUTE (.5); CONFERENCE CALL WITH THE AD HOC GROUP REGARDING RSA AMENDMENT (1.0); REVIEW OBJECTIONS TO RSA MOTION (3.2); COMMUNICATIONS REGARDING RSA AMENDMENT WITH THE TCC (.2); DRAFT AND EDIT SUMMARY OF COURT HEARING REGARDING CANCELLATION OF RSS HEARING (1.5); FURTHER COMMUNICATIONS REGARDING RSA AMENDMENT (.8) | 8.70 | $10,440.00 |
| 07/27/21 | BEVILLE, S. | CORRESPONDENCE REGARDING RSA HEARING (.2); VARIOUS CORRESPONDENCE REGARDING EMERGENCY DISCOVERY HEARING (.3); ANALYSIS REGARDING RSA EXTENSION (.3) | 0.80 | $880.00 |
| 07/27/21 | AXELROD, T. | ANALYSIS AND CREATE DEMONSTRATIVES RE RSA SIGNATORY FIRMS, OBJECTORS, RELATED STATISTICS (3.8); REVIEW DISCOVERY MATTERS AND ORGANIZE/PREP FOR DISCOVERY/RSA HEARING (.8); ATTEND HEARING (.7); FOLLOWUP FROM HEARING, MESSAGING TO COALITION RE RSA STATUS AND OBTAIN ADDITIONAL JOINDERS (2.3) | 7.60 | $5,852.00 |
| 07/27/21 | MOLTON, D. | PREPARE FOR AND ATTEND ZOOM CONFERENCE WITH BSA, LC AHC, FCR AND COALITION PROFESSIONALS RE RSA EXTENSION AND ISSUES PERTAINING THERETO | 0.80 | $1,236.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/27/21 | MOLTON, D. | PREPARE FOR AND ATTEND ZOOM HEARING BEFORE SILVERSTEIN J RE DISCOVERY ISSUES RE RSA HEARING | 2.50 | $3,862.50 |
| 07/27/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH BSA, FCR, TCC AND AHC LC RE GETTING TO RSA EXTENSION | 2.20 | $3,399.00 |
| 07/27/21 | AXELROD, T. | FORWARD CHARTERED ORG DATA FROM BSA | 0.40 | $308.00 |
| 07/27/21 | MOXLEY, D. C. | PREPARE FOR CROSS-EXAMINATION OF WITNESSES AT RSA HEARING AND CONFER WITH E. GOODMAN REGARDING THE SAME AND FOLLOW-UP REGARDING THE SAME | 2.20 | $2,145.00 |
| 07/28/21 | BEVILLE, S. | ANALYSIS REGARDING FILING OF RSA AMENDMENT / NEXT STEPS | 0.70 | $770.00 |
| 07/28/21 | GOODMAN, E. | CONFERENCE CALL WITH THE TCC REGARDING RSA AMENDMENT AND RELATED MATTERS (1.1); REVISE MOSBY OUTLINE FOR RSA TESTIMONY (1.0); COMMUNICATIONS WITH MR. MOXLEY REGARDING CENTURY DISCOVERY (.1); EDIT AND FINALIZE RSA AMENDMENT AND COMMUNICATIONS REGARDING THE SAME (2.4); EDIT AND REVISE LETTER TO COURT REGARDING CENTURY DISCOVERY (1.0) | 5.60 | $6,720.00 |
| 07/28/21 | MCCAFFERTY, M. | COMPILE HEARING PREPARATION MATERIALS ON RESTRUCTURING SUPPORT AGREEMENT FEE MOTION (1.2) | 1.20 | $642.00 |
| 07/28/21 | AXELROD, T. | REVIEW AND CIRCULATE HEARING AGENDA (.2); FINALIZATION OF RSA AMENDMENT MATERIALS AND RELATED MESSAGING / HEARING PREP TASKS (5.8) | 6.00 | $4,620.00 |
| 07/28/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION, TCC AND FCR PROFESSIONALS RE RSA AMENDMENT FINALIZATION AND EXECUTION | 1.40 | $2,163.00 |
| 07/28/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH RSA PARTIES, INCLUDING DEBTORS AND LC AHC, RE RSA AMENDMENT FINALIZATION AND EXECUTION | 2.20 | $3,399.00 |
| 07/28/21 | MOLTON, D. | ATTENTION TO PROCUREMENT OF STATE COURT COUNSEL JOINDERS TO RSA | 1.20 | $1,854.00 |
| 07/28/21 | MOXLEY, D. C. | DRAFT LETTER REGARDING CENTURY/CHUBB DISCOVERY | 1.00 | $975.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | DEFICIENCIES AND DISCUSS THE SAME WITH E. GOODMAN | | |
| 07/29/21 | BEVILLE, S. | ANALYSIS RE: DRAFT LETTER TO COURT RE CENTURY DISCOVERY (.2); FOLLOW UP REGARDING SAME (.2) | 0.40 | $440.00 |
| 07/29/21 | GOODMAN, E. | DRAFT OUTLINE FOR MOTION IN LIMINE REGARDING HARTFORD SETTLEMENT (1.2); TELEPHONE CALL WITH MR. MOXLEY REGARDING MOTION IN LIMINE (.6); CONFERENCE CALL WITH MEDIATION PARTIES REGARDING CHARTERED ORGANIZATION SETTLEMENTS (.7); COMMUNICATIONS WITH COUNSEL FOR THE TCC REGARDING CENTURY LETTER (.3) | 2.80 | $3,360.00 |
| 07/29/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CALL WITH CHRIS HURLEY, EVAN S, KEN R AND MIKE ATKINSON RE CO APPROACHES | 1.00 | $1,545.00 |
| 07/29/21 | MOXLEY, D. C. | CONFER WITH E. GOODMAN REGARDING MOTION IN LIMINE STRATEGY IN ADVANCE OF HEARINGS AND DEPOSITION STRATEGY | 0.60 | $585.00 |
| 07/30/21 | BEVILLE, S. | REVIEW/REVISE DRAFT MOTION IN LIMINE REGARDING HARTFORD SETTLEMENT | 0.30 | $330.00 |
| 07/30/21 | GOODMAN, E. | EDIT AND FINALIZE LETTER TO THE COURT REGARDING CENTURY DISCOVERY (1.5); COMMUNICATIONS REGARDING FILING OF CENTURY LETTER (.2); DRAFT AND EDIT MOTION IN LIMINE REGARDING TESTIMONY ABOUT HARTFORD SETTLEMENT (6.7) | 8.40 | $10,080.00 |
| 07/30/21 | AXELROD, T. | EMAILS WITH FIRMS RE RSA JOINDER, RELATED ISSUES | 0.50 | $385.00 |
| 07/30/21 | MOLTON, D. | TELEPHONE CONFERENCE WITH AVA RE STATUS CASE STATUS AND RSA JOINDER MATTERS | 0.60 | $927.00 |
| 07/30/21 | MOXLEY, D. C. | PREPARE FOR DEBTORS' SUPPLEMENTAL DEPOSITIONS AND CONFER WITH E. GOODMAN REGARDING THE SAME AND REGARDING MOTIONS IN LIMINE | 1.10 | $1,072.50 |
| 08/01/21 | MOXLEY, D. C. | PREPARE FOR DEBTORS' SUPPLEMENTAL DEPOSITIONS AND ATTENTION TO MOTION IN LIMINE | 0.80 | $780.00 |



BOY SCOUTS OF AMERICA
RSA

Motion Exhibit
Page 165

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/02/21 | GOODMAN, E. | FURTHER REVIEW OF AMENDED PLAN REGARDING CONDITIONS TO EFFECTIVE DATE (1.0); REVISE AMENDED PLAN TO ENSURE INSURANCE / TDP FINDINGS AND ORDERS ARE REQUIRED FOR PLAN TO GO EFFECTIVE (2.2); TELEPHONE CALL WITH MR. AXELROD REGARDING REVIEW OF DISCLOSURE STATEMENT (.1); REVIEW LETTERS FROM THE DEBTORS REGARDING CENTURY DISCOVERY DISPUTES (.1); CONFERENCE CALL IN PREPARATION OF MEDIATION IN NEW YORK (1.3); TRAVEL TO NEW YORK FOR BOY SCOUTS MEDIATION (4.0)(50% TRAVEL REDUCTION APPLIED); EDIT AND REVIEW MOTION IN LIMINE FOR HARTFORD TESTIMONY (.4) | 7.10 | $8,520.00 |
| 08/02/21 | AXELROD, T. | ASSIST WITH RSA DISCOVERY RETRIEVAL (.2); REVIEW CASE UPDATES (.3); REVIEW PLAN REVISIONS RE CONDITIONS PRECEDENT (.2); REVIEW AND REVISE DS (.8); EMAILS WITH FIRMS RE RSA JOINDERS AND UPDATE DOCUMENTS RE SAME (.5) | 2.00 | $1,540.00 |
| 08/02/21 | MOXLEY, D. C. | ATTENTION TO DEBTORS' SUPPLEMENTAL DOCUMENT PRODUCTIONS IN CONNECTION WITH RSA HEARING AND PREPARATION FOR SUPPLEMENTAL DEPOSITIONS | 1.00 | $975.00 |
| 08/02/21 | IMRAN, D. | PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 1.70 | $790.50 |
| 08/03/21 | GOODMAN, E. | EDIT AND REVISE MOTION IN LIMINE | 0.30 | $360.00 |
| 08/03/21 | AXELROD, T. | EMAILS RE RSA JOINDERS AND UPDATE TRACKING DOCUMENTS (1.0); REVISE DISCLOSURE STATEMENT AND SEND TO PROVINCE FOR COMMENTS (.7) | 1.70 | $1,309.00 |
| 08/03/21 | MOXLEY, D. C. | REVIEW DEBTORS' SUPPLEMENTAL PRODUCTIONS IN CONNECTION WITH RSA HEARING AHEAD OF AND IN PREPARATION FOR DEBTORS' SUPPLEMENTAL DEPOSITIONS AND ATTENTION TO DEPOSITION QUESTIONING PREPARATION | 4.40 | $4,290.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/04/21 | AXELROD, T. | UPDATE RSA JOINDER DOCUMENTS AND CIRCULATE TO BSA (.3); REVIEW DRAFT LEGISLATION RE THIRD PARTY RELEASES (.3); RESPOND TO INQUIRIES RE RSA/COALITION/TCC CLAIM REPRESENTATIONS (.5); REVIEW EMAILS RE DISCOVERY DISPUTES (.2) | 1.30 | $1,001.00 |
| 08/04/21 | MOXLEY, D. C. | PREPARE FOR DEBTORS' SUPPLEMENTAL DEPOSITIONS IN CONNECTION WITH RSA MOTION | 1.20 | $1,170.00 |
| 08/05/21 | BEVILLE, S. | REVIEW AND REVISE DRAFT MOTION IN LIMINE RE HARTFORD TESTIMONY | 0.50 | $550.00 |
| 08/05/21 | MCCAFFERTY, M. | REVIEW MOTION IN LIMINE TO EXCLUDE HARTFORD SETTLEMENT TESTIMONY (.4); RESEARCH ADDITIONAL CASE LAW TO SUPPORT MOTION IN LIMINE (1.8); REVISE DRAFT MOTION IN LIMINE TO EXCLUDE HARTFORD SETTLEMENT TESTIMONY (.6); CONFER WITH E. GOODMAN REGARDING MOTION IN LIMINE REVISIONS (.3) | 3.10 | $1,658.50 |
| 08/05/21 | GOODMAN, E. | REVIEW TCC'S COMMENTS TO MOTION IN LIMINE (.3); FURTHER REVISIONS TO MOTION IN LIMINE REGARDING HARTFORD TESTIMONY (.4) | 0.70 | $840.00 |
| 08/05/21 | AXELROD, T. | REVIEW ZALKIN LETTER TO BSA, DISCOVERY LETTERS AND MOTIONS AND DOCKET UPDATES (1.2) | 1.20 | $924.00 |
| 08/05/21 | MOXLEY, D. C. | DRAFT MOTION TO SHORTEN NOTICE IN CONNECTION WITH MOTION IN LIMINE AND FINALIZE BOTH MOTIONS (3.0); ATTENTION TO COMMENTS TO THE SAME (1.0); CONFER WITH E. GOODMAN AND R. MERSKY REGARDING THE SAME (.7) | 4.70 | $4,582.50 |
| 08/06/21 | GOODMAN, E. | EDIT AND FINALIZE MOTION IN LIMINE REGARDING HARTFORD SETTLEMENT, EXHIBITS, AND REDACTED FILING (1.6); TELEPHONE CALL WITH MR. MOXLY REGARDING MOTION IN LIMINE AND RELATED MATTERS (.5); REVIEW BSA BOARD MINUTES AND COMMUNICATIONS WITH MR. MOLTON REGARDING THE SAME (.4) | 2.50 | $3,000.00 |
| 08/06/21 | AXELROD, T. | CALL WITH FIRMS RE RSA/TDP PROCESS (.3); DRAFT MATERIALS FOR RSA TASK DELEGATION/COVERAGE FOR M | 1.50 | $1,155.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | MCCAFFERTY (1.0); EMAILS TO FIRMS RE CHARTERED ORGANIZATION INFO (.2) | | |
| 08/06/21 | MOXLEY, D. C. | FINALIZE MOTION IN LIMINE IN CONNECTION WITH RSA HEARING AND CONFER WITH E. GOODMAN REGARDING STRATEGY ISSUES IN CONNECTION WITH THE SAME | 2.70 | $2,632.50 |
| 08/07/21 | GOODMAN, E. | REVIEW DEBTORS' REVISED CHARTERED ORGANIZATION PROPOSAL AND PROVIDE MARKUP OF THE SAME TO COUNSEL FOR THE TCC AND THE FCR | 2.10 | $2,520.00 |
| 08/08/21 | GOODMAN, E. | EDIT AND REVISE TERM SHEET FOR CHARTERED ORGANIZATION SETTLEMENT (1.2); TELEPHONE CALL WITH MR. LE CHEVALLIER REGARDING CHARTERED ORGANIZATION INSURANCE ASSIGNMENT (.3); EDIT AND REVISE FIFTH AMENDED PLAN TO INCLUDE CHARTERED ORGANIZATION INSURANCE SETTLEMENT (2.8) | 4.30 | $5,160.00 |
| 08/08/21 | MOXLEY, D. C. | EMAILS WITH E. GOODMAN REGARDING INSURERS' HARD-COPY DOCUMENT PRODUCTION AND RELATED ISSUES | 0.10 | $97.50 |
| 08/09/21 | GOODMAN, E. | DRAFT AND EDIT TERM SHEET FOR CHARTERED ORGANIZATION SETTLEMENT (1.2); EDIT AND REVISE FIFTH AMENDED PLAN (2.2); DRAFT EMAIL TO THE DEBTORS REGARDING CHARTERED ORGANIZATION TERM SHEET AND AMENDED PLAN (.2); CONFERENCE CALL WITH THE COALITION REGARDING CASE STATUS AND HEARING ON RSA MOTION (.5); REVIEW HARTFORD OBJECTION TO MOTION TO STRIKE (.6); REVIEW HARTFORD DISCOVERY REQUESTS FOR PLAN DISCOVERY (.5); DRAFT AND EDIT REPLY IN SUPPORT OF MOTION TO STRIKE (3.6) | 8.80 | $10,560.00 |
| 08/09/21 | BEVILLE, S. | REVIEW HARTFORD RESPONSE TO MOTION TO STRIKE (.3); REVIEW DRAFT REPLY TO SAME (.3) | 0.60 | $660.00 |
| 08/09/21 | AXELROD, T. | REVIEW AND REVISE HEARING OUTLINE RE RSA FEE ISSUES (.5); REVIEW DRAFT CHARTERED ORG PROTOCOL (.2); CALL WITH LDS RE CLAIMS MATTERS (1.1); | 2.00 | $1,540.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | REVIEW AND TRACK SUPPLEMENTAL RSA FILINGS (.2) | | |
| 08/09/21 | MOLTON, D. | ATTEND ZOOM CONFERENCE WITH COALITION AND FCR PROFESSIONALS RE RESOLUTION OF CO PLAN OBJECTIONS | 1.20 | $1,854.00 |
| 08/09/21 | MOXLEY, D. C. | PREPARE FOR RSA HEARING (1.0); CONFER WITH E. GOODMAN REGARDING THE SAME (.4) | 1.40 | $1,365.00 |
| 08/10/21 | CICERO, G. | DRAFT AND REVISE MEMO TO U.S. TRUSTEE RE: REVISIONS TO RSA ORDER (1.3); CALLS AND COORDINATING EMAILS WITH CO-COUNSEL RE: POTENTIAL RESOLUTION TO UST RSA OBJECTIONS (.7) | 2.00 | $1,770.00 |
| 08/10/21 | BEVILLE, S. | CORRESPONDENCE REGARDING PREPARATIONS FOR RSA HEARING | 0.20 | $220.00 |
| 08/10/21 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOXLEY REGARDING RSA HEARING (1.2); TELEPHONE CALL WITH COUNSEL FOR THE AHCLC REGARDING CHARTERED ORGANIZATION TERM SHEET (.4); REVIEW REVISED CHARTERED ORGANIZATION TERM SHEET (.3); TELEPHONE CALL WITH COUNSEL FOR THE DEBTORS REGARDING CHARTERED ORGANIZATION TERM SHEET (.4); REVIEW WHITTMAN DECLARATIONS (1.0); REVIEW OBJECTIONS AND JOINDERS FILED IN RESPONSE TO RSA MOTION (3.4); COMMUNICATIONS WITH MR. MOLTON REGARDING RSA HEARING (.2); PREPARE QUESTIONS OF CROSS-EXAMINIMATION OF RSA WITNESSES (1.9) | 8.80 | $10,560.00 |
| 08/10/21 | AXELROD, T. | REVIEW PROVINCE REVISIONS AND CIRCULATE COMMENT DS DRAFT | 0.20 | $154.00 |
| 08/10/21 | MOLTON, D. | PREPARATION FOR HEARING ON RSA APPROVAL | 2.30 | $3,553.50 |
| 08/10/21 | MOXLEY, D. C. | PREPARE FOR RSA HEARING AND CROSS-EXAMINATION OF WITNESSES AT THE SAME (2.5); CONFER WITH E. GOODMAN REGARDING THE SAME (.6) | 3.10 | $3,022.50 |
| 08/11/21 | BEVILLE, S. | PREPARE FOR RSA HEARING | 0.30 | $330.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/11/21 | GOODMAN, E. | CONFERENCE CALL WITH THE TCC AND THE FCR REGARDING RSA HEARING (1.0); TELEPHONE CALL WITH MS. MERSKY REGARDING TCC'S POSITION REGARDING CHARTERED ORGANIZATION SETTLEMENT (.5); CONFERENCE CALL WITH THE DEBTORS REGARDING RSA HEARING (1.0); REVIEW PLEADINGS FILED IN SUPPORT OF AND OPPOSITION TO THE RSA MOTION IN PREPARATION FOR THE RSA HEARING (4.1); DRAFT HEARING SCRIPT FOR MOTIONS IN LIMINE AND CROSS EXAMINATIONS (4.6); TELEPHONE CALLS WITH MR. MOLTON REGARDING RSA HEARING (.2); COMMUNICATIONS WITH THE DEBTORS REGARDING WHITTMAN TESTIMONY (.2); REVIEW ADDITIONAL PLEADINGS FILED BY CENTURY (.2) | 11.80 | $14,160.00 |
| 08/11/21 | AXELROD, T. | REVIEW AND CIRCULATE FILINGS RE RSA, DISCOVERY ETC (.5); MEETING WITH TCC AND FCR RE HEARING PREP AND NEXT STEPS (1.0); MEETING WITH BSA RE SAME (1.2); CALL WITH R MERSKY AND E GOODMAN RE FEE ARGUMENT (.2); PREPARE DEMONSTRATIVE WITH FEE INFORMATIONFOR ARGUMENT (.4) | 3.30 | $2,541.00 |
| 08/11/21 | MOLTON, D. | PREPARATION FOR HEARING ON RSA APPROVAL | 2.80 | $4,326.00 |
| 08/11/21 | MOXLEY, D. C. | PREPARE FOR RSA HEARING AND CROSS-EXAMINATION OF WITNESSES IN CONNECTION WITH THE SAME | 5.10 | $4,972.50 |
| 08/12/21 | BEVILLE, S. | ATTEND RSA HEARING (8.8); FOLLOW UP REGARDING SAME/PREPARE FOR DAY 2 OF HEARING (.3) | 9.10 | $10,010.00 |
| 08/12/21 | GOODMAN, E. | PLAN AND PREPARE FOR HEARING ON RSA MOTION (2.5); ATTEND HEARING ON RSA MOTION AND PREPARE QUESTION FOR CROSS EXAMINATION (8.7); POST-HEARING DISCUSSIONS WITH THE BROWN RUDNICK TEAM REGARDING RSA HEARING (.3); TELEPHONE WITH MR. MOLTON REGARDING RSA HEARING (.3) | 11.80 | $14,160.00 |
| 08/12/21 | AXELROD, T. | UPDATE DEMONSTRATIVES, PREPARE RELATED HEARING MATERIALS AND PREP FOR HEARING (1.3); ATTEND RSA | 10.00 | $7,700.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | HEARING (8.3); HEARING FOLLOWUP AND COVERAGE PREPARATION FOR DAY 2 (.4) | | |
| 08/12/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN FIRST DAY OF RSA APPROVAL HEARING BEFORE JUDGE SILVERSTEIN | 10.00 | $15,450.00 |
| 08/12/21 | MOXLEY, D. C. | PREPARE FOR, PARTICIPATE IN, AND FOLLOW-UP REGARDING RSA HEARING AND EXAMINATION OF WITNESSES IN CONNECTION WITH THE SAME | 9.90 | $9,652.50 |
| 08/13/21 | BEVILLE, S. | ATTEND (PARTIAL) CONTINUED HEARING ON RSA APPROVAL (3.8); STRATEGIZE REGARDING NEXT STEPS (.2) | 4.00 | $4,400.00 |
| 08/13/21 | GOODMAN, E. | CONFERENCE CALL WITH RSA PARTIES REGARDING AUGUST 13TH HEARING (.7); TELEPHONE CALL WITH MR. MOXLEY REGARDING BSA WITNESSES (.1); PLAN AND PREPARE FOR HEARING ON RSA MOTION (1.3); ATTEND HEARING ON RSA MOTION (6.5) | 8.60 | $10,320.00 |
| 08/13/21 | MCCAFFERTY, M. | ATTEND HEARING ON RESTRUCTURING SUPPORT AGREEMENT AND DRAFT SUMMARY OF HEARING FOR COALITION MEMBERS | 1.60 | $856.00 |
| 08/13/21 | MOLTON, D. | ZOOM CONFERENCE WITH RSA PARTIES RE PREPARATION FOR TODAY'S HEARING | 0.80 | $1,236.00 |
| 08/13/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN SECOND DAY OF RSA APPROVAL HEARING BEFORE JUDGE SILVERSTEIN | 9.80 | $15,141.00 |
| 08/13/21 | KELLY, B. | REVIEW AND RESPOND TO INCOMING CORRESPONDENCE ON TAX PROVISIONS OF BSA SETTLEMENT TRUST AGREEMENT | 0.30 | $334.50 |
| 08/13/21 | MOXLEY, D. C. | PREPARE FOR, PARTICIPATE IN, AND FOLLOW-UP REGARDING RSA HEARING | 6.80 | $6,630.00 |
| 08/14/21 | GOODMAN, E. | REVIEW MOSBY AND OWNBY DEPOSITIONS TRANSCRIPTS AND PROVIDE DESIGNATION OF THE SAME TO COUNSEL FOR THE DEBTORS (.5); TELEPHONE CALL WITH MR. MOLTON REGARDING MOSBY AND OWNBY DESIGNATIONS AND RELATED MATTERS (.1) | 0.60 | $720.00 |
| 08/15/21 | BEVILLE, S. | REVIEW PROPOSED DEPOSITION DESIGNATIONS FOR RSA HEARING | 0.30 | $330.00 |



BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/15/21 | GOODMAN, E. | REVIEW INSURER TESTIMONY DESIGNATION AND DRAFT EMAIL TO OPPOSING PARTIES REGARDING THE SAME (1.2); DRAFT EMAIL TO HARTFORD'S COUNSEL REGARDING TRANSCRIPT DESIGNATIONS (.4); PREPARE HEARING SCRIPT REGARDING MOSBY TESTIMONY (1.4); TELEPHONE CALLS WITHMS. MCCAFFERTY REGARDING DESIGNATIONS AND RELATED MATTERS (.4); CONFERENCE CALL WITH COALITION REGARDING RSA HEARING (.4) | 3.80 | $4,560.00 |
| 08/15/21 | MCCAFFERTY, M. | REVIEW DEPOSITION TRANSCRIPT OF MR. OWNBY TO IDENTIFY DESIGNATIONS FROM INSURERS AND IDENTIFY COUNTER-DESIGNATIONS ON THE HARTFORD SETTLEMENT ISSUES (2.7); REVIEW DEPOSITION TRANSCRIPT OF MR. MOSBY TO IDENTIFY DESIGNATIONS FROM INSURERS AND IDENTIFY COUNTER-DESIGNATIONS ON THE HARTFORD SETTLEMENT ISSUES (2.8); REVIEW HEARING TRANSCRIPTS TO IDENTIFY KEY WITNESS TESTIMONY ON THE COALITION FEE PROVISION OF THE RESTRUCTURING SUPPORT AGREEMENT (2.9); DRAFT SUMMARIES OF WITNESS DEPOSITION AND HEARING TESTIMONY ON THE COALITION ISSUES IN THE RESTRUCTURING SUPPORT AGREEMENT (2.4) | 10.80 | $5,778.00 |
| 08/15/21 | MOXLEY, D. C. | ATTENTION TO INSURERS' PROPOSED DESIGNATIONS REGARDING REASONABLENESS OF HARTFORD SETTLEMENT IN CONNECTION WITH RSA HEARING | 0.20 | $195.00 |
| 08/16/21 | GOODMAN, E. | PLAN AND PREPARE FOR HEARING ON RSA MOTION (1.5); ATTEND HEARING ON RSA MOTION BEFORE THE DELAWARE BANKRUPTCY COURT (9.1) | 10.60 | $12,720.00 |
| 08/16/21 | BEVILLE, S. | CORRESPONDENCE REGARDING DEPOSITION DESIGNATIONS FOR RSA HEARING | 0.20 | $220.00 |
| 08/16/21 | AXELROD, T. | REVIEW AND FORWARD EMAILS TO BR TEAM RE HEARING PREP, MEDIATION PLANS | 0.50 | $385.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/16/21 | MOLTON, D. | PRE-HEARING AND POST-HEARING CONFERENCES WITH RSA PARTIES AND COALITION REPRESENTATIVES RE RSA APPROVAL HEARING | 0.80 | $1,236.00 |
| 08/16/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN RSA APPROVAL HEARING BEFORE JUDGE SILVERSTEIN | 11.50 | $17,767.50 |
| 08/16/21 | MCCAFFERTY, M. | DRAFT SUMMARIES OF KEY WITNESS TESTIMONY IN SUPPORT OF CLOSING ARGUMENT ON RESTRUCTURING SUPPORT AGREEMENT (.3); ATTEND HEARING ON RESTRUCTURING SUPPORT AGREEMENT (1.1); INFORM COALITION FIRMS OF MEDIATION AND COORDINATE RESPONSES TO THE BSA (1.1); ATTEND TORT CLAIMANT COMMITTEE TOWN HALL (1.0) | 3.50 | $1,872.50 |
| 08/16/21 | MOXLEY, D. C. | PARTICIPATE IN HEARING ON RSA MOTION AND PREPARATION FOR AND FOLLOW-UP REGARDING THE SAME | 8.90 | $8,677.50 |
| 08/17/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING RSA HEARING (.6); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS, THE AHCLC, AND THE FCR REGARDING CHARTERED ORGANIZATION SETTLEMENTS AND RELATED MATTERS (1.0); TELEPHONE CALL WITH MS. GRIM REGARDING DISCLOSURE STATEMENT OBJECTION (.2) | 1.80 | $2,160.00 |
| 08/17/21 | MCCAFFERTY, M. | REVIEW AND REVISE NOTES FROM TORT CLAIMANT COMMITTEE'S TOWN HALL FOR CIRCULATION TO COALITION MEMBERS | 0.80 | $428.00 |
| 08/18/21 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR THE TCC REGARDING CHANGE TO TREATMENT OF INDIRECT ABUSE CLAIMS (.5); COMMUNICATIONS REGARDING ORDER EXTENDING EXCLUSIVITY (.1); REVIEW OBJECTIONS TO DISCLOSURE STATEMENT (3.0) | 3.60 | $4,320.00 |
| 08/18/21 | MCCAFFERTY, M. | ANSWER FOLLOW UP QUESTIONS ON TORT CLAIMANT COMMITTEE TOWN HALL FROM COALITION MEMBERS | 0.20 | $107.00 |
| 08/18/21 | MOXLEY, D. C. | EMAILS WITH SURVIVORS' COUNSEL REGARDING DRAFT MOTION TO COMPEL DISCOVERY FROM CENTURY AND CHUBB | 0.20 | $195.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/19/21 | AXELROD, T. | ATTEND ORAL RULING RE RSA (.8); CALLS WITH COUNSEL TEAM AND ATTEND COALITION MEETING RE RSA RULING AND NEXT STEPS (.7) | 1.50 | $1,155.00 |
| 08/19/21 | MOLTON, D. | ATTEND COURT HEARING RE DELIVERY OF COURT'S DECISION RE RSA APPROVAL | 0.70 | $1,081.50 |
| 08/19/21 | MCCAFFERTY, M. | ATTEND AND TAKE NOTES ON COURT'S ORAL RULING ON ENTRANCE OF ORDER ON RESTRUCTURING SUPPORT AGREEMENT (.9); COORDINATE AND ATTEND POST-HEARING COALITION MEETING (1.1) | 2.00 | $1,070.00 |
| 08/19/21 | MOXLEY, D. C. | ATTEND COURT HEARING ON RSA MOTION AND FOLLOW-UP COALITION ANALYSIS AND STRATEGY | 1.60 | $1,560.00 |
| 08/20/21 | BOUCHARD, N. | REVIEW AND REVISE SETTLEMENT AGREEMENT TAX PROVISIONS (.9); MULTIPLE COMMUNICATIONS RE: SAME (.3) | 1.20 | $1,140.00 |
| 08/23/21 | AXELROD, T. | REVIEW MATERIALS AND DRAFT SKELETON MOTION RE PLAN EXCLUSIVITY (1.0); REVIEW RSA HEARING TRANSCRIPTS (.7) | 1.70 | $1,309.00 |
| 08/24/21 | GOODMAN, E. | EDIT AND REVISE NEW RESTRUCTURING SUPPORT AGREEMENT (1.8); EDIT AND REVISE NEW TERM SHEET (1.5); TELEPHONE CALL WITH COUNSEL FOR THE TCC REGARDING TERM SHEET (.5); COMMUNICATIONS WITH MR. MOLTON REGARDING RSA AND TERM SHEET (.2) | 4.00 | $4,800.00 |
| 08/24/21 | AXELROD, T. | REVIEW RSA HEARING TRANSCRIPT RE HARTFORD ISSUES | 1.40 | $1,078.00 |
| 08/26/21 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOLTON REGARDING RSA AND TERM SHEET (.1); EDIT AND REVISE PLAN TERM SHEET AND UPDATED RSA FOR INSURANCE SETTLEMENTS (1.5); COMMUNICATIONS WITH COUNSEL FOR THE DEBTORS REGARDING REVISED RSA (.2); TELEPHONE CALL WITH MS. MERSKY REGARDING COURT RULING ON RSA MOTION (.7); REVIEW REVISED PLAN OF REORGANIZATION FOR THE BSA (3.2); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING COMPETING PLAN (.7); CONFERENCE CALL WITH THE DEBTORS' | 6.90 | $8,280.00 |

BOY SCOUTS OF AMERICA
RSA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | COUNSEL REGARDING RSA AND TERM SHEET (.5) | | |
| 08/26/21 | AXELROD, T. | REVIEW RSA HEARING TRANSCRIPT RE INSURANCE AND FEE ISSUES (2.4); REVIEW PURDUE TRANSCRIPT RE INSURANCE NEUTRALITY ISSUES (1.0) | 3.40 | $2,618.00 |
| | **Total Hours and Fees** | | **1,797.00** | **$2,015,167.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| BRIAN M. ALOSCO | 6.20 | hours at | $770.00 | $4,774.00 |
| TRISTAN G. AXELROD | 219.60 | hours at | $770.00 | $169,092.00 |
| SUNNI P. BEVILLE | 49.00 | hours at | $1,100.00 | $53,900.00 |
| NICOLE M. BOUCHARD | 23.50 | hours at | $950.00 | $22,325.00 |
| GERARD T. CICERO | 43.90 | hours at | $885.00 | $38,851.00 |
| STEVEN D. EINHORN | 0.90 | hours at | $940.00 | $846.00 |
| ERIC R. GOODMAN | 888.90 | hours at | $1,200.00 | $1,066,680.00 |
| DANESH IMRAN | 1.70 | hours at | $465.00 | $790.50 |
| BARBARA J. KELLY | 117.60 | hours at | $1,115.00 | $131,124.00 |
| MEGHAN MCCAFFERTY | 53.40 | hours at | $535.00 | $28,569.00 |
| DAVID J. MOLTON | 220.90 | hours at | $1,545.00 | $341,290.50 |
| D. CAMERON MOXLEY | 102.90 | hours at | $975.00 | $100,327.50 |
| LISA OKRAGLY | 57.00 | hours at | $885.00 | $50,445.00 |
| SAMUEL V. TOOMEY | 11.50 | hours at | $535.00 | $6,152.50 |
| **Total Fees** | **1,797.00** | | | **$2,015,167.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS

| | |
|---|---|
| Invoice | Motion Exhibit |
| Date | |
| Client | 036293 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 036293.0006 | PLAN AND DISCLOSURE STATEMENT | 3,374,331.50 | 0.00 | 3,374,331.50 |
| | **Total** | **3,374,331.50** | **0.00** | **3,374,331.50** |

| | |
|---|---|
| Total Current Fees | $3,374,331.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,374,331.50** |

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/22/20 | MOLTON, D. | ATTENTION TO VARIOUS BSA ISSUES, INCLUDING SCHEDULING CONFERENCES WITH DEBTOR, FCR AND COMMITTEE, REVIEWING PUBLICLY AVAILABLE ISSUES RE ASSETS AND LOCAL COUNCIL ISSUES AND TELEPHONE CONFERENCE WITH FCR, JIN PATTON | 1.90 | $2,669.50 |
| 07/24/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN VIDEO CONFERENCE WITH RACHAEL RINGER, COUNSEL FOR NON-TORT UCC RE VARIOUS ISSUES | 0.80 | $1,124.00 |
| 08/06/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEETING WITH DEBTORS AND COALITION RE CASE STATUS, PROGRESS AND ISSUES | 1.80 | $2,529.00 |
| 09/17/20 | GOODMAN, E. | RESEARCH AND REVIEW CASE LAW ON STANDING ISSUE AND POTENTIAL PLAN CONFIRMATION ISSUES WITH INSURERS (2.8); CONFERENCE CALLS WITH S. BEVILLE REGARDING DISCOVERY STRATEGY AND RELATED MATTERS (1.3); CONFERENCE CALL WITH D. MOLTON REGARDING DISCOVERY STRATEGY AND RELATED MATTERS (.3) | 4.40 | $5,280.00 |
| 09/18/20 | GOODMAN, E. | TELEPHONE CALL WITH MR. WILKS REGARDING DEPOSITION NOTICES (.2); REVIEW AND EDIT LIST OF EXCLUDED TOPICS OF ATTORNEY DEPOSITIONS (.5); CONFERENCE CALL WITH CLIENT REPRESENTATIVES REGARDING AFFIRMATIVE CONSENT AND RELATED MATTERS (1.0); COMMUNICATIONS WITH MR. WILKS REGARDING DEPOSITION TOPICS (.1) | 1.80 | $2,160.00 |
| 09/22/20 | GOODMAN, E. | REVIEW DEPOSITION SUBPOENA (.1); REVIEW CASE LAW ON RULE 45 SERVICE REQUIREMENT AND DRAFT EMAIL TO MR. WILKS REGARDING THE SAME (.5); REVIEW LETTER FROM MR. WILKS TO COUNSEL FOR CENTURY REGARDING DEPOSITION TOPICS (.3); DRAFT EMAIL TO BROWN RUDNICK TEAM REGARDING DEPOSITIONS (.3); DRAFT AND EDIT PROPOSED COVER EMAIL FOR CONSENT FORM (.6) | 1.80 | $2,160.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/24/20 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE WITH BROWN RUDNICK TEAM RE GOING FORWARD STRATEGY AND TASKS | 0.80 | $1,124.00 |
| 10/08/20 | GOODMAN, E. | REVIEW AND ANALYZE PLAN DOCUMENTS, INCLUDING CHANNELING INJUNCTION (1.6); DRAFT EMAIL TO D. MOLTON REGARDING PROPOSED PLAN TREATMENT OF CLAIMS IMPAIRED BY STATUTE OF LIMITATIONS DEFENSE (.8) | 2.40 | $2,880.00 |
| 10/23/20 | BEVILLE, S. | TELEPHONE CONFERENCE WITH M. LINDER REGARDING EXCLUSIVITY / PLAN PROCESS (.4); VARIOUS CORRESPONDENCE REGARDING SCHEDULING OF CALLS (.3); ANALYSIS REGARDING EXCLUSIVITY (.2) | 0.90 | $900.00 |
| 11/09/20 | GOODMAN, E. | TELEPHONE CALL WITH D. MOLTON REGARDING ABSOLUTE PRIORITY RULE AND SECTION 1129(B) ISSUES (.2); RESEARCH CASE LAW APPLYING SECTION 1129(A)(7) (.2) | 0.40 | $480.00 |
| 11/10/20 | GOODMAN, E. | CONFERENCE CALL REGARDING PLAN CONFIRMATION ISSUES AND SECTION 1129(B) OF THE BANKRUPTCY CODE | 0.70 | $840.00 |
| 11/18/20 | AXELROD, T. | RESEARCH RE RELEASE ISSUES | 0.50 | $345.00 |
| 12/01/20 | AXELROD, T. | EMAILS AND CALL WITH S. BEVILLE RE CASE ISSUES AND NEXT STEPS RE PLAN DEVELOPMENT/NEGOTIATION | 0.50 | $385.00 |
| 12/18/20 | GOODMAN, E. | DRAFT AND EDIT PRESENTATION MATERIALS ON PLAN VOTING ISSUES AND RELATED SECTIONS OF THE BANKRUPTCY CODE (4.8); COMMUNICATIONS REGARDING MEETING TO DISCUSS PLAN VOTING ISSUES (.1) | 4.90 | $5,880.00 |
| 12/21/20 | BEVILLE, S. | STRATEGIZE REGARDING PRESENTATION ADDRESSING PLAN VOTING | 0.50 | $550.00 |
| 12/21/20 | GOODMAN, E. | DRAFT AND EDIT MEMORANDUM ON PLAN VOTING ISSUES (3.1); TELEPHONE CALL WITH S. BEVILLE REGARDING PLAN VOTING ISSUES (.3); TELEPHONE CALL WITH A. ANDREWS REGARDING PLAN VOTING ISSUES (.2); CONFERENCE CALL WITH CLIENT REPRESENTATIVES (.6) | 4.20 | $5,040.00 |
| 12/22/20 | BEVILLE, S. | STRATEGIZE REGARDING PLAN VOTING ISSUES/PRESENTATION (.7); PARTICIPATE ON (PARTIAL) CONFERENCE CALL WITH CLIENT REPRESENTATIVES REGARDING PLAN VOTING (.8) | 1.50 | $1,650.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 178

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/22/20 | GOODMAN, E. | EDIT AND REVISE PRIMER ON PLAN VOTING ISSUES (1.0); COMMUNICATIONS WITH S. BEVILLE REGARDING MEDIATION AND PLAN VOTING ISSUES (.6); PRESENT TO CLIENT REPRESENTATIVES ON PLAN VOTING ISSUES (1.4) | 3.00 | $3,600.00 |
| 12/23/20 | BEVILLE, S. | STRATEGIZE REGARDING PLAN/TRUST STRUCTURE PRESENTATION (.8); REVIEW PRESENTATION SLIDES (.4) | 1.20 | $1,320.00 |
| 12/23/20 | GOODMAN, E. | TELEPHONE CALL WITH S. BEVILLE REGARDING PLAN TRUST STRUCTURE AND RELATED MATTERS | 0.80 | $960.00 |
| 12/26/20 | KELLY, B. | ANALYSIS REGARDING TAX PLANNING FOR SETTLEMENT TRUST | 0.30 | $334.50 |
| 12/28/20 | BEVILLE, S. | VIDEO CONFERENCE WITH FCR INSURANCE COUNSEL (1.0); TELEPHONE CONFERENCE WITH M. ANDOLINA (.3); STRATEGIZE REGARDING PLAN/TRUST STRUCTURE (.7); VIDEO CONFERENCE WITH CLIENT REPRESENTATIVES (1.9); CORRESPONDENCE REGARDING FOLLOW UP CALLS (.3) | 3.20 | $3,520.00 |
| 12/28/20 | GOODMAN, E. | TELEPHONE CALL WITH T. ALEXROD REGARDING TRUST STRUCTURE (.3); TELEPHONE CALL WITH S. BEVILLE REGARDING TRUST STRUCTURE AND RELATED MATTERS (.3) | 0.60 | $720.00 |
| 12/28/20 | AXELROD, T. | CALL WITH E. GOODMAN AND RESEARCH TRUST AND PLAN LANGUAGE SAMPLES | 0.80 | $616.00 |
| 12/30/20 | BEVILLE, S. | CORRESPONDENCE WITH FCR COUNSEL REGARDING PLAN/TRUST STRUCTURE (.2); STRATEGIZE REGARDING NEXT STEPS (.2) | 0.40 | $440.00 |
| 12/30/20 | KELLY, B. | REVIEW INFORMATIONAL BRIEF REGARDING FACTS FOR BACKGROUND TO TAX STRUCTURING FOR SETTLEMENT TRUST | 1.20 | $1,338.00 |
| 12/30/20 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS REGARDING PLAN VOTING AND RELATED MATTERS | 0.70 | $840.00 |
| 12/31/20 | BEVILLE, S. | REVIEW DEBTORS' PROPOSED PLAN AND PREPARE HIGH LEVEL SUMMARY (1.5); ANALYSIS REGARDING POTENTIAL TAX ISSUES RELATING TO SAME (.2) | 1.70 | $1,870.00 |
| 12/31/20 | AXELROD, T. | REVIEW PLAN AND RELATED COMMUNICATIONS (.4) | 0.40 | $308.00 |
| 12/31/20 | MOLTON, D. | QUICK REVIEW OF UPDATED PROPOSED PLAN | 1.10 | $1,699.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 179

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/31/20 | KELLY, B. | REVIEW DEBTORS PLAN OF REORG (1.1) AND 5 YEAR BUSINESS PLAN DOCUMENTS (.6); DRAFT EMAIL RE TAX PLANNING RECOMMENDATION (.4) | 2.10 | $2,341.50 |
| 01/03/21 | AXELROD, T. | REVIEW DRAFT PLAN AND DRAFT SUMMARY | 1.30 | $1,001.00 |
| 01/03/21 | KELLY, B. | READ AND ANALYZE 12/31/20 DRAFT PLAN (1.1); DRAFT TAX CONSIDERATIONS QUESTIONS EMAIL FOR BR TEAM (.5) | 1.60 | $1,784.00 |
| 01/04/21 | AXELROD, T. | REVIEW PLAN AND DRAFT SUMMARY | 4.70 | $3,619.00 |
| 01/04/21 | KATZ, ELLIOT, I. | RESEARCH REGARDING TRANSFER OF ARTWORK FROM 501(C)(3) TO QSF | 2.00 | $1,370.00 |
| 01/04/21 | KELLY, B. | CALL WITH S. BEVILLE TO GET UPDATE ON STATUS OF CASE (.3); CALL WITH M. ATKINSON TO PRESENT POST-EFFECTIVE DATE FINANCIAL PROJECTIONS (1.0); BEGIN TAX RESEARCH ON TAX SAVING ISSUES AT QSF LEVEL (.9) | 2.20 | $2,453.00 |
| 01/04/21 | BEVILLE, S. | ANALYSIS REGARDING PLAN / TAX ISSUES | 0.40 | $440.00 |
| 01/05/21 | KELLY, B. | DISCUSS TAX RESEARCH ON GAIN ON SALE AT QSF WITH ELLIOT KATZ (.4); ANALYZE ADDITIONAL TAX SAVINGS CONSIDERATIONS FOR QSF (.5) | 0.90 | $1,003.50 |
| 01/05/21 | KATZ, ELLIOT, I. | DISCUSS RESEARCH QUESTION WITH B. KELLY RE: WHAT WOULD BE CONSIDERED A "SALE" OF ARTWORK FOR TAX PURPOSES; LOOK INTO ISSUE OF WHO WOULD BE CONSIDERED A "TRANSFEROR" TO A QSF UNDER IRC SECTION 468 | 1.50 | $1,027.50 |
| 01/05/21 | BEVILLE, S. | ANALYSIS REGARDING PLAN STRUCTURE ISSUES | 0.80 | $880.00 |
| 01/06/21 | KATZ, ELLIOT, I. | RESEARCH RE: WHAT FACTORS ARE CONSIDERED IN DETERMINING WHETHER A SALE HAS OCCURRED FROM TAX PURPOSES, AND RESEARCH RE: WHAT PARTY IS CONSIDERED THE TRANSFEROR FOR PURPOSES OF A QUALIFIED SETTLEMENT FUND | 1.00 | $685.00 |
| 01/06/21 | MOLTON, D. | ATTENTION TO PLAN ISSUES AND STRUCTURE | 0.80 | $1,236.00 |
| 01/06/21 | BEVILLE, S. | REVISE SUMMARY OF DRAFT PLAN | 0.90 | $990.00 |
| 01/06/21 | GOODMAN, E. | TELEPHONE CALL WITH S. BEVILLE REGARDING CLAIM ESTIMATION AND PLAN DEFINITIONS (1.1); REVIEW AND ANALYZE PLAN DEFINITION OF ABUSE CLAIMS (.3) | 1.40 | $1,680.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 180

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/08/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH TEAM RE PLAN ARCHITECTURE AND VEHICLES TO INCENT INSURER SETTLEMENTS | 1.20 | $1,854.00 |
| 01/14/21 | GOODMAN, E. | BEGIN REVIEWING PROPOSED CHAPTER 11 PLAN DEFINITIONS REGARDING TO CORE VALUE TRUST | 0.10 | $120.00 |
| 01/18/21 | BEVILLE, S. | ANALYSIS REGARDING DRAFT PLAN ISSUES | 0.50 | $550.00 |
| 01/18/21 | AXELROD, T. | RESPOND TO E. GOODMAN INQUIRY RE PLAN COMPONENTS | 0.60 | $462.00 |
| 01/18/21 | GOODMAN, E. | REVIEW INITIAL BSA PLAN OF REORGANIZATION | 0.80 | $960.00 |
| 01/20/21 | BEVILLE, S. | CORRESPONDENCE WITH DEBTORS' COUNSEL REGARDING PLAN ISSUES | 0.20 | $220.00 |
| 01/21/21 | KELLY, B. | CALL WITH N. BOUCHARD ON SETTLEMENT TRUST ISSUES (.3); CALL WITH D. MOLTON ON TAX ISSUES OF SETTLEMENT TRUST (.2); CALL WITH JASON CROCKET ON SETTLEMENT TRUST ASSETS VALUATION MATTERS (.3); REVIEW 12/31/20 DRAFT PLAN LANGUAGE ON TAX MATTERS (.3); CALL WITH WHITE AND CASE ON TAX STRUCTURING | 1.10 | $1,226.50 |
| 01/21/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN TAX ISSUES CALL WITH B. KELLY AND W&C TEAM | 0.80 | $1,236.00 |
| 01/22/21 | BEVILLE, S. | ANALYSIS REGARDING CONFIRMATION ISSUES | 1.20 | $1,320.00 |
| 01/22/21 | KELLY, B. | DRAFT NOTES TO FILES REGARDING TAX MATTERS DISCUSSED WITH WHITE AND CASE | 0.20 | $223.00 |
| 01/24/21 | KELLY, B. | CORRESPONDENCE WITH DEBTORS COUNSEL ON TAX ISSUES (.3); CORRESPONDENCE WITH GILBERT ON TRUST STRUCTURING MATTERS (.1) | 0.40 | $446.00 |
| 01/25/21 | KELLY, B. | WORK ON SETTLEMENT TRUST TERM SHEET AND TERMS OF TRUST AGREEMENT | 2.20 | $2,453.00 |
| 01/25/21 | MOLTON, D. | ATTENTION TO PLAN STRATEGY AND TERM SHEET | 1.70 | $2,626.50 |
| 01/25/21 | BOUCHARD, N. | CONFERENCE WITH B. KELLY RE: TAX CONSIDERATIONS OF POST-EMERGENCE STRUCTURE | 0.30 | $285.00 |
| 01/26/21 | KELLY, B. | REVISE BSA SETTLEMENT TRUST TERM SHEET | 0.50 | $557.50 |
| 01/26/21 | BEVILLE, S. | ANALYSIS REGARDING PLAN STRUCTURE (.7); DRAFT TERM SHEET (1.7) | 2.40 | $2,640.00 |
| 01/26/21 | MOLTON, D. | ATTENTION TO PLAN STRATEGIES AND COALITION PROPOSED PLAN TERM SHEET | 0.90 | $1,390.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 181

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/26/21 | BOUCHARD, N. | ATTENTION TO DOCUMENTATION FOR TRUST RELATED TO ABUSE CLAIMS | 2.10 | $1,995.00 |
| 01/26/21 | GOODMAN, E. | CONFERENCE CALL WITH D. MOLTON AND S. BEVILLE REGARDING TRUST DISTRIBUTION PROCEDURES AND RELATED MATTERS (.3); TELEPHONE CALL WITH G. CICERO REGARDING TAKATA AND INSYS TRUST PROCEDURES AND RELATED MATTERS (.3) | 0.60 | $720.00 |
| 01/27/21 | CICERO, G. | REVIEW INCOMING QUESTION ON TRUST, TDP, COURT OUT ISSUES FORM E. GOODMAN AND M. MCCAFFERTY (.4); RESEARCH AND PUT TOGETHER NOTE ON SAME RE: TAKATA, INSYS, AND ASBESTOS TRUSTS (1.8); CALL WITH B. KELLY RE: OPT-OUTS AND TRUST STRUCTURE (.5) | 2.80 | $2,478.00 |
| 01/27/21 | BEVILLE, S. | ANALYSIS REGARDING PASS-THROUGH STRUCTURE ISSUES (.6); REVISE PLAN TERM SHEET (1.0); CORRESPONDENCE TO FCR ADVISORS REGARDING SAME (.1) | 1.70 | $1,870.00 |
| 01/27/21 | KELLY, B. | REVISE BSA TRUST TERM SHEET (.9); CALL WITH S. BEVILLE RE POST-EFFECTIVE DATE STRUCTURE (.3); CALL WITH G. CICERO ON POST-EFFECTIVE DATE CLAIMS MATTERS FOR TRUST DOCUMENT (.3); CALL WITH KAMI QUINN RE POST-EFFECTIVE DATE TRUST STRUCTURE ISSUES (.3) | 1.80 | $2,007.00 |
| 01/27/21 | BOUCHARD, N. | ATTENTION TO DOCUMENTATION FOR TRUST RELATED TO ABUSE CLAIMS | 2.70 | $2,565.00 |
| 01/27/21 | GOODMAN, E. | TELEPHONE CALL WITH S. BEVILLE REGARDING TRUST PROCEDURES | 0.20 | $240.00 |
| 01/28/21 | BEVILLE, S. | VIDEO CONFERENCE WITH FCR ADVISORS REGARDING TRUST STRUCTURE (1.0); ANALYSIS REGARDING PASS-THROUGH ENTITY ISSUES (.7); FOLLOW UP DISCUSSION WITH FCR ADVISORS REGARDING PLAN ISSUES (.5); REVISE TERM SHEET (.6); VARIOUS CORRESPONDENCE REGARDING SAME (.5) | 3.30 | $3,630.00 |
| 01/28/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING PLAN SHEET | 0.50 | $600.00 |
| 01/29/21 | BEVILLE, S. | CONTINUE DRAFTING TERM SHEET (1.3); CORRESPONDENCE/DISCUSSIONS WITH M. ATKINSON REGARDING SAME (.5); CORRESPONDENCE WITH FCR ADVISORS REGARDING SAME (.5) | 2.30 | $2,530.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 182

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/29/21 | KELLY, B. | REVIEW RESEARCH ON TAX ISSUE INVOLVING DEFERRED MONETIZATION OF TRUSTS ASSETS (1.5); REVIEW TERM SHEET FOR TAX AND POST-EFFECTIVE DATE STRUCTURE CONSIDERATIONS (.3); CORRESPONDENCE WITH D. MOLTON, S. BEVILLE RE NEXT STEPS ON TAX CONSIDERATIONS (.3) | 2.10 | $2,341.50 |
| 01/29/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH MEDIATION DELEGATION AND PROFESSIONALS RE REVIEW AND COMMENTS TO PROPOSED PLAN TERM SHEET | 1.30 | $2,008.50 |
| 01/30/21 | BEVILLE, S. | STRATEGIZE REGARDING TERM SHEET / PLAN MODIFICATIONS | 0.90 | $990.00 |
| 01/30/21 | AXELROD, T. | EMAILS WITH S. BEVILLE AND FCR GROUP RE PLAN ISSUES | 0.30 | $231.00 |
| 01/31/21 | BEVILLE, S. | CONFERENCE CALL WITH FCR ADVISORS REGARDING TERM SHEET (.8); REVISE TERM SHEET (.6); DRAFT SUMMARY/COMPARISON OF PLAN STRUCTURES (1.3); CORRESPONDENCE REGARDING SAME (.2) | 2.90 | $3,190.00 |
| 01/31/21 | AXELROD, T. | REVIEW TERM SHEET (.3); CALL WITH FCR RE SAME (.7) | 1.00 | $770.00 |
| 01/31/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH CLIENT REPRESENTATIVES AND FCR PROFESSIONALS RE TERM SHEET COMMENTS AND FINALIZATION | 1.40 | $2,163.00 |
| 01/31/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING PLAN TERM SHEET AND RELATED MATTERS (.7); TELEPHONE CALL WITH S. BEVILLE REGARDING TERM SHEET (.5) | 1.20 | $1,440.00 |
| 02/01/21 | BEVILLE, S. | REVISE TERM SHEET | 0.80 | $880.00 |
| 02/01/21 | BEVILLE, S. | PREPARE PRESENTATION REGARDING CASE STRATEGY OPTIONS (1.8); VARIOUS CORRESPONDENCE REGARDING SAME (.5); VIDEO CONFERENCE WITH MEDIATION DELEGATION REPRESENTATIVES AND FCR ADVISORS REGARDING SAME (1.3); REVISE TERM SHEET (.4) | 4.00 | $4,400.00 |
| 02/01/21 | AXELROD, T. | REVIEW BSA SOLICITATION PROCEDURES AND SEND COMMENTS (.7); DRAFT SLIDES RE COALITION STATUS AND ACTIVITIES (.6); DRAFT NOTE RE PBGC CONTINGENCIES (.7) | 2.00 | $1,540.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/01/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATION DELEGATION REPRESENTATIVES AND COALITION MEMBER REPRESENTATIVES RE FINALIZING PLAN TERM SHEET AND RECOMMENDATION TO COALITION RE NON-INSURANCE NEUTRAL, AGGRESSIVE OPTION | 1.30 | $2,008.50 |
| 02/01/21 | MOLTON, D. | REVIEW AND COMMENT RE TERM SHEET REVISIONS AND PLAN OPTION PRESENTATION | 0.70 | $1,081.50 |
| 02/01/21 | AHMADI, C. | REVIEW AND REVISE DRAFT OF BSA TRUST AGREEMENT | 3.30 | $2,128.50 |
| 02/01/21 | GOODMAN, E. | REVIEW PLAN TERM SHEET AND RELATED POWER POINT PRESENTATION (.4); DRAFT EMAIL TO S. BEVILLE REGARDING COMMENTS TO POWER POINT PRESENTATION (.3); CONFERENCE CALL WITH THE FCR REGARDING PLAN TERM SHEET (1.2); REVIEWING VOTING PROCEDURES (.5); CONFERENCE CALL WITH THE COALITION REGARDING PLAN SETTLEMENT AND RELATED MATTERS (2.6) | 5.00 | $6,000.00 |
| 02/02/21 | BEVILLE, S. | ANALYZE COMMENTS TO TERM SHEET (1.0); STRATEGIZE REGARDING OPEN ISSUES (1.0); REVISE AND FINALIZE TERM SHEET (.3); CORRESPONDENCE TO DEBTORS REGARDING SAME (.3) | 2.60 | $2,860.00 |
| 02/02/21 | GOODMAN, E. | REVIEW PLAN TERM SHEET (.4); REVIEW AND ANALYZE PROPOSED SOLICITATION AND VOTING PROCEDURES (2.0) | 2.40 | $2,880.00 |
| 02/02/21 | MOLTON, D. | FINALIZE COALITION TERM SHEET | 1.20 | $1,854.00 |
| 02/02/21 | BOUCHARD, N. | DRAFTED DOCUMENTATION FOR POST-EMERGENCE ENTITY | 2.30 | $2,185.00 |
| 02/03/21 | MOLTON, D. | REVIEW TERM SHEET CIRCULATION TO TCC AND AHC LC | 0.80 | $1,236.00 |
| 02/03/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATION DELEGATION REPRESENTATIVES AND DEBTORS RE TERM SHEET | 1.10 | $1,699.50 |
| 02/03/21 | BOUCHARD, N. | DRAFTED BSA SETTLEMENT TRUST AGREEMENT | 2.60 | $2,470.00 |
| 02/03/21 | GOODMAN, E. | CONFERENCE CALL WITH THE DEBTORS REGARDING PLAN TERM SHEET (.7); TELEPHONE CALL WITH MS. BEVILLE | 1.10 | $1,320.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 184

| Date | Professional | Description | Hours | Value |
|------|------|------|------|------|
| | | REGARDING CASE STATUS AND PLAN ISSUES (.4) | | |
| 02/04/21 | KELLY, B. | TAX: CALL WITH NB TO REVIEW TRUST AGREEMENT DRAFTING ISSUES | 0.20 | $223.00 |
| 02/04/21 | BOUCHARD, N. | DRAFTED DOCUMENTATION FOR ABUSE VICTIMS TRUST | 3.40 | $3,230.00 |
| 02/04/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH DEBTORS' COUNSEL AND COALITION MEMBER REPRESENTATIVES AND MEDIATION DELEGATION REPRESENTATIVES RE COALITION TERM SHEET | 1.80 | $2,781.00 |
| 02/04/21 | GOODMAN, E. | CONFERENCE CALL WITH THE DEBTORS REGARDING PLAN TERM SHEET (.8); CONFERENCE CALL WITH THE MEDIATORS REGARDING PLAN TERM SHEET AND RELATED MATTERS (1.0) | 1.80 | $2,160.00 |
| 02/05/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE ZOOM CONFERENCE WITH GOODMAN, STANG AND PACHULSKI LAWYERS RE COALITION'S PLAN TERM SHEET | 2.10 | $3,244.50 |
| 02/05/21 | GOODMAN, E. | COMMUNICATIONS WITH MS. QUINN REGARDING INSURANCE ISSUES | 0.70 | $840.00 |
| 02/06/21 | MOLTON, D. | REVIEW AND STRATEGIZE RE ESTIMATION STRATEGIES | 0.90 | $1,390.50 |
| 02/07/21 | AXELROD, T. | WORKING GROUP MEETING RE PLAN AND RELATED LITIGATION (.9); FOLLOWUP CALL WITH S BEVILLE RE ASSIGNED TASKS (.4) | 1.30 | $1,001.00 |
| 02/07/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH LARRY ROBBINS, DANNY GOLDEN, FCR REPS AND ERIC GOODMAN RE ESTIMATION AND STRATEGIES RE THERETO | 1.70 | $2,626.50 |
| 02/07/21 | MOLTON, D. | TEAM MEETING RE ACTION ITEMS AND TASK ASSIGNMENTS | 0.80 | $1,236.00 |
| 02/07/21 | MOXLEY, D. C. | MEETING WITH TEAM REGARDING CROSS-CASE STRATEGY AND DISCOVERY ISSUES | 1.20 | $1,170.00 |
| 02/07/21 | GOODMAN, E. | CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING CASE STATUS AND OPEN ASSIGNMENTS | 0.90 | $1,080.00 |
| 02/08/21 | AXELROD, T. | REVISE DRAFT PLAN CONSISTENT WITH TERM SHEET | 1.50 | $1,155.00 |
| 02/08/21 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING PLAN TERM SHEET AND ESTIMATION ISSUES | 1.30 | $1,560.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 185

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/09/21 | BEVILLE, S. | ANALYSIS REGARDING BINDING NATURE OF 9019 SETTLEMENT / CONFIRMATION ORDER / DETERMINATION OF AGGREGATE LIABILITY | 1.70 | $1,870.00 |
| 02/09/21 | AXELROD, T. | REVISE PLAN AND TERM SHEET TRACKER CONSISTENT WITH TERM SHEET | 1.20 | $924.00 |
| 02/09/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH DEBTORS' COUNSEL AND COALITION MEMBER REPRESENTATIVES RE PLAN ISSUES | 1.50 | $2,317.50 |
| 02/09/21 | GOODMAN, E. | CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING ASSIGNMENTS AND CASE STATUS (1.0); CONFERENCE CALL WITH THE DEBTORS REGARDING MEDIATION (1.2); TELEPHONE CALL WITH S. BEVILLE REGARDING TRUST DISTRIBUTION PROCEDURES AND RELATED MATTERS (.5) | 2.70 | $3,240.00 |
| 02/12/21 | AXELROD, T. | CALL RE BSA COALITION DOCUMENTATION ISSUES AND RELATED CONCERNS WITH SOLICITATION | 0.70 | $539.00 |
| 02/18/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN TDP SUBCOMMITTEE CALL | 1.20 | $1,854.00 |
| 02/19/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN TDP SUBCOMMITTEE CALL | 1.10 | $1,699.50 |
| 02/22/21 | MOLTON, D. | REVIEW AND FINALIZE ESTIMATION PLEADINGS FOR CIRCULATION TO RELEVANT PARTIES | 0.60 | $927.00 |
| 02/24/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CALL WITH FCR AND TCC COUNSEL RE ESTIMATION ISSUES AND TCC ISSUES PERTAINING THERETO AND QUESTIONS THEREOF | 1.30 | $2,008.50 |
| 02/25/21 | MOLTON, D. | REVIEW LATEST DRAFT OF COALITION TDP | 0.80 | $1,236.00 |
| 08/27/21 | GOODMAN, E. | CONFERENCE CALL WITH MR. PATTERSON REGARDING TRUST DISTRIBUTION PROCEDURES AND RELATED MATTERS (.9); COMMUNICATIONS WITH MR. MOLTON REGARDING HARTFORD SETTLEMENT (.2); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING HARTFORD SETTLEMENT AND CENTURY (.5); REVIEW HARTFORD TERM SHEET (.2) | 1.80 | $2,160.00 |
| 08/27/21 | AXELROD, T. | CALLS WITH D MOLTON AND E GOODMAN RE MEDIATION AND RSA STATUS (.2); REVIEW SETTLEMENT OFFER (.2); REVIEW AND | 1.40 | $1,078.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 186

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | CIRCULATE PLEADINGS RE PLAN/RSA/DS/RELATED DISCOVERY (1.0) | | |
| 08/27/21 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR THE FCR AND THE TCC REGARDING CENTURY MOTION TO COMPEL (.5); DRAFT AND EDIT HEARING SCRIPT FOR CENTURY MOTION TO COMPEL (1.8); REVIEW RULE 2004 PLEADINGS (1.4) | 3.70 | $4,440.00 |
| 08/28/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING HARTFORD TERM SHEET (.6); CONFERENCE CALL WITH THE COALITION REGARDING HARTFORD TERM SHEET (1.0) | 1.60 | $1,920.00 |
| 08/28/21 | GOODMAN, E. | PLAN AND PREPARE FOR HEARING ON DISCOVERY MOTIONS | 0.60 | $720.00 |
| 08/29/21 | GOODMAN, E. | DRAFT AND EDIT HARTFORD TERM SHEET AND COMMUNICATIONS WITH MR. MOLTON REGARDING THE SAME (2.5); CONFERENCE CALL WITH THE DEBTORS COUNSEL REGARDING HARTFORD AND RELATED MATTERS (.7) | 3.20 | $3,840.00 |
| 08/29/21 | AXELROD, T. | MEETING WITH STATE COURT COUNSEL REPS RE DISCOVERY HEARING PREP AND RELATED MATTERS | 0.60 | $462.00 |
| 08/30/21 | CICERO, G. | DRAFT AND REVISE CONFIRMATION ORDER RE: COALITION ISSUES (1.2); MULTIPLE EMAILS AND CALLS WITH D. MOLTON AND E. GOODMAN RE: SAME (.6) | 1.80 | $1,593.00 |
| 08/30/21 | GOODMAN, E. | REVIEW AND EDIT PLAN PROVISIONS ADDRESSING FEE PAYMENTS AND COMMUNICATIONS WITH MR. CICERO REGARDING THE SAME (1.0); TELEPHONE CALL WITH MR. MOLTON AND COUNSEL FOR THE DEBTORS REGARDING HARTFORD SETTLEMENT (.1) | 1.10 | $1,320.00 |
| 08/30/21 | AXELROD, T. | PREP FOR DISCOVERY HEARING AND RELATED (1.2); ATTEND HEARING (1.5); PULL MOTION EXHIBITS RE AGGREGATOR TARGETS AND REQUESTS, CIRCULATE SAME AND UPDATE MEETING DOCUMENTS (.7) | 3.40 | $2,618.00 |
| 08/30/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN COURT HEARING RE OUTSTANDING DISCOVERY MATTERS | 1.50 | $2,317.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 187

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 08/30/21 | MOXLEY, D. C. | PREPARE FOR, ATTEND, AND FOLLOW-UP WITH E. GOODMAN ON THE COURT'S DISCOVERY STATUS CONFERENCE AND THE ISSUES RULED UPON IN THE COURSE THEREOF | 1.90 | $1,852.50 |
| 08/31/21 | GOODMAN, E. | REVIEW FIFTH AMENDED PLAN | 1.50 | $1,800.00 |
| 09/01/21 | GOODMAN, E. | COMMUNICATIONS REGARDING RULE 2004 EXAM | 0.10 | $120.00 |
| 09/02/21 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING RULE 2004 DISCOVERY | 0.40 | $480.00 |
| 09/03/21 | GOODMAN, E. | REVIEW PROPOSED ORDER ON RULE 2004 MOTION AND COMMUNICATIONS WITH COUNSEL FOR CENTURY REGARDING THE SAME | 0.80 | $960.00 |
| 09/04/21 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOLTON REGARDING RULE 2004 ORDER | 0.10 | $120.00 |
| 09/04/21 | KELLY, B. | RESPOND TO INCOMING CORRESPONDENCE RE TERMS OF SETTLEMENT TRUST AGREEMENT (.3) | 0.30 | $334.50 |
| 09/06/21 | GOODMAN, E. | TELEPHONE CALL WITH MS. MERSKY REGARDING ORDER ON RULE 2004 MOTION | 0.20 | $240.00 |
| 09/09/21 | GOODMAN, E. | REVIEW FIFTH AMENDED PLAN AND DISCLOSURE STATEMENT (2.2); REVIEW COMMUNICATIONS REGARDING HARTFORD TERM SHEET AND IMPACT ON CHARTERED ORGANIZATION SETTLEMENTS (.5); FURTHER DISCUSSIONS REGARDING CHARTERED ORGANIZATION COVERAGE (.5); CONFERENCE CALL WITH THE DEBTORS' COUNSEL REGARDING HARTFORD TERM SHEET AND FIFTH AMENDED PLAN (.5) | 3.70 | $4,440.00 |
| 09/09/21 | AXELROD, T. | ATTEND, TAKE NOTES ON TCC TOWN HALL RE PLAN, RSA ISSUES | 1.20 | $924.00 |
| 09/10/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH AAJ LEGISLATIVE POINT RE ANTI-NON-DEBTOR RELEASE LEGISLATION | 0.90 | $1,390.50 |
| 09/10/21 | MOLTON, D. | REVIEW AMENDED PLAN CIRCULATED BY DEBTORS AND EDITS AND COMMENTS THERETO | 2.50 | $3,862.50 |
| 09/10/21 | GOODMAN, E. | REVIEW AND EDIT FIFTH AMENDED PLAN AND RELATED DISCLOSURE STATEMENT | 1.70 | $2,040.00 |
| 09/11/21 | GOODMAN, E. | EDIT AND REVISE FIFTH AMENDMENT PLAN | 2.00 | $2,400.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 188

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/13/21 | GOODMAN, E. | CONFERENCE CALL WITH THE FCR REGARDING SETTLEMENTS AND PLAN DOCUMENTS (.8); CONFERENCE CALL WITH THE DEBTORS' COUNSEL REGARDING PLAN AND DISCLOSURE STATEMENT (.5); REVIEW AND EDIT FIFTH AMENDED PLAN (2.6); REVIEW AND EDIT AMENDED DISCLOSURE STATEMENT (1.8); REVIEW AND EDIT TRUST DISTRIBUTION PROCEDURES AND COMMUNICATIONS WITH COUNSEL FOR THE FCR REGARDING THE SAME (1.2); COMMUNICATIONS WITH COUNSEL FOR THE AD HOC GROUP REGARDING AMENDED PLAN (.1) | 7.00 | $8,400.00 |
| 09/13/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN JOINT LITIGATION SESSION WITH BSA, LC AHC, FCR AND COALITION RE PREPARATION FOR DS HEARING AND PREPARATION OF REPLY PAPERS IN SUPPORT THEREOF | 1.20 | $1,854.00 |
| 09/14/21 | GOODMAN, E. | CONFERENCE CALL WITH THE DEBTORS' COUNSEL REGARDING PLAN ISSUES (1.0); REVIEW AND EDIT FIFTH AMENDED PLAN (4.8); REVIEW REVISED SOLICITATION PROCEDURES (.5); COMMUNICATIONS WITH MR. MOLTON REGARDING PLAN DOCUMENTS AND RELATED MATTERS (.2); TELEPHONE CALL WITH MR. AXELROD REGARDING REPLY IN SUPPORT OF DISCLOSURE STATEMENT (.3); REVIEW JOINDER IN SUPPORT OF RSA MOTION REGARDING ARGUMENTS IN SUPPORT OF FINDINGS AND ORDERS (.3); REVIEW REVISED DISCLOSURE STATEMENT AND COMMUNICATIONS WITH MR. LE CHEVALLIER REGARDING THE SAME (.7) | 7.80 | $9,360.00 |
| 09/14/21 | AXELROD, T. | CALL WITH E GOODMAN RE DS REPLY BRIEF (.3); RESEARCH AND DRAFT REPLY IN SUPPORT OF DS RE INSURANCE ISSUES (5.5) | 5.80 | $4,466.00 |
| 09/14/21 | MOLTON, D. | ADDRESS PLAN, DS AND VOTING SOLICITATION ISSUES RE BSA'S PROPOSED FILING OF AMENDED PLAN, DS AND SOLICITATION MATERIALS | 1.90 | $2,935.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/15/21 | GOODMAN, E. | REVIEW FIFTH AMENDED PLAN AS FILED (1.2); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING REPLY BRIEF (1.0); TELEPHONE CALL WITH MR. MOXLEY REGARDING SUBPOENAS (.3); TELEPHONE CALL WITH COUNSEL FOR CAMG REGARDING SUBPOENA (.3); TELEPHONE CALL WITH COUNSEL FOR THE DEBTORS REGARDING REPLY BRIEF (.7); DRAFT AND EDIT REPLY IN SUPPORT OF DISCLOSURE STATEMENT (4.8); REVIEW AMENDED DISCLOSURE STATEMENT (.5); REVIEW TCC PLEADING REGARDING DISCLOSURE STATEMENT HEARING AND EXCLUSIVITY (.4); REVIEW HEARING TRANSCRIPT FROM PURDUE REGARDING INSURANCE NEUTRALITY RULING (.4) | 9.60 | $11,520.00 |
| 09/15/21 | AXELROD, T. | REVIEW, ORGANIZE AND CIRCULATE DOCKET ENTRIES RE PLAN ITEMS, RELATED DISCOVERY AND SCHEDULING (.6); REVISE DRAFT REPLY RE DS (1.0); MEET WITH FCR RE DS REPLY (.7); REVIEW CENTURY PLAN SUBPOENAS AND EMAILS RE SAME (.4); UPDATE TRACKING RE PLAN/DS LAW FIRM SUPPORT (.5); REVIEW DS REPLY BRIEF (.5) | 3.70 | $2,849.00 |
| 09/15/21 | MOLTON, D. | NUMEROUS SESSIONS WITH BSA, FCR, AND COALITION PROFESSIONALS RE UPCOMING DS HEARING AND TCC'S MOTION TO ADJOURN SAME AND END EXCLUSIVITY | 2.80 | $4,326.00 |
| 09/15/21 | MOLTON, D. | REVIEW TCC MOTIONS TO END EXCLUSIVITY AND TO ADJOURN DS HEARING; REVIEW JOINT COALITION/FCR REPLY TO DS OBJECTIONS AND BSA REPLY TO DS OBJECTIONS | 2.30 | $3,553.50 |
| 09/15/21 | BOUCHARD, N. | REVIEW REVISIONS IN FIFTH AMENDED PLAN (1.2); DRAFTED CORRESPONDENCE RE: SAME (.5) | 1.70 | $1,615.00 |
| 09/15/21 | MOXLEY, D. C. | ANALYZE CENTURY SUBPOENAS AND CONFER WITH E. GOODMAN REGARDING THE SAME AND ANALYZE COMMON INTEREST AGREEMENT WITH TCC AND EMAIL E. GOODMAN REGARDING THE SAME | 1.30 | $1,267.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 190

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/16/21 | GOODMAN, E. | REVIEW AND EDIT COALITION/FCR REPLY IN SUPPORT OF DISCLOSURE STATEMENT (2.8); REVIEW AND EDIT DEBTORS' OMNIBUS REPLY IN SUPPORT OF DISCLOSURE STATEMENT (1.7); REVIEW AND EDIT PLAN SUMMARY AND FREQUENTLY ASKED QUESTIONS (1.8); REVIEW EMAIL CORRESPONDENCE REGARDING LDS DISCOVERY (.2); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING REPLY BRIEF (.1); COMMUNICATIONS WITH MR. MOLTON REGARDING HEARING ON DISCLOSURE STATEMENT AND RELATED MATTERS (.1) | 6.70 | $8,040.00 |
| 09/16/21 | AXELROD, T. | REVIEW PLAN AND DS AND DRAFT EXECUTIVE SUMMARIES OF SAME, RELATED COALITION ACTIVITIES (2.8); REVIEW AND COMMENT RE DEBTORS REPLY (.8); REVIEW CHANGES TO COALITION-FCR REPLY AND FORWARD COMMENTS (.2) | 3.80 | $2,926.00 |
| 09/16/21 | BOUCHARD, N. | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EFFECTIVE DATE ENTITIES | 0.60 | $570.00 |
| 09/17/21 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING PLAN SETTLEMENTS AND RELATED MATTERS (1.2); COMMUNICATIONS WITH DEBTORS' COUNSEL REGARDING PLAN SUMMARY (.1); COMMUNICATIONS WITH COUNSEL FOR THE LDS REGARDING PLAN SUMMARY (.1); COMMUNICATIONS WITH MR. MOXLEY REGARDING SUBPOENAS (.2); REVIEW COMMENTS TO PLAN SUMMARY (.2) | 1.80 | $2,160.00 |
| 09/17/21 | AXELROD, T. | REVIEW AND TRACK DOCKET RE PLAN/DS SUPPORT (.4); CIRCULATE DOCUMENTS AND UPDATES RE SAME (.2) | 0.60 | $462.00 |
| 09/17/21 | MOLTON, D. | ATTENTION TO AND PREPARE FOR DISCLOSURE STATEMENT HEARING; REVIEW TCC MOTIONS TO ADJOURN DS HEARING AND TO VACATE EXCLUSIVITY | 3.60 | $5,562.00 |
| 09/17/21 | BOUCHARD, N. | LEGAL ANALYSIS RE: REVISIONS TO PLAN AND TRUST AGREEMENT (1.1); CONFERENCE WITH B. KELLY RE: STATUS OF SAME (.4) | 1.50 | $1,425.00 |
| 09/17/21 | DEERING, A. | REVIEW NOTICES OF FILED SUBPOENAS AND RELATED CORRESPONDENCE AND DRAFT CHART TRACKING SAME (1.8), TC WITH C. MOXLEY RE SAME (.2), AND DRAFT EMAIL RE FURTHER RESEARCH OF SAME (.2) | 2.20 | $913.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/18/21 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR THE AD HOC COMMITTEE REGARDING PROPERTY SCHEDULES AND RELATED MATTERS | 0.40 | $480.00 |
| 09/19/21 | GOODMAN, E. | EDIT AND REVISE PLAN SUMMARY AND COMMUNICATIONS WITH DEBTORS' COUNSEL REGARDING THE SAME | 0.50 | $600.00 |
| 09/20/21 | GOODMAN, E. | CONFERENCE CALL WITH THE DEBTORS REGARDING DISCLOSURE STATEMENT HEARING (.7); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING DISCLOSURE STATEMENT HEARING (.3); CONFERENCE CALL WITH DEBTORS' COUNSEL REGARDING INSURANCE ARGUMENTS (.7); DRAFT AND EDIT OBJECTION TO CENTURY MOTION REGARDING COALITION DISCOVERY (.8); COMMUNICATIONS WITH MR. MOXLEY REGARDING CENTURY PLEADINGS (.3); DRAFT AND EDIT PLAN SUMMARY AND COMMUNICATIONS WITH COUNSEL FOR THE FCR REGARDING FILING THE SAME (1.2); REVIEW OBJECTIONS TO DISCLOSURE STATEMENT IN PREPARATION OF HEARING (2.2) | 6.20 | $7,440.00 |
| 09/20/21 | AXELROD, T. | UPDATE TRACKERS AND SCHEDULES AND EMAILS WITH LAW FIRMS TO BUILD CONSENSUS RE PLAN SETTLEMENTS (5.7); PREPARE OUTLINES AND HEARING MATERIALS (2.4) | 8.10 | $6,237.00 |
| 09/20/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM DISCLOSURE STATEMENT PREP SESSION WITH BSA, LC AHC, COALITION AND FCR PROFESSIONALS | 1.20 | $1,854.00 |
| 09/20/21 | MOLTON, D. | ATTENTION TO ISSUES PERTAINING TO CENTURY DS HEARING WITNESS LIST AND PREPARATION IN CONNECTION THEREWITH, INCLUDING ZOOM CONFERENCE WITH LITIGATOR (CAMERON MOXLEY) RE PREP RE CROSS OF WITNESSES | 1.50 | $2,317.50 |
| 09/20/21 | MOXLEY, D. C. | PREPARE DISCLOSURE STATEMENT HEARING CROSS-EXAMINATION QUESTIONS FOR CENTURY WITNESSES SPECKIN, FOX, STEWART, STENULSON, HINTON, AND MCKNIGHT (5.0); DRAFT JOINDER TO DEBTORS' OBJECTION TO CENTURY'S MOTION TO COMPEL AND ATTENTION TO REVISIONS OF THE SAME (1.0) | 6.00 | $5,850.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|------------|------------|-------|-------|
| 09/21/21 | GOODMAN, E. | PLAN AND PREPARE FOR HEARING ON DISCLOSURE STATEMENT (2.5); REVIEW DEBTORS' REPLY IN SUPPORT OF DISCLOSURE STATEMENT (1.0); ATTEND DISCLOSURE STATEMENT HEARING BEFORE THE DELAWARE BANKRUPTCY COURT (6.0); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING DISCLOSURE STATEMENT HEARING (.3); TELEPHONE CALL WITH MR. MOLTON REGARDING RULE 2019 DISCLOSURES (.2) | 10.00 | $12,000.00 |
| 09/21/21 | AXELROD, T. | REVIEW DOCKET, CIRCULATE FILINGS, AND PREPARE FOR HEARING (2.5); ATTEND DS HEARING (6.1); MEET WITH COUNSEL TEAM DURING BREAKS AND FOLLOWUP (.6) | 9.20 | $7,084.00 |
| 09/21/21 | MOXLEY, D. C. | PREPARE FOR AND PARTICIPATE IN THE DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES HEARING | 7.40 | $7,215.00 |
| 09/21/21 | MOLTON, D. | PREPARE FOR DS HEARING PRESENTATION AND ISSUES | 2.50 | $3,862.50 |
| 09/21/21 | MOLTON, D. | PARTICIPATE IN DS HEARING BEFORE SILVERSTEIN J | 7.30 | $11,278.50 |
| 09/22/21 | GOODMAN, E. | PLAN AND PREPARE FOR DISCLOSURE STATEMENT HEARING (1.2); DRAFT AND EDIT HEARING SCRIPT ON FINDINGS AND ORDERS (1.7); COMMUNICATIONS WITH MS. QUINN REGARDING SIRS AND RELATED MATTERS (.2); ATTEND DISCLOSURE STATEMENT HEARING BEFORE THE DELAWARE BANKRUPTCY COURT (8.1) | 11.20 | $13,440.00 |
| 09/22/21 | AXELROD, T. | PREPARE SUPPORT DOCS RE DS HEARING DISCOVERY ETC (1.0); ATTEND HEARING (8.2); FOLLOWUP AND PLANNING CALLS WITH COUNSEL TEAM (.8) | 10.00 | $7,700.00 |
| 09/22/21 | BOUCHARD, N. | ANALYSIS OF REVISED DISCLOSURE STATEMENT AND TRUST AGREEMENT | 1.10 | $1,045.00 |
| 09/22/21 | MOXLEY, D. C. | PARTICIPATE IN DISCLOSURE STATEMENT HEARING AND PREPARE FOR CROSS-EXAMINATION OF CENTURY WITNESSES IN CONNECTION WITH THE SAME | 8.20 | $7,995.00 |
| 09/22/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN SECOND DAY OF COURT HEARING RE DISCLOSURE STATEMENT OBJECTIONS | 10.00 | $15,450.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 193

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/23/21 | GOODMAN, E. | PLAN AND PREPARE FOR HEARING ON DISCLOSURE STATEMENT (2.6); ATTEND OMNIBUS HEARING BEFORE THE BANKRUPTCY COURT (1.4); ATTEND HEARING BEFORE THE BANKRUPTCY COURT ON APPROVAL OF DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES (5.9); COMMUNICATIONS WITH BROWN RUDNICK TEAM REGARDING DISCLOSURE STATEMENT HEARING (.8); TELEPHONE CALL WITH MR. MOLTON REGARDING DISCLOSURE STATEMENT HEARING (.1) | 10.80 | $12,960.00 |
| 09/23/21 | AXELROD, T. | ATTEND DS HEARING (5.3); RELATED ASSISTANCE WITH COALITION ATTENDANCE AND REGISTRATION (.3) | 5.60 | $4,312.00 |
| 09/23/21 | MOXLEY, D. C. | IN PREPARATION FOR CONTINUED DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES HEARING REVISE THRESHOLD OBJECTIONS TO CENTURY'S ADMISSION INTO EVIDENCE OF WITNESS AFFIDAVITS AND ELICITATION OF EXPERT TESTIMONY IN CONNECTION WITH HEARING AND REVISE CROSS-EXAMINATION OUTLINES OF CENTURY EXPERT WITNESSES AND PARTICIPATE IN HEARING AND DELIVER OBJECTIONS ARGUMENT AND FOLLOW-UP REGARDING THE SAME | 9.00 | $8,775.00 |
| 09/23/21 | MOLTON, D. | PREP CALL WITH PLAN PROPONENTS RE SOLICITATION AND VOTING ISSUES | 1.20 | $1,854.00 |
| 09/23/21 | MOLTON, D. | PARTICIPATE IN MONTHLY OMNIBUS HEARING | 2.50 | $3,862.50 |
| 09/23/21 | MOLTON, D. | PARTICIPATE IN THIRD DAY OF COURT HEARING RE SOLICITATION PROCEDURES AND VOTING ISSUES | 6.00 | $9,270.00 |
| 09/24/21 | GOODMAN, E. | TELEPHONE CALL WITH MS. MERSKY REGARDING DISCLOSURE STATEMENT HEARING (.6); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING DISCLOSURE STATEMENT HEARING (.6); CONFERENCE CALL WITH COUNSEL FOR THE TCJC REGARDING SETTLEMENT ISSUES (.3); CONFERENCE CALL WITH THE DEBTORS REGARDING FINDINGS AND ORDERS (.5); DRAFT AND EDIT HEARING SCRIPT IN DEFENSE OF FINDINGS AND ORDERS (4.5); | 7.10 | $8,520.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | REVIEW HEARING TRANSCRIPTS (.4); REVIEW REVISED SOLICITATIONS PROCEDURES (.2) | | |
| 09/24/21 | AXELROD, T. | REVIEW AND COMMENT RE DS REVISIONS (.5); CALLS AND EMAILS WITH MOLTON, ROTHWEILER RE TCC PLAN SUPPORT ISSUES (.6); | 1.10 | $847.00 |
| 09/24/21 | KELLY, B. | PREPARE FOR AND CALL WITH BOUCHARD TO REVIEW PLAN AND TRUST AGREEMENT REVISIONS RE TAX AND RELATED MATTERS (.4) | 0.40 | $446.00 |
| 09/24/21 | MOXLEY, D. C. | DRAFT DISCOVERY TO ZURICH INSURERS, THE AIG COMPANIES, AND CENTURY IN CONNECTION WITH PLAN CONFIRMATION | 2.40 | $2,340.00 |
| 09/24/21 | MOLTON, D. | CONFERENCE WITH PLAN PROPONENTS RE CONFIRMATION SCHEDULING AND ISSUES PERTAINING THERETO | 0.70 | $1,081.50 |
| 09/24/21 | MOLTON, D. | ATTENTION TO REVISIONS OF DS, PLAN, TDP AND SOLICITATION PROCEDURES | 1.20 | $1,854.00 |
| 09/24/21 | BOUCHARD, N. | REVIEWED MODIFICATIONS TO PLAN AND DISCLOSURE STATEMENT (.3); ANALYSIS OF US TAX IMPLICATIONS OF SAME (.6); DRAFTED CORRESPONDENCE TO BR BANKRUPTCY RE: REVISIONS TO PLAN AND SETTLEMENT TRUST AGREEMENT (.3) | 1.20 | $1,140.00 |
| 09/25/21 | GOODMAN, E. | REVIEW REVISED PLAN SOLICITATION PROCEDURES (.2); TELEPHONE CALL WITH COUNSEL FOR THE DEBTORS REGARDING REVISED SOLICITATION PROCEDURES (.3); TELEPHONE CALLS WITH MR. MOLTON REGARDING CENTURY TERM SHEET AND VOTING ISSUES (.2); DRAFT SUMMARY OF CENTURY TERM SHEET ISSUES FOR MR. MOLTON (.1) | 0.80 | $960.00 |
| 09/25/21 | AXELROD, T. | PLAN MEETING WITH COALITION ET AL RE DS HEARING, PLAN ISSUES (.4); DRAFT LETTER TO STANG RE TCC FIDUCIARY DUTY ISSUES (4.1) | 4.50 | $3,465.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/25/21 | MOXLEY, D. C. | DRAFT DISCOVERY TO CENTURY, ZURICH, AND THE AIG COMPANIES AND CONFER WITH E. GOODMAN REGARDING CENTURY'S REQUEST FOR BROWN RUDNICK EMAILS WITH E. GREEN AND HIS TEAM | 3.10 | $3,022.50 |
| 09/26/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS AND THE LOCAL COUNSELS REGARDING INSURANCE ISSUES AND TRUST DISTRIBUTION PROCEDURES (1.0); EDIT AND REVISE PLAN SUMMARY AND DRAFT EMAIL TO COUNSEL FOR THE FCR REGARDING THE SAME (.4); DRAFT AND EDIT LETTER TO THE TCC REGARDING FIDUCIARY (.1); TELEPHONES WITH MR. MOLTON REGARDING CASE STATUS (.2); REVIEW REVISED SOLICITATION PROCEDURES (.5); REVIEW AND EDIT DISCOVERY REQUESTS FOR INSURERS AND DRAFT EMAIL TO MR. MOXLEY REGARDING THE SAME (.4); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING CHARTERED ORGANIZATION INSURANCE ISSUES AND SOLICITATION PROCEDURES (.3). | 2.90 | $3,480.00 |
| 09/26/21 | AXELROD, T. | DRAFT COALITION-FCR LETTER IN SUPPORT OF PLAN (2.1); REVISE STANG LETTER (1.3); RESPOND TO INQUIRIES RE TRANSCRIPTS AND PLAN ITEMS (.5) | 3.90 | $3,003.00 |
| 09/26/21 | MOXLEY, D. C. | PARTICIPATE IN COALITION STRATEGY MEETING AND DRAFT DISCOVERY DIRECTED TO AIG, CENTURY, CHUBB, AND ZURICH IN CONNECTION WITH PLAN CONFIRMATION | 4.60 | $4,485.00 |
| 09/26/21 | MOLTON, D. | WEBEX CONFERENCE WITH PLAN PROPONENTS RE SOLICITATION ISSUES AND PREPARATION FOR NEXT HEARING DATE ON 28 SEPTEMBER | 1.00 | $1,545.00 |
| 09/26/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM SESSION WITH FCR AND COALITION PROFESSIONALS RE UPDATES RE DS HEARING/SOLICITATION ISSUES | 0.80 | $1,236.00 |
| 09/26/21 | BOUCHARD, N. | REVIEW MULTIPLE INCOMING COMMUNICATIONS RE: REVISIONS TO PLAN AND DISCLOSURE STATEMENT (.4); REVIEW REVISIONS TO PLAN AND DISCLOSURE STATEMENT (.6) | 1.00 | $950.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 196

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/27/21 | MCCAFFERTY, M. | REVIEW EMAILS BETWEEN BROWN RUDNICK AND RESOLUTION IN RESPONSE TO INSURERS REQUESTS FOR PRODUCTION | 1.60 | $856.00 |
| 09/27/21 | KELLY, B. | PREPARE FOR AND JOIN CALL WITH BOUCHARD TO REVIEW AND REVISION TAX AND TRUST PROVISIONS RE SETTLEMENT TRUST (.6); | 0.60 | $669.00 |
| 09/27/21 | GOODMAN, E. | DRAFT AND EDIT PLAN SUMMARY AND REVIEW COMMENTS FROM THE DEBTORS AND INSURERS REGARDING THE SAME (1.8); REVIEW REVISED SOLICITATION PROCEDURES (.5); EDIT AND REVISE SOLICITATION PROCEDURES TO PERMIT HYBRID DIRECT SOLICITATION METHOD AND COMMUNICATIONS WITH MR. HIGGINS AND THE DEBTORS REGARDING THE SAME (1.6); REVIEW REVISED DISCLOSURE STATEMENT AND DRAFT EMAIL TO COUNSEL FOR THE DEBTORS REGARDING FEE PROVISIONS (.7); FURTHER EDITS AND COMMUNICATIONS REGARDING PLAN SUMMARY (.7); COMMUNICATIONS WITH MR. MOLTON REGARDING DISCLOSURE STATEMENT HEARING (.2); EDIT AND REVISE HEARING SCRIPT FOR DISCLOSURE STATEMENT HEARING (1.0) | 6.50 | $7,800.00 |
| 09/27/21 | AXELROD, T. | REVISE, CIRCULATE AND COORDINATE FILING OF COALITION-FCR REC LETTER RE PLAN (2.7); REVISE, CIRCULATE, AND FINALIZE LETTER TO STANG (2.1); COORDINATE FINAL CHANGES TO PLAN SUMMARY AND FILING (1.5); REVIEW AND COORDINATE CHANGES TO STA, PLAN RE TAX ISSUES AND RELATED (.8); | 7.10 | $5,467.00 |
| 09/27/21 | MOXLEY, D. C. | DRAFT INTERROGATORIES, REQUESTS FOR PRODUCTION, AND REQUESTS FOR ADMISSION TO CENTURY, AIG, AND ZURICH AND DRAFT SUBPOENAS TO CHUBB IN CONNECTION WITH PLAN CONFIRMATION DISCOVERY AND ATTENTION TO REVIEW OF COMMUNICATIONS WITH RESOLUTIONS LLC | 4.80 | $4,680.00 |
| 09/27/21 | BOUCHARD, N. | DRAFT REVISIONS TO PLAN AND TRUST AGREEMENT (.9); MULTIPLE COMMUNICATIONS WITH B. KELLY AND T. AXELROD RE: SAME (.4); REVIEW MULTIPLE INCOMING DRAFTS OF PLAN AND TDP (.5) | 1.80 | $1,710.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 197

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/27/21 | MOLTON, D. | REVIEW AMENDED AND EDITED DS AND PLAN DOCUMENTS | 1.80 | $2,781.00 |
| 09/28/21 | MCCAFFERTY, M. | DISCUSS WITH C. MOXLEY THE RESOLUTION EMAIL REVIEW | 0.20 | $107.00 |
| 09/28/21 | GOODMAN, E. | PLAN AND PREPARE FOR DISCLOSURE STATEMENT HEARING (2.0); ATTEND DISCLOSURE STATEMENT HEARING VIA ZOOM AND ARGUE VARIOUS MATTERS RELATING TO BSA INSURANCE AND TRUST DISTRIBUTION PROCEDURES (8.4); TELEPHONE CALL WITH COUNSEL FOR THE TCC REGARDING PLAN LETTER (.3) | 10.70 | $12,840.00 |
| 09/28/21 | AXELROD, T. | ASSIST D MOLTON RE HEARING PREP AND RELATED DOCUMENTS AND STATISTICS (1.0); ATTEND AND ASSIST WITH DS HEARING (7.6); FOLLOWUP MEETING DURING RECESS RE NECESSARY RESEARCH AND STRATEGY (.3); RESEARCH RE 1129/9019 ISSUE (.3); UPDATE AND RELATED CORRESPONDENCE WITH COALITION, PROFESSIONALS RE DS HEARING AND NEXT STEPS (.6) | 9.80 | $7,546.00 |
| 09/28/21 | MOXLEY, D. C. | PARTICIPATE IN DISCLOSURE STATEMENT HEARING AND ATTENTION TO DISCOVERY ISSUES WITH RESPECT TO RESOLUTIONS COMMUNICATIONS | 7.60 | $7,410.00 |
| 09/28/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN DS HEARING BEFORE JUDGE SILVERSTEIN | 9.00 | $13,905.00 |
| 09/28/21 | MOLTON, D. | REVIEW AMENDED DS AND SOLICITATION PROCEDURES PER DS HEARING TODAY | 1.40 | $2,163.00 |
| 09/28/21 | KELLY, B. | RESPOND TO INCOMING EMAILS REGARDING TERMS OF BSA SETTLEMENT TRUST AND TAX PROVISIONS (.9) | 0.90 | $1,003.50 |
| 09/29/21 | BEVILLE, S. | ANALYSIS REGARDING POTENTIAL CONFIRMATION ISSUES | 0.40 | $440.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 198

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/29/21 | GOODMAN, E. | CONFERENCE CALL WITH THE DEBTORS AND THE AHCLC REGARDING THE PLAN AND DISCLOSURE STATEMENT (.5); PLAN AND PREPARE FOR DISCLOSURE STATEMENT HEARING (1.0); PLAN AND PREPARE FOR HEARING ON DISCLOSURE STATEMENT (1.0); ATTENDING DISCLOSURE STATEMENT HEARING (3.0); DRAFT AND EDIT PLAN LANGUAGE REGARDING PAYMENT OF PROFESSIONAL FEES AND COMMUNICATIONS WITH MR. MOLTON AND MR. CICERO REGARDING THE SAME (.5); CONFERENCE CALL WITH THE FCR REGARDING CENTURY TERM SHEET (.5); DRAFT AND EDIT SUMMARY OF COURT'S RULING ON EXPEDITED PAYMENT ISSUE (.5); FURTHER COMMUNICATIONS REGARDING PLAN LANGUAGE ON FEE REIMBURSEMENT (.2); TELEPHONE CALL WITH DEBTORS' COUNSEL REGARDING CASE STATUS (.6) | 7.80 | $9,360.00 |
| 09/29/21 | MOLTON, D. | ZOOM CONFERENCE WITH FCR AND COALITION PROFESSIONALS RE FINDINGS AND COURT COMMENTS THEREON | 0.80 | $1,236.00 |
| 09/29/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN FINAL DAY OF DS HEARING BEFORE JUDGE SILVERSTEIN | 3.00 | $4,635.00 |
| 09/29/21 | AXELROD, T. | REVIEW AND PREPARE DOCUMENTS RE PLAN/DS AND PLAN CONSENSUS BUILDING EFFORTS (2.9); ATTEND DS HEARING (3.3); HEARING FOLLOWUP TO FINALIZE DOCUMENTS FOR SUBMISSION (.5) | 6.70 | $5,159.00 |
| 09/29/21 | MOXLEY, D. C. | REVISE DRAFT DISCOVERY TO AIG, CENTURY, CHUBB, GREAT AMERICAN, AND ZURICH INSURERS AND PARTICIPATE IN CONTINUED DISCLOSURE STATEMENT HEARING | 2.60 | $2,535.00 |
| 09/29/21 | BOUCHARD, N. | CONFERENCE WITH DEBTOR COUNSEL RE: TRUST AGREEMENT (.4); DRAFTED REVISIONS TO SAME (.7) | 1.10 | $1,045.00 |
| 09/30/21 | CICERO, G. | RESEARCH DRAFT AND REVISE INSERT TO PLEADING IN RESPONSE TO CENTURY'S EXPEDITED MOTION TO CLARIFY DISCLOSURE STATEMENT (.8); CALLS WITH T. AXELROD RE: SAME (.2) | 1.00 | $885.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/30/21 | AXELROD, T. | REVISE COMMUNICATIONS RE COALITION TOWN HALL AND SEND (.7); REVISE AND RECIRCULATE LETTER TO STANG RE FIDUCIARY DUTIES (.7); REVIEW TRANSCRIPTS AND COMMUNICATIONS RE FINDINGS (.5); SCHEDULE MEETINGS RE PLAN SUPPORT ETC (.6); DRAFT AND REVISE LIMITED OBJECTION RE 2004 RELIEF RE PLAN MOOTNESS (2.0); DRAFT RESPONSE TO CENTURY DS/PLAN CLARIFICATION MOTION (1.3); FINAL REVISIONS AND COORDINATE FILING AND SERVICE OF COALITION-FCR LETTER RE PLAN (.7) | 6.50 | $5,005.00 |
| 09/30/21 | AXELROD, T. | ATTEND AND TAKE NOTES ON TCC TOWN HALL | 1.20 | $924.00 |
| 09/30/21 | MOXLEY, D. C. | REVISE DRAFT DISCOVERY TO INSURERS | 3.20 | $3,120.00 |
| 09/30/21 | KELLY, B. | REVIEW AND COMMENT ON REVISED TAX MATTERS FOR SETTLEMENT TRUST (.4) | 0.40 | $446.00 |
| 09/30/21 | BOUCHARD, N. | CORRESPONDENCE WITH DEBTOR TAX COUNSEL RE: TRUST AGREEMENT REVISIONS | 0.30 | $285.00 |
| 10/01/21 | KELLY, B. | CALL WITH MOLTON TO DISCUSS TRUST FUNDING MATTERS (.2); ANALYSIS OF FUNDING ISSUES AND POSSIBLE SOLUTIONS (.3) | 0.50 | $557.50 |
| 10/01/21 | AXELROD, T. | EMAILS WITH REPS AND AFFILIATED COUNSELS RE BALLOT PROCESS, RELATED MEETINGS (2.0); REVISE AND COORDINATE FILINGS RE DS CLARIFICATION, RELATED DISCOVERY (1.0); DRAFT PROPOSED RESPONSE RE AMALA COMMUNICATIONS ETC. (2.0); | 5.00 | $3,850.00 |
| 10/01/21 | BOUCHARD, N. | ATTENTION TO TRUST AGREEMENT REVISIONS | 0.40 | $380.00 |
| 10/01/21 | MCCAFFERTY, M. | CONFER WITH C. MOXLEY REGARDING DISCOVERY REQUESTS TO INSURERS | 0.30 | $160.50 |
| 10/01/21 | MOXLEY, D. C. | REVISE AND DRAFT DISCOVERY (REQUESTS FOR ADMISSION, INTERROGATORIES, DOCUMENT REQUESTS, AND 30(B)(6) DEPOSITION NOTICES) TO CENTURY, CHUBB, AIG, AND ZURICH | 5.60 | $5,460.00 |
| 10/02/21 | AXELROD, T. | DRAFT CLAIMANT FAQ | 1.80 | $1,386.00 |
| 10/02/21 | MOXLEY, D. C. | PARTICIPATE IN MEET AND CONFER AMONG INTERESTED PARTIES IN PROPOSED SCHEDULING ORDER AND REPORT ON THE SAME | 2.00 | $1,950.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/03/21 | GOODMAN, E. | REVIEW CENTURY'S COMMENTS TO SETTLEMENT TERM SHEET (1.2); CONFERENCE CALL WITH CENTURY AND THE FCR REGARDING TERM SHEET (1.0); FURTHER REVIEW OF PLAN DOCUMENTS REGARDING CHARTERED ORGANIZATION ISSUES (1.0); CONFERENCE CALL WITH COUNSEL FOR CENTURY REGARDING TERM SHEET (.8); CONFERENCE CALL WITH CENTURY, THE FCR AND THE MEDIATORS REGARDING SETTLEMENT PROPOSAL (.5); TELEPHONE CALL WITH MR. MOLTON AND MR. ATKINSON REGARDING CASE STATUS (.1) | 4.60 | $5,520.00 |
| 10/03/21 | AXELROD, T. | REVIEW EMAILS AND PREPARE FOR MEETINGS (.4); MEET WITH COALITION, RELATED FIRMS RE BALLOTS AND RELATED COMMUNICATIONS ISSUES (1.4) | 1.80 | $1,386.00 |
| 10/03/21 | MOXLEY, D. C. | PARTICIPATE IN MEET AND CONFER WITH ALL PARTIES REGARDING DEBTORS' PROPOSED SCHEDULING ORDER AND PROTOCOLS AND PREPARE FOR, CONFER WITH E. GOODMAN AND DRAFT SUMMARY REGARDING THE SAME | 2.00 | $1,950.00 |
| 10/03/21 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOXLEY REGARDING DISCOVERY ISSUES (.3); ATTEND DISCOVERY CONFERENCE WITH COUNSEL FOR THE DEBTORS (.5) | 0.80 | $960.00 |
| 10/04/21 | GOODMAN, E. | DRAFT AND EDIT CENTURY TERM SHEET TO INCLUDE CHARTERED ORGANIZATION PROPOSAL (2.7); REVIEW PLAN AND DISCLOSURE STATEMENT PROVISIONS REGARDING TREATMENT OF CHARTERED ORGANIZATIONS (1.2); CONFERENCE CALL REGARDING AIG SETTLEMENT PROPOSAL (.3); CONFERENCE CALL WITH THE COALITION REGARDING VOTING STRATEGY (.6); CONFERENCE CALL WITH INSURANCE COUNSEL REGARDING CENTURY TERM SHEET (1.2); TELEPHONE CALL WITH COUNSEL FOR THE AHCLC REGARDING LOCAL COUNCIL POLICIES AND RELATED MATTERS (1.2); TELEPHONE CALLS WITH MR. MOLTON REGARDING CENTURY TERM SHEET (.2); FURTHER REVISIONS TO CENTURY TERM SHEET (1.0) | 8.40 | $10,080.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 201

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/04/21 | AXELROD, T. | EMAILS WITH LAW FIRMS RE BALLOT PROCESS, TRACKING OF SAME AND CALLS RE SAME (3.7); REVISE FAQS RE PLAN, COALITION ETC (.6); REVIEW DOCKET RE PLAN SUPPORT ITEMS, UPDATE TRACKER (.7) | 5.00 | $3,850.00 |
| 10/04/21 | MCCAFFERTY, M. | RESEARCH IN SUPPORT OF DISCOVERY REQUEST RESPONSE (.9) | 0.90 | $481.50 |
| 10/04/21 | DEERING, A. | EMAILS WITH PRACTICE SUPPORT FOR PRODUCTION RECEIVED FROM DR. GREEN AND RESOLUTIONS (.5) REVIEW PRODUCTION AND DOWNLOAD SAME (1.0) | 1.50 | $622.50 |
| 10/04/21 | MOXLEY, D. C. | EMAILS AMONG ALL PARTIES CONCERNING NEGOTIATIONS SURROUNDING THE PROPOSED SCHEDULING ORDER AND DISCOVERY ISSUES | 0.50 | $487.50 |
| 10/04/21 | IMRAN, D. | PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 1.20 | $558.00 |
| 10/04/21 | IMRAN, D. | EXPORT DATA SET FROM DATABASE PER CASE TEAM SPECIFICATIONS | 1.30 | $604.50 |
| 10/05/21 | GOODMAN, E. | EDIT AND REVISE CENTURY TERM SHEET (.8); CONFERENCE CALL WITH COUNSEL FOR CENTURY REGARDING TERM SHEET (.7); TELEPHONE CALL WITH STATE COURT COUNSEL REGARDING CAMG SUBPOENA (.3); FURTHER COMMUNICATIONS WITH BROWN RUDNICK TEAM REGARDING CAMG (.2); PLAN AND PREPARE FOR HEARING ON SCHEDULING ORDER (1.0); ATTENDING HEARING ON SCHEDULING ORDER (.5); POST-HEAIRNG CONFERENCE REGARDING VOTING ISSUES (.3); TELEPHONE CALL WITH MEDIATOR REGARDING CENTURY TERM SHEET (.1); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING FINDINGS AND ORDERS (.3); TELEPHONE CALL WITH DEBTORS' COUNSEL REGARDING VOTING METHOD OPTIONS AND RELATED MATTERS (.2); CONFERENCE CALL WITH THE MEDIATORS AND COUNSEL FOR CENTURY REGARDING TERM SHEET (.9); COMMUNICATIONS REGARDING PLAN RELEASES (.2) | 5.50 | $6,600.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 202

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/05/21 | KELLY, B. | CALLS WITH MOLTON RE FUNDING MATTERS (.2); TAX RESEARCH AND ANALYSIS OF FUNDING ISSUES (.8) | 1.00 | $1,115.00 |
| 10/05/21 | AXELROD, T. | EMAILS WITH LAW FIRMS RE BALLOT SOLICITATION ELECTIONS AND RELATED (1.8); PREPARE AND ATTEND HEARING RE SCHEDULING ISSUES (.9); FOLLOWUP MEETING WITH COUNSEL TEAM RE SAME AND NEXT STEPS (.5) | 3.20 | $2,464.00 |
| 10/05/21 | BOUCHARD, N. | LEGAL ANALYSIS RE: STRUCTURE OF SETTLEMENTS (1.5); CONFERENCE WITH B. KELLY RE: SAME (.3) | 1.80 | $1,710.00 |
| 10/05/21 | MOLTON, D. | NEGOTIATE FINALIZATION OF CONFIRMATION SCHEDULING ORDER | 1.40 | $2,163.00 |
| 10/05/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN HEARING BEFORE JUDGE SILVERSTEIN RE FINALIZATION AND ENTRY OF CONFIRMATION SCHEDULING ORDER | 0.90 | $1,390.50 |
| 10/05/21 | MOXLEY, D. C. | EMAILS AMONG PARTIES WITH RESPECT TO SCHEDULING ORDER AND PREPARE FOR AND PARTICIPATE IN HEARING REGARDING THE SAME AND CONFER WITH E. GOODMAN REGARDING DRAFT DISCOVERY TO INSURERS | 2.30 | $2,242.50 |
| 10/05/21 | DEERING, A. | TC WITH M. MCCAFFERTY RE RESOLUTION PRODUCTION (.3) AND TRANSFER PRODUCTION TO SHARABLE DRIVE (.8) | 1.10 | $456.50 |
| 10/05/21 | GOODMAN, E. | REVIEW AND EDIT DISCOVERY REQUESTS FOR INSURERS | 2.80 | $3,360.00 |
| 10/06/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS REGARDING PLAN DISCOVERY AND CHARTERED ORGANIZATION PROPOSAL (.3); TELEPHONE CALL WITH COUNSEL FOR THE AHCLC REGARDING CHARTERED ORGANIZATION INSURANCE RIGHTS AND RELATED MATTERS (.5)(.3); CONFERENCE CALLWITH COUNSEL FOR THE FCR REGARDING CHARTERED ORGANIZATION SETTLEMENTS (.5); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING CENTURY TERM SHEET (1.2); DRAFT AND EDIT TDP RELEASE FOR EXPEDITED DISTRIBUTIONS (4.0); FURTHER REVIEW OF FILED VERSIONS OF PLAN AND TRUST DISTRIBUTION PROCEDURES (2.2); DRAFT AND EDIT CENTURY TERM SHEET AND REVIEW | 12.50 | $15,000.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | COMMENTS TO THE SAME (1.8); REVIEW CHAPTER 11 PLAN REGARDING OPT OUT RELEASE (.5); COMMUNICATIONS WITH STATE COURT COUNSEL REGARDING OPT OUT RELEASE (.2); FURTHER REVIEW OF PLAN DISCOVERY REQUESTS (.8); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.2) | | |
| 10/06/21 | AXELROD, T. | EMAILS AND CALLS WITH LAW FIRMS, BSA AND OMNI RE 1.A BALLOT AND RELATED PLAN SUPPORT ITEMS | 3.80 | $2,926.00 |
| 10/06/21 | KELLY, B. | CALL WITH MOLTON TO DISCUSS FUNDING MATTERS (.2); REVIEW LEGAL AUTHORITY APPLICABLE TO FUNDING MATTERS (.5) | 0.70 | $780.50 |
| 10/06/21 | BOUCHARD, N. | LEGAL ANALYSIS RE: POST-EFFECTIVE DATE ENTITY STRUCTURE | 1.70 | $1,615.00 |
| 10/07/21 | GOODMAN, E. | TELEPHONE CALL WITH ADVISORS REGARDING CHARTERED ORGANIZATION STRATEGY (.5); RESEARCH AND REVIEW CASE LAW ON PLAN OBJECTIONS AND WAIVER ISSUE (2.6); DRAFT AND EDIT EMAIL TO VOTING MEMBERS REGARDING DISCOVERY STRATEGY (1.2); EDIT AND REVISE CENTURY TERM SHEET PER COMMENTS FROM COUNSEL TO THE FCR (.8); TELEPHONE CALL WITH MR. MOLTON REGARDING CHARTERED ORGANIZATION INSURANCE RIGHTS (.2) | 5.30 | $6,360.00 |
| 10/07/21 | AXELROD, T. | REVISE COALITION POSITION STATEMENTS ETC AND EMAILS WITH FIRMS RE COMMUNICATIONS WITH CLIENTS, RELATED SOLICITATION MATTERS | 4.50 | $3,465.00 |
| 10/07/21 | AXELROD, T. | ATTEND TCC TOWN HALL RE PLAN ISSUES AND DRAFT, CIRCULATE NOTES RE SAME | 1.30 | $1,001.00 |
| 10/07/21 | BOUCHARD, N. | LEGAL ANALYSIS RE: POST-EFFECTIVE DATE STRUCTURE | 0.90 | $855.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/07/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH AKIN RE DISCOVERY ISSUES AND OVERVIEW OF VARIOUS ASPECTS OF THE CASE | 2.40 | $3,708.00 |
| 10/07/21 | MOXLEY, D. C. | FINALIZE DISCOVERY (RFPS, RFAS, INTERROGATORIES, AND 30(B)(6) DEPOSITION NOTICES WITH TOPICS) TO AIG, ALLIANZ, CENTURY, CHUBB, GREAT AMERICAN, LIBERTY, OLD REPUBLIC, TRAVELERS, AND ZURICH AND CONFER WITH TEAM AND WITH AKIN TEAM REGARDING THE SAME | 10.70 | $10,432.50 |
| 10/07/21 | GOODMAN, E. | CONFERENCE CALL WITH AKIN REGARDING PLAN DISCOVERY AND RELATED MATTER (1.2); FURTHER REVIEW OF PLAN DISCOVERY (.2); COMMUNICATIONS WITH COUNSEL FOR THE DEBTORS REGARDING PLAN DISCOVERY (.2) | 1.60 | $1,920.00 |
| 10/08/21 | GOODMAN, E. | FURTHER REVIEW OF TDP RELEASE PROVISIONS(.4); TELEPHONE CALL WITH STATE COURTCOUNSEL REGARDING VOTING RELEASE (.3); DRAFTAND EDIT CONDITIONAL CHARTEREDORGANIZATION RELEASE FOR PLAN SUPPLEMENT(2.2); DRAFT AND EDIT VOLUNTARY CHARTEREDORGANIZATION RELEASE FOR PLAN SUPPLEMENT(.8); DRAFT AND EDIT FINAL DETERMINATIONRELEASE FOR PLAN SUPPLEMENT (1.3);CONFERENCE CALL WITH COUNSEL FOR THEDEBTORS REGARDING MOTION TO WITHDRAW THEREFERENCE (.3); COMMUNICATIONS WITH MR.MOLTON REGARDING CENTURY TERM SHEET (.2);FURTHER ANALYSIS OF CHARTEREDORGANIZATION INSURANCE SOLUTION (1.0);REVIEW HARTFORD DISCOVERY PROPOSAL ANDCOMMUNICATIONS WITH MR. MOXLEY REGARDINGTHE SAME (.3); EDIT AND REVISE CENTURY TERMSHEET TO INCLUDE 363 PROVISIONS (1.5) | 8.30 | $9,960.00 |
| 10/08/21 | MCCAFFERTY, M. | DRAFT DISCOVERY REQUESTS TO THE OFFICIAL TORT CLAIMANTS COMMITTEE RELATED TO PLAN CONFIRMATION (3.3) | 3.30 | $1,765.50 |
| 10/08/21 | MCCAFFERTY, M. | PREPARE RESOLUTION EMAILS FOR REVIEW | 0.20 | $107.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/08/21 | MOXLEY, D. C. | REVISE DRAFT DISCOVERY TO INSURERS AND THE TCC AND MULTIPLE CALLS AND CONFERENCES WITH BR AND AKIN TEAMS REGARDING THE SAME | 11.20 | $10,920.00 |
| 10/08/21 | MOLTON, D. | REVIEW INCOMING DISCOVERY REQUESTS RE CONFIRMATION HEARING AND FORMULATE RESPONSES THERETO | 5.80 | $8,961.00 |
| 10/08/21 | MOLTON, D. | PARTICIPATE IN INTERNAL CALL WITH AKIN RE ISSUES PERTAINING DISCOVERY SERVED ON COALITION LAW FIRMS AND WHETHER TO RESPOND WITH SAME ON TCC FIRMS | 1.10 | $1,699.50 |
| 10/08/21 | DEERING, A. | MULTIPLE ROUNDS OF REVISIONS TO RFP'S FOR 9 PARTIES (1.5) AND MULTIPLE TC'S WITH C. MOXLEY RE SAME (.4) | 1.90 | $788.50 |
| 10/08/21 | GOODMAN, E. | COMMUNICATIONS REGARDING PLAN DISCOVERY (.4); REVIEW INSURER DISCOVERY REQUESTS AND COMMUNICATIONS WITH AKIN REGARDING THE SAME (.9); CONFERENCE CALL WITH AKIN REGARDING LAW FIRM DISCOVERY (.5); CONFERENCE CALL WITH CLIENTS REGARDING TCC DISCOVERY (.5) | 2.30 | $2,760.00 |
| 10/09/21 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOLTON REGARDING VOTING PROCEDURES (.2); COMMUNICATIONS WITH DEBTORS' COUNSEL REGARDING VOTING PROCEDURES (.1) | 0.30 | $360.00 |
| 10/09/21 | AXELROD, T. | REVIEW, SORT AND BUILD TRACKER FOR KNOWN PLAN DISCOVERY, AND NOTE TO CLIENT RE SAME | 4.70 | $3,619.00 |
| 10/09/21 | MOXLEY, D. C. | CONFER WITH CERTAIN FIRMS AND AKIN TEAM REGARDING DISCOVERY DIRECTED TO INDIVIDUAL FIRMS AND STRATEGY WITH RESPECT TO THE SAME | 1.70 | $1,657.50 |
| 10/09/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH CATALUR ATTORNEY RE SUBPOENA AND COORDINATING RESPONSES THERETO | 0.90 | $1,390.50 |
| 10/09/21 | MOLTON, D. | REVIEW LEGION OF DISCOVERY SERVED ON FRIDAY | 1.50 | $2,317.50 |
| 10/09/21 | GOODMAN, E. | CONFERENCE CALL WITH AKIN AND STATE COURT COUNSEL REGARDING DISCOVERY REQUESTS | 0.50 | $600.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 206

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/10/21 | MOXLEY, D. C. | DISCOVERY-RELATED CALL WITH AKIN TEAM AND FOLLOW-UP REGARDING THE SAME AND CHART ALL DISCOVERY SERVED | 1.90 | $1,852.50 |
| 10/10/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN DISCOVERY RESPONSE STRATEGIES WITH AKIN RE COORDINATION OF RESPONSES WITH LAW FIRMS | 0.80 | $1,236.00 |
| 10/11/21 | GOODMAN, E. | CONFERENCE CALL WITH THE DEBTORS AND OMNI REGARDING BALLOTS (.7); REVIEW CENTURY'S COMMENTS TO TERM SHEET (.5); EDIT AND REVISE CENTURY TERM SHEET (1.1); RESEARCH AND REVIEW CASE LAW TO SUPPORT FINDINGS AND ORDERS (2.4); EDIT AND REVISE FINDINGS ANDORDERS AND COMMUNICATIONS WITH COUNSEL FOR THE FCR REGARDING THE SAME (.8); DRAFT AND EDIT TDP RELEASES (2.6); COMMUNICATIONS REGARDING BALLOTS (.4); PLANNING CALL WITH AKIN REGARDING PLAN DISCOVERY (.4); FURTHER REVIEW OF SOLICITATION PROCEDURES AND ORDER APPROVAL DISCLOSURE STATEMENT (.2); TELEPHONE CALL WITH MR. MOLTON REGARDING INSURANCE SETTLEMENTS (.1) | 9.20 | $11,040.00 |
| 10/11/21 | AXELROD, T. | REVIEW RELEASE FORMS RE TDP CONSISTENCY | 0.80 | $616.00 |
| 10/11/21 | MOXLEY, D. C. | ANALYZE DISCOVERY SERVED ON LAW FIRMS, VENDORS, AND OTHER TARGETS AND CHART THE SAME AND DRAFT TEMPLATE RESPONSES AND OBJECTIONS TO DISCOVERY AND CONFER WITH COALITION AND TEAM REGARDING THE SAME | 10.80 | $10,530.00 |
| 10/11/21 | MOLTON, D. | PRE-CALL WITH AKIN RE COORDINATE COALITION MEETING RE DISCOVERY RESPONSES AND VOTING/SOLICITATION ISSUES | 0.80 | $1,236.00 |
| 10/11/21 | GOODMAN, E. | COMMUNICATIONS WITH MR. MOXLEY REGARDING PLAN DISCOVERY (.6); CONFERENCE CALL WITH THE COALITION REGARDING PLAN DISCOVERY AND VOTING ISSUES (1.3) | 1.90 | $2,280.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 207

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/12/21 | GOODMAN, E. | FURTHER REVIEW OF CASE LAW IN SUPPORT OF FINDINGS AND ORDERS (1.2); TELEPHONE CALL WITH MS. MCCAFFERTY REGARDING RESEARCH IN SUPPORT OF FINDINGS AND ORDERS (.5); TELEPHONE CALL WITH MS. QUINN REGARDING HARTFORD TERM SHEET (.5); REVIEW AND EDIT HARTFORD SETTLEMENT AGREEMENT (3.9); TELEPHONE CALL WITH INSURANCE COUNSEL REGARDING HARTFORD AGREEMENT (.2) | 6.30 | $7,560.00 |
| 10/12/21 | AXELROD, T. | REVIEW DOCKET AND RELATED CASE UPDATES (.5); EMAILS WITH FIRMS RE SOLICITATION ISSUES (.3) | 0.80 | $616.00 |
| 10/12/21 | MCCAFFERTY, M. | CONFER WITH E. GOODMAN REGARDING PLAN CONFIRMATION RESEARCH AND BRIEFING (.4); CONFER WITH C. MOXLEY REGARDING RESEARCH ON THE DISCOVERY RESPONSES AND THE DISCOVERY TRACKERS (.8); RESEARCH PERSONAL JURISDICTION OBJECTIONS TO DISCOVERY REQUESTS (3.6); RESEARCH WAIVER TO PERSONAL JURISDICTION ARGUMENT BY RESPONDING TO DISCOVERY REQUESTS (3.1); DRAFT SUMMARY OF PERSONAL JURISDICTION WAIVER RESEARCH AND RECOMMEND COURSE OF ACTION (1.0) | 8.90 | $4,761.50 |
| 10/12/21 | MCCAFFERTY, M. | REVIEW DISCOVERY REQUESTS AND DRAFT DISCOVERY TRACKER | 0.30 | $160.50 |
| 10/12/21 | MOXLEY, D. C. | DRAFT RESPONSES AND OBJECTIONS TO DISCOVERY TO LAW FIRMS AND TO COALITION AND DRAFT LETTER CONCERNING RULE 33 AND RULE 34 DISCOVERY TO LAW FIRMS AND ANALYZE E. GREEN/RESOLUTIONS DOCUMENT PRODUCTION AND PREPARE COALITION DOCUMENTS | 8.90 | $8,677.50 |
| 10/12/21 | MOLTON, D. | COORDINATE RE DISCOVERY RESPONSES TO COALITION ETC | 1.90 | $2,935.50 |
| 10/12/21 | GOODMAN, E. | CONFERENCE CALL WITH AKIN REGARDING PLAN DISCOVERY | 1.00 | $1,200.00 |
| 10/12/21 | AXELROD, T. | REVISE AND UPDATE DISCOVERY TRACKERS, LAW FIRM INFORMATION ETC | 3.10 | $2,387.00 |
| 10/13/21 | GOODMAN, E. | CONFERENCE CALL WITH MR. MOXLEY REGARDING DISCOVERY RESPONSES | 5.80 | $6,960.00 |
| 10/13/21 | AXELROD, T. | CALLS AND EMAILS WITH COALITION FIRMS RE BALLOTS AND SOLICITATION ISSUES | 1.10 | $847.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/13/21 | MCCAFFERTY, M. | REVIEW DISCOVERY REQUESTS AND DRAFT DISCOVERY TRACKER (1.8) | 1.80 | $963.00 |
| 10/13/21 | MCCAFFERTY, M. | CALL C. MOXLEY AND T. AXELROD REGARDING SUBPOENAS (.2); REVIEW DISCOVERY RESPONSES AND DRAFT DISCOVERY TRACKER (2.1) | 2.30 | $1,230.50 |
| 10/13/21 | MOXLEY, D. C. | DRAFT RESPONSES AND OBJECTIONS TO DISCOVERY DIRECTED TO COALITION AND ATTENTION TO DISCOVERY STRATEGY ISSUES | 10.50 | $10,237.50 |
| 10/13/21 | GOODMAN, E. | CONFERENCE CALL WITH MR. MOXLEY REGARDING DISCOVERY RESPONSES | 0.20 | $240.00 |
| 10/13/21 | AXELROD, T. | UPDATE PLAN DISCOVERY TRACKER (.9); CALLS AND EMAILS WITH BR, AKIN RE DISCOVERY TRACKING AND DRAFTING ITEMS (.6) | 1.50 | $1,155.00 |
| 10/14/21 | GOODMAN, E. | REVIEW PLAN TERMS REGARDING PROTECTED PARTY STATUS FOR INSURERS AND COMMUNICATIONS WITH MR. MOLTON REGARDING THE SAME (1.2); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING FINDINGS AND ORDERS AND TREATMENT OF CHARTERED ORGANIZATION CLAIMS (1.0); REVISE FINDINGS AND ORDERS AND COMMUNICATIONS WITH COUNSEL FOR THE DEBTORS REGARDING THE SAME (.5) | 2.70 | $3,240.00 |
| 10/14/21 | AXELROD, T. | ATTEND TCC TOWN HALL RE PLAN, NOTES TO SAME TO REPS | 1.30 | $1,001.00 |
| 10/14/21 | MCCAFFERTY, M. | REVIEW DISCOVERY REQUESTS AND DRAFT DISCOVERY TRACKER (3.6) | 3.60 | $1,926.00 |
| 10/14/21 | SAWYER, M. | CALL WITH C. MOXLEY RE CASE BACKGROUND AND DISCOVERY CHART | 0.50 | $267.50 |
| 10/14/21 | MOXLEY, D. C. | DRAFT RESPONSES AND OBJECTIONS TO CENTURY'S INTERROGATORIES AND PROPOUNDING INSURERS' SEPARATE INTERROGATORIES TO COALITION AND ADDRESSING DISCOVERY ISSUES WITH RESPECT TO DISCOVERY RECEIVED BY THE COALITION | 7.20 | $7,020.00 |
| 10/15/21 | AXELROD, T. | EMAILS WITH REPS, CLAIMANTS RE TOWN HALL AND RELATED PLAN QUESTIONS | 0.50 | $385.00 |
| 10/15/21 | GOODMAN, E. | REVIEW AND EDIT FINDINGS AND ORDERS AND COMMUNICATIONS WITH COUNSEL FOR THE FCR REGARDING THE SAME | 0.40 | $480.00 |
| 10/15/21 | SAWYER, M. | CALL WITH M. MCCAFFERTY RE DISCOVERY CHART | 0.20 | $107.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/15/21 | MCCAFFERTY, M. | CONFER WITH M. SAWYER REGARDING DISCOVERY TRACKER (.3); REVISE AND UPDATE DISCOVERY TRACKER (.4) | 0.70 | $374.50 |
| 10/15/21 | MOXLEY, D. C. | DRAFT RESPONSES AND OBJECTIONS TO ZALKIN'S REQUESTS FOR PRODUCTION TO THE COALITION AND REVISE DISCOVERY RESPONSES AND DRAFT CORRESPONDENCE TO CENTURY'S COUNSEL REGARDING E. GREEN COMMUNICATIONS AND ATTENTION TO DISCOVERY ISSUES | 5.10 | $4,972.50 |
| 10/15/21 | SIMPSON, A. | CALL WITH C. MOXLEY ON DISCOVERY REQUEST TRACKING PROJECT. | 0.60 | $369.00 |
| 10/15/21 | SIMPSON, A. | CALL WITH M. MCCAFFERTY RE: DISCOVERY TRACKING PROJECT. | 0.20 | $123.00 |
| 10/15/21 | SIMPSON, A. | ANALYZE BASIC CASE DOCUMENTS TO UNDERSTAND MATTER AND SETTING. | 1.30 | $799.50 |
| 10/17/21 | GOODMAN, E. | TELEPHONE CALLS WITH MR. MOLTON REGARDING CENTURY TERM SHEET (.2); REVIEW AND RESPOND TO EMAIL REGARDING OPTIONAL RELEASE (.2) | 0.40 | $480.00 |
| 10/17/21 | KELLY, B. | CONSULT WITH N. BOUCHARD ON TAX REPORTING MATTERS RE SETTLEMENT TRUST | 0.30 | $334.50 |
| 10/17/21 | MOXLEY, D. C. | REVISE RESPONSES AND OBJECTIONS TO DISCOVERY DIRECTED AT THE COALITION | 3.00 | $2,925.00 |
| 10/18/21 | GOODMAN, E. | TELEPHONE CALL WITH MS. MERSKY REGARDING SIGNATURE ISSUE (1.1); CONFERENCE CALL WITH DEBTORS' COUNSEL REGARDING PLAN VOTING (.9); FURTHER COMMUNICATIONS REGARDING PLAN VOTING (.2); REVIEW AND EDIT PLAN DISCOVERY (.3); DRAFT AND EDIT SUMMARY OF EVIDENCE NEEDED FOR FINDINGS AND ORDERS (3.6); TELEPHONE CALL WITH DEBTORS' COUNSEL REGARDING BALLOTS (.1); CONFERENCE CALL WITH OMNI REGARDING SOLICITATION ISSUE (.3) | 6.50 | $7,800.00 |
| 10/18/21 | AXELROD, T. | REVIEW AND ANNOTATE TCC VIDEOS FOR PLAN HEARING PREP (2.2); REVIEW AND FORWARD DISCOVERY (.2) | 2.40 | $1,848.00 |
| 10/18/21 | MOLTON, D. | CONFERENCES WITH BSA AND COALITION MEMBERS RE VOTING ISSUES | 1.20 | $1,854.00 |
| 10/18/21 | SAWYER, M. | CALL WITH T. AXELROD AND M. MCCAFFERTY RE DISCOVERY AND RELATED ACTION ITEMS | 0.30 | $160.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/18/21 | MOLTON, D. | CALL WITH AKIN RE STRATEGIES FOR HEARING ON 19 OCTOBER | 0.80 | $1,236.00 |
| 10/18/21 | MOXLEY, D. C. | DRAFT RESPONSE TO CENTURY DISCOVERY LETTER, REVISE RESPONSES AND OBJECTIONS TO DISCOVERY DIRECTED TO COALITION AND CONFER WITH E. GOODMAN AND AKIN TEAM REGARDING THE SAME, CONFER WITH TEAM REGARDING DISCOVERY STRATEGY AND PREPARE FOR TUESDAY COURT HEARING ON MEDIATION PRIVILEGE ISSUES | 8.70 | $8,482.50 |
| 10/18/21 | GOODMAN, E. | TELEPHONE CALLS WITH MR. MOXLEY REGARDING PLAN DISCOVERY (1.9); TELEPHONE CALL WITH STATE COURT COUNSEL AND AKIN REGARDING PLAN DISCOVERY (.3) | 2.20 | $2,640.00 |
| 10/19/21 | GOODMAN, E. | DRAFT AND EDIT OUTLINE FOR CONFIRMATION BRIEF (1.8); CONFERENCE CALL WITH DEBTORS' COUNSEL REGARDING OMNI ISSUE (.5); FURTHER REVISIONS TO MEMORANDUM REGARDING FINDINGS AND ORDERS (1.7); RESEARCH AND REVIEW CASE LAW ON SECTION 541(A)(7) (.5); TELEPHONE CALL WITH COUNSEL FOR HARTFORD REGARDING CHARTERED ORGANIZATION ISSUE (.6) | 5.10 | $6,120.00 |
| 10/19/21 | MOLTON, D. | PARTICIPATE IN CONFERENCE CALL WITH W&C RE SOLICITATION ORDER | 0.80 | $1,236.00 |
| 10/19/21 | MOXLEY, D. C. | PREPARE FOR, PARTICIPATE IN, AND FOLLOW-UP REGARDING DISCOVERY-RELATED COURT HEARING AND CONFER WITH TEAM AND AKIN TEAM REGARDING DISCOVERY ISSUES AND STRATEGY AND IMPLEMENT THE SAME | 7.90 | $7,702.50 |
| 10/19/21 | DEERING, A. | REVIEW ALL RECEIVED DISCOVERY REQUESTS AND COORDINATE FILE SYSTEM OF SAME (3.5), EMAILS AND TC WITH M. MCCAFFERTY RE SAME (.5) | 4.00 | $1,660.00 |
| 10/19/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN HEARING BEFORE JUDGE SILVERSTEIN RE MEDIATION PRIVILEGE PO AND ORDER TO COMPEL RE ERIC GREEN | 5.20 | $8,034.00 |
| 10/19/21 | GOODMAN, E. | PLAN AND PREPARE FOR COURT HEARING (.5); ATTEND HEARING BEFORE THE DELAWARE BANKRUPTCY COURT REGARDING | 4.30 | $5,160.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | | DISCOVERY DISPUTES AND RELATED MATTERS (3.8) | | |
| 10/20/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR HARTFORD REGARDING SETTLEMENT AGREEMENT AND RELATED MATTERS (1.0); DRAFT AND EDIT MEMORANDUM REGARDING FINDINGS AND ORDERS (1.2); TELEPHONE CALL WITH STATE COURT COUNSEL REGARDING BALLOTS (.5); COMMUNICATIONS WITH COUNSEL FOR THE FCR REGARDING HARFORD TERM SHEET AND SALE OF INSURANCE POLICIES (1.0); TELEPHONE CALL WITH MS. MERSKY REGARDING VOTING ISSUES (.3); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.1) | 4.10 | $4,920.00 |
| 10/20/21 | BOUCHARD, N. | PREPARED SUMMARY OF CERTAIN TAX IMPLICATIONS OF PLAN STRUCTURE (1.8); MULTIPLE COMMUNICATIONS RE: SAME (.3) | 2.10 | $1,995.00 |
| 10/20/21 | MCCAFFERTY, M. | REVIEW AND TRACK DISCOVERY RESPONSES | 0.80 | $428.00 |
| 10/20/21 | MOXLEY, D. C. | REVISE DRAFT ORDER OF PROOF DOCUMENT IN PREPARATION FOR CONFIRMATION HEARING AND ATTENTION TO STRATEGY WITH RESPECT TO DISCOVERY | 4.80 | $4,680.00 |
| 10/20/21 | DEERING, A. | EMAILS WITH C. MOXLEY, M. MCCAFFERTY AND M. SAWYER RE VARIOUS RECEIVED PRODUCTIONS AND DOCUMENT REQUESTS | 0.50 | $207.50 |
| 10/20/21 | DEERING, A. | REVIEW AKIN GUMP REQUEST FOR PRODUCTIONS RECEIVED FROM VARIOUS PARTIES AND PREPARE EMAIL PROVIDING COPIES OF SAME | 0.80 | $332.00 |
| 10/20/21 | DEERING, A. | REVISE AND COORDINATE PRODUCTIONS RECEIVED FROM VARIOUS PARTIES | 1.00 | $415.00 |
| 10/20/21 | MOLTON, D. | STRATEGIZE RE DISCOVERY ISSUES | 1.10 | $1,699.50 |
| 10/21/21 | GOODMAN, E. | TELEPHONE CALL REGARDING HARTFORD SETTLEMENT AGREEMENT (.4); CONFERENCE CALL WITH THE DEBTORS REGARDING BALLOT ISSUE (.5); DRAFT AND EDIT MEMORANDUM REGARDING FINDINGS AND ORDERS (.8); RESEARCH AND REVIEW CASE LAW ON PLAN SETTLEMENTS (1.3); REVIEW HARTFORD SETTLEMENT AGREEMENT AND TERM SHEET AND PROPOSE LANGUAGE TO | 4.30 | $5,160.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | | PROTECT AGAINST CHARTERED ORGANIZATION CONTINGENCIES (1.3) | | |
| 10/21/21 | AXELROD, T. | ATTEND TCC TOWN HALL, TAKE AND CIRCULATE NOTES | 1.30 | $1,001.00 |
| 10/21/21 | MOLTON, D. | TELEPHONE CONFERENCE WITH OMNI, W&C, A&T AND COALITION PROFESSIONALS RE OMNI SENDING SOLICITATION MATERIALS TO A&T CLIENTS DIRECTLY IN VIOLATION OF SOLICITATION ORDER | 0.80 | $1,236.00 |
| 10/21/21 | BOUCHARD, N. | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST EFFECTIVE DATE STRUCTURE | 1.10 | $1,045.00 |
| 10/21/21 | MCCAFFERTY, M. | CATEGORIZE AND TRACK DISCOVERY REQUESTS (.3); FACILITATE TRANSMISSION OF ADDITIONAL CLAIMANT CHARTERING ORGANIZATION DATA TO CLIENT FIRMS (.2) | 0.50 | $267.50 |
| 10/21/21 | DEERING, A. | REVIEW SERVICE OF CENTURY DOCUMENT PRODUCTION (.4), EMAILS WITH C. MOXLEY RE SAME (.2), REVIEW AND FILE THIRD PARTY DOCUMENT REQUESTS (2.5) | 3.10 | $1,286.50 |
| 10/21/21 | MOXLEY, D. C. | STRATEGIZE RE RESPONSES AND OBJECTIONS TO DISCOVERY SERVED AND DISCOVERY STRATEGY ISSUES AND CONFER WITH TEAM REGARDING THE SAME | 3.70 | $3,607.50 |
| 10/22/21 | GOODMAN, E. | REVIEW AND EDIT HARTFORD SETTLEMENT AGREEMENT (1.7); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING HARTFORD SETTLEMENT AGREEMENT (.6); DRAFT AND EDIT OUTLINE FOR DISCOVERY LETTER TO THE COURT REGARDING CENTURY RESPONSES (2.2) | 4.50 | $5,400.00 |
| 10/22/21 | MOLTON, D. | TELEPHONE CONFERENCE WITH W&C, OMNI AND A&T RE SOLICITATION ORDER | 0.50 | $772.50 |
| 10/22/21 | MCCAFFERTY, M. | UPDATE DISCOVERY TRACKER CHART | 2.30 | $1,230.50 |
| 10/22/21 | DEERING, A. | REVIEW ALL THIRD PARTY DISCOVERY RECEIVED AND COORDINATE SAME IN ELECTRONIC FILE | 1.50 | $622.50 |
| 10/22/21 | MOXLEY, D. C. | ANALYZE RESPONSES AND OBJECTIONS TO DISCOVERY AND CONFER WITH E. GOODMAN | 2.90 | $2,827.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | | AND TEAM REGARDING STRATEGY WITH RESPECT TO THE SAME | | |
| 10/22/21 | GOODMAN, E. | CONFERENCE CALL WITH MR. MOXLEY REGARDING BSA DISCOVERY (.6); CONFERENCE CALL WITH AKIN REGARDING DISCOVERY PLAN (.5) | 1.10 | $1,320.00 |
| 10/23/21 | GOODMAN, E. | DRAFT AND EDIT RESPONSE LETTER TO KOSNOFF STATEMENTS AND COMMUNICATIONS WITH MR. MOLTON REGARDING THE SAME | 2.60 | $3,120.00 |
| 10/23/21 | AXELROD, T. | REVIEW AND REVISE DRAFT LETTER FOR EISENBERG ROTHWEILER (.4); EMAILS WITH A ANDREWS AND TEAM RE SCHEDULING MEETINGS WITH FIRMS ETC. (.3); EMAILS WITH MOLTON, ATKINSON, PRIES RE MESSAGING (.3) | 1.00 | $770.00 |
| 10/25/21 | GOODMAN, E. | REVIEW DISCLOSURE STATEMENT AND RELATED COURT-APPROVED DOCUMENTS REGARDING CLAIMS AGAINST CHARTERED ORGANIZATIONS (2.6); DRAFT EMAIL TO MR. MOLTON REGARDING CHARTERED ORGANIZATION CLAIMS AND RELEASES (.2); CONFERENCE CALL WITH STATE COURT COUNSEL REGARDING OMNI ISSUE (.5); FURTHER REVIEW OF SOLICITATION MATERIALS REGARDING TDP RELEASES (1.2) | 4.50 | $5,400.00 |
| 10/25/21 | AXELROD, T. | MEETINGS WITH PROVINCE ET AL RE MESSAGING RE TDP RESULTS ETC. | 1.20 | $924.00 |
| 10/25/21 | MOXLEY, D. C. | ANALYZE RESPONSES AND OBJECTIONS TO DISCOVERY AND ATTEND COURT CONFERENCE ON MEDIATION RULING AND COORDINATE COLLECTION OF COALITION/BROWN RUDNICK DOCUMENTS CONCERNING TDPS | 7.80 | $7,605.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 214

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/25/21 | GOODMAN, E. | ATTEND HEARING REGARDING COURT'S RULING ON MEDIATION PRIVILEGE (.6); CONFERENCE WITH COUNSEL FOR THE FCR REGARDING COURT'S RULING ON MEDIATION PRIVILEGE (.5); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING MEDIATION PRIVILEGE RULING (.5); REVIEW MEDIATION ORDER AND LOCAL RULE REGARDING MEDIATION COMMUNICATIONS (.5); DRAFT AND EDIT EMAIL SUMMARY REGARDING COURT RULING ON MEDIATION PRIVILEGE (.6); COMMUNICATIONS WITH MR. MOXLEY REGARDING TCC PRODUCTION (.2); TELEPHONE CALL WITH MR. MOLTON REGARDING COURT RULING ON MEDIATION PRIVILEGE AND RELATED MATTERS (.1) | 3.00 | $3,600.00 |
| 10/25/21 | AXELROD, T. | ATTEND HEARING RE MEDIATION/DISCOVERY ISSUES (.6); FOLLOWUP WITH FCR RE SAME (.6); DRAFT UPDATE TO COALITION RE SAME (.2) | 1.40 | $1,078.00 |
| 10/26/21 | AXELROD, T. | REVIEW ST PAUL DIOCESE BANKRUPTCY FILINGS RE TCC COMMENTS (1.4); REVIEW PLAN ASSIGNMENTS LANGUAGE FOR A ZIBELMAN (.3); LETTER TO TCC RE FEES AND CIRCULATION RE SAME (.7) | 2.40 | $1,848.00 |
| 10/26/21 | OKRAGLY, L. | LEGAL ANALYSIS REGARDING TAX IMPLICATIONS OF PROPOSED DISTRIBUTIONS | 4.60 | $4,071.00 |
| 10/26/21 | MCCAFFERTY, M. | UPDATE DISCOVERY TRACKER CHART | 1.70 | $909.50 |
| 10/26/21 | SAWYER, M. | CONTINUE INPUT OF DISCOVERY TRACKER AND RELATED CORRESPONDENCE WITH M. MCCAFFERTY, T. AXELROD, AND A. SIMPSON | 2.10 | $1,123.50 |
| 10/26/21 | MOXLEY, D. C. | ANALYZE EACH INSURERS' RESPONSES AND OBJECTIONS TO COALITION DISCOVERY AND CHART THE SAME FOR DEPOSITION AND CONFIRMATION HEARING PREPARATION AND ANALYZE DEFICIENCY LETTER FROM INSURERS WITH RESPECT TO COALITION RESPONSES TO DISCOVERY | 7.40 | $7,215.00 |
| 10/26/21 | DEERING, A. | REVIEW OMNIBUS NOTICE OF DEPOSITION AND REVISE PRE LITIGATION PARTY (2.0) AND TC WITH M. MCCAFFERTY RE SAME (.2) | 2.20 | $913.00 |
| 10/26/21 | IMRAN, D. | PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 10.30 | $4,789.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/27/21 | KELLY, B. | CALL WITH MOLTON TO DISCUSS TAX AND FINANCIAL PLANNING MATTER (.3); REVIEW AND REVISE SUMMARY RE TAX AND FINANCIAL PLANNING MATTER (.2) | 0.50 | $557.50 |
| 10/27/21 | BOUCHARD, N. | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF RECOVERIES | 1.40 | $1,330.00 |
| 10/27/21 | OKRAGLY, L. | LEGAL ANALYSIS REGARDING TAX TREATMENT OF RECOVERIES UNDER PLAN | 2.70 | $2,389.50 |
| 10/27/21 | MCCAFFERTY, M. | REVISE DISCOVERY TRACKER | 2.60 | $1,391.00 |
| 10/27/21 | DEERING, A. | DRAFT EMAIL TO AKIN RE COALITION'S 1ST REQUEST FOR PRODUCTION RESPONSES | 0.20 | $83.00 |
| 10/27/21 | DEERING, A. | REVIEW ZALKIN NOTICE OF SUBPOENAS | 0.80 | $332.00 |
| 10/27/21 | MOXLEY, D. C. | DRAFT RESPONSE TO "DEFICIENCY" LETTER FROM CERTAIN INSURERS TO THE COALITION REGARDING THE COALITION'S DISCOVERY RESPONSES AND ATTENTION TO DISCOVERY ISSUES | 5.40 | $5,265.00 |
| 10/27/21 | IMRAN, D. | PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 13.50 | $6,277.50 |
| 10/28/21 | AXELROD, T. | REVIEW DRAFT RESPONSE TO ALLIANZ STAY MOTION (.2); RESPOND TO REQUESTS FOR INFORMATION FROM COALITION ATTORNEYS RE MESSAGING, WEBSITE, VOTE COLLECTION, VOTE DUPLICATION, CONTACT INFORMATION, AND RELATED (2.8) | 3.00 | $2,310.00 |
| 10/28/21 | AXELROD, T. | ATTEND AND TAKE NOTES RE TCC TOWN HALL (1.5); FOLLOWUP CIRCULATION OF NOTES ETC. (.1); REVIEW EBALLOT VIDEO AND CIRCULATE (.2) | 1.80 | $1,386.00 |
| 10/28/21 | MCCAFFREY, M. | TELEPHONE CONFERENCE RE: DISCOVERY STRATEGY WITH C. MOXLEY, M. MCCAFFERTY, AND L. VARGAS RIVERA (.5); TELEPHONE CONFERENCE WITH M. MCCAFFERTY AND L. VARGAS RIVERA RE: STRATEGY FOR DISCOVERY TRACKER (.4); RECORD CENTURY DISCOVERY REQUESTS IN TRACKER (6.4); CORRESPOND WITH M. MCCAFFERTY RE: ADDITION OF NEW DOCKET DISCOVERY TO TRACKER (.4); REVIEW DOCKET AND ADD NEW DISCOVERY ITEMS TO TRACKER (4.4) | 12.10 | $5,263.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 216

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/28/21 | MCCAFFERTY, M. | REVIEW DEPOSITION NOTICES AND DRAFT DEPOSITION PLANNING CHART (.4); REVIEW DISCOVERY REQUESTS AND UPDATE CHART WITH SUBSTANTIVE DESCRIPTIONS OF DISCOVERY REQUESTS (2.5) | 2.90 | $1,551.50 |
| 10/28/21 | MOXLEY, D. C. | CONFER ON COMMON INTEREST BASIS WITH LAW FIRMS' COUNSEL CONCERNING DISCOVERY DIRECTED TO COALITION MEMBER FIRMS, REVISE RESPONSE TO PURPORTED DISCOVERY "DEFICIENCY" LETTER FROM CERTAIN INSURERS, AND ATTENTION TO CENTURY MOTION TO COMPEL DISCOVERY FROM VERUS | 8.20 | $7,995.00 |
| 10/28/21 | IMRAN, D. | PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 2.30 | $1,069.50 |
| 10/28/21 | IMRAN, D. | QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS | 1.70 | $790.50 |
| 10/28/21 | DEERING, A. | DRAFT EMAIL TO AKIN RE THIRD PARTY DISCOVERY RESPONSES | 0.20 | $83.00 |
| 10/28/21 | DEERING, A. | REVIEW ZALKIN NOTICE OF SUBPOENAS AND REVISED PER PARTY FOR APPROX. 50 PARTIES | 1.50 | $622.50 |
| 10/28/21 | VARGAS RIVERA, L. | CALL WITH C. MOXLEY, M. MCCAFFERTY, AND M. MCCAFFREY RE STRATEGY FOR UPDATING PLAN DISCOVERY TRACKER | 0.40 | $174.00 |
| 10/28/21 | VARGAS RIVERA, L. | CALL WITH M. MCCAFFERTY TO RE ADDITIONAL GUIDANCE ON DISCOVERY TRACKER ASSIGNMENT | 0.30 | $130.50 |
| 10/28/21 | VARGAS RIVERA, L. | UPDATED DISCOVERY TRACKER WITH DESCRIPTIONS OF DISCOVERY SOUGHT BY THE VARIOUS THIRD PARTIES IN REQUESTS FOR PRODUCTIONS | 4.00 | $1,740.00 |
| 10/28/21 | MCCAFFERTY, M. | CALL WITH LITIGATION TEAM REGARDING DISCOVERY PROJECT (.6); CONFER WITH M. MCCAFFREY AND L. VARGAS REGARDING DISCOVERY PROJECT AND PREPARE MATERIALS FOR DISCOVERY TRACKING PROJECT (.5) | 1.10 | $588.50 |
| 10/29/21 | GOODMAN, E. | DRAFT AND EDIT OUTLINE FOR CONFIRMATION BRIEF (1.3); TELEPHONE CALL WITH MS. MCCAFFERTY REGARDING RESEARCH FOR CONFIRMATION BRIEF (.1) | 1.40 | $1,680.00 |
| 10/29/21 | MCCAFFERTY, M. | UPDATE DISCOVERY REQUEST TRACKER AND DEPOSITION CHART (1.0); RESPOND TO COALITION MEMBER EMAILS (.6) | 1.60 | $856.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 217

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/29/21 | MCCAFFREY, M. | REVIEW DOCKET AND UPDATE DEPOSITION CHART (2.1); CORRESPOND WITH T. AXELROD RE: DEPOSITION NOTICES (.1) UPDATE DISCOVERY TRACKER (4.3); CORRESPOND WITH M. MCCAFFERTY AND L. VARGAS RIVERA RE: DISCOVERY TRACKER (.3) | 6.80 | $2,958.00 |
| 10/29/21 | MOXLEY, D. C. | ATTENTION TO OPPOSITION TO CENTURY'S MOTION TO COMPEL VERUS DISCOVERY AND ATTENTION TO DISCOVERY ISSUES | 7.40 | $7,215.00 |
| 10/29/21 | MOLTON, D. | ATTEND CONFERENCES RE RESPONSES TO DISCOVERY | 1.30 | $2,008.50 |
| 10/29/21 | DEERING, A. | EMAILS WITH M. MCCAFFREY RE DEPOSITION NOTICES | 0.20 | $83.00 |
| 10/29/21 | DEERING, A. | REVIEW VARIOUS INCOMING DISCOVERY REQUESTS AND RESPONSES AND COORDINATE ACCORDINGLY | 1.50 | $622.50 |
| 10/29/21 | DEERING, A. | TC WITH L. VARGAS RE DISCOVERY REQUESTS | 0.20 | $83.00 |
| 10/29/21 | VARGAS RIVERA, L. | UPDATED DISCOVERY TRACKER WITH DESCRIPTIONS OF DISCOVERY SOUGHT BY THE VARIOUS THIRD PARTIES IN REQUESTS FOR PRODUCTIONS | 8.00 | $3,480.00 |
| 10/30/21 | AXELROD, T. | REVIEW EMAILS AND STRATEGIZE RE ATTORNEY-SIGNED CLAIM FORMS, SURVIVOR BOARD, RELATED DISCOVERY ISSUES | 1.50 | $1,155.00 |
| 10/30/21 | MCCAFFREY, M. | CORRESPOND WITH M. MCCAFFERTY RE: DEPOSITION TRACKER (.2); UPDATE DEPOSITION CHART AND DISCOVERY TRACKER (3.6) | 3.80 | $1,653.00 |
| 10/30/21 | MOXLEY, D. C. | DRAFT OPPOSITION TO CENTURY'S MOTION TO COMPEL DISCOVERY FROM VERUS AND RESEARCH REGARDING THE SAME | 12.50 | $12,187.50 |
| 10/31/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING HARTFORD SETTLEMENT AGREEMENT AND CENTURY TERM SHEET (.9); CONFERENCE CALL WITH COALITION REGARDING VOTING AND INSURANCE SETTLEMENTS (1.1) | 2.00 | $2,400.00 |
| 10/31/21 | AXELROD, T. | REVISE STANG LTR RE COMMUNICATIONS | 0.30 | $231.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 218

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/01/21 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOLTON AND MR. ATKINSON REGARDING CENTURY SETTLEMENT AND RELATED MATTERS (.2); TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING TERM SHEET AND RELATED MATTERS (.7); CONFERENCE CALL WITH THE TCC AND FCR REGARDING COMMON INTEREST COMMUNICATIONS (.3); REVIEW AND RESPOND TO EMAILS REGARDING VOTING COMMUNICATIONS (.4); DRAFT AND EDIT TERM SHEET FOR METHODIST SETTLEMENT (3.2); REVIEW DISCOVERY RESPONSES (.4); TELEPHONE CALL WITH MR. MOXLEY REGARDING PLAN DISCOVERY (.4); REVIEW FIFTH AMENDED PLAN PROVISION REGARDING CHARTERED ORGANIZATIONS IN CONNECTION WITH DRAFTING OF METHODIST TERM SHEET (.3); CONFERENCE CALL WITH HARTFORD REGARDING SETTLEMENT AGREEMENT (.6) | 6.50 | $7,800.00 |
| 11/01/21 | MCCAFFREY, M. | UPDATE AND REVISE DEPOSITION CHART AND DISCOVERY TRACKER (6.4); TELEPHONE CONFERENCE WITH L. VARGAS RIVERA RE: DISCOVERY TRACKER (.2); CORRESPOND WITH C. MOXLEY RE: DISCOVERY TRACKER (.1) | 6.70 | $2,914.50 |
| 11/01/21 | MCCAFFERTY, M. | REVISE AND UPDATE DISCOVERY TRACKER AND DEPOSITION CHART (.5); CONFIRM ALL DISCOVERY REQUESTS ARE ON TRACKER (.3); RESPOND TO COALITION MEMBER INQUIRIES (.5) | 1.40 | $749.00 |
| 11/01/21 | DEERING, A. | REVIEW DOCKET AND ALL RECEIVED DISCOVERY RE ZURICH'S REQUESTS TO THE COALITION (.8); EMAILS WITH M. MCCAFFERTY RE SAME (.1) | 0.90 | $373.50 |
| 11/01/21 | DEERING, A. | REVISE DEPOSITION TRACKING CHART (1.5); REVIEW DOCKET RE ALL FILES NOTICES OF DEPOSITION (.5); FURTHER REVISIONS TO DEPOSITION TRACKING CHART RE MULTIPLE NOTICES OF DEPOSITION FILED BY DEBTORS (.5) | 2.50 | $1,037.50 |
| 11/01/21 | DEERING, A. | EMAILS WITH C. MOXLEY RE BSA PARTICIPATING PARTIES DISTRIBUTION LIST | 0.40 | $166.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 219

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/01/21 | DEERING, A. | REVIEW DISCOVERY PROVIDED BY DEBTORS (.6); COORDINATE DOWNLOAD TO BR SYSTEM (.4); EMAILS WITH T. AXELROD RE SAME (.2) | 1.20 | $498.00 |
| 11/01/21 | DEERING, A. | DRAFT SUB-FOLDERS FOR OVER 50 SUBPOENAS SERVED BY ZALKIN | 0.70 | $290.50 |
| 11/01/21 | DEERING, A. | REVIEW AND FILE VARIOUS DISCOVERY REQUESTS RECEIVED | 0.70 | $290.50 |
| 11/01/21 | VARGAS RIVERA, L. | REVIEWED DOCKET ENTRIES TO ENSURE THAT DISCOVERY TRACKER WAS UP TO DATE WITH EVERY DOCKET ENTRY REQUESTING DISCOVERY IN THE MONTH OF OCTOBER | 4.00 | $1,740.00 |
| 11/01/21 | MOXLEY, D. C. | COORDINATE ON ZURICH DISCOVERY, VERUS-RELATED MOTION TO COMPEL ISSUES, AND PREPARATION FOR COALITION DOCUMENT PRODUCTION AND DEPOSITIONS | 5.10 | $4,972.50 |
| 11/02/21 | GOODMAN, E. | DRAFT AND EDIT OUTLINE FOR CONFIRMATION BRIEF AND REVIEW CASE LAW REGARDING THE SAME | 2.50 | $3,000.00 |
| 11/02/21 | MCCAFFREY, M. | REVIEW DOCKET FOR UPDATES (.3); SUMMARIZE TOPICS OF NEW DEPOSITION NOTICES (1.8); CORRESPOND WITH M. MCCAFFERTY RE: DISCOVERY TRACKER (.1) UPDATE DISCOVERY TRACKER (4.6); TELEPHONE CONFERENCE WITH L. VARGAS RIVERA RE: DISCOVERY TRACKER (.1 | 6.90 | $3,001.50 |
| 11/02/21 | MCCAFFERTY, M. | UPDATE THE DISCOVERY TRACKER AND CONFER WITH L. VARGAS AND M. MCCAFFREY ON DISCOVERY UPDATES (.3); ANSWER COALITION MEMBER INQUIRIES (1.7) | 2.00 | $1,070.00 |
| 11/02/21 | DEERING, A. | REVIEW DEBTORS' PRODUCTION (.5) AND EMAILS WITH C. MOXLEY RE SAME (.2) | 0.70 | $290.50 |
| 11/02/21 | DEERING, A. | REVIEW AND FILE DISCOVERY RECEIVED ON 11.2.21 | 0.60 | $249.00 |
| 11/02/21 | DEERING, A. | COORDINATE REVISIONS TO PARTICIPATING PARTIES DISTRIBUTION LIST | 0.40 | $166.00 |
| 11/02/21 | DEERING, A. | REVIEW AGENDA FOR HEARING ON 11.4.21 AND PREPARE ALL RELATED PLEADINGS FOR ATTORNEY REVIEW | 0.80 | $332.00 |
| 11/02/21 | DEERING, A. | UPDATE DEPOSITION TRACKING CHART | 0.40 | $166.00 |
| 11/02/21 | MOXLEY, D. C. | PREPARE COALITION DOCUMENT PRODUCTION AND ANALYSIS OF THE SAME AND ADDRESS VERUS MOTION TO COMPEL | 4.60 | $4,485.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 220

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | ISSUES AND COORDINATE ON DEPOSITION PREPARATION AND OTHER DISCOVERY | | |
| 11/02/21 | IMRAN, D. | QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS | 0.70 | $325.50 |
| 11/03/21 | AXELROD, T. | EMAILS AND CALLS WITH VOTING COMMITTEE RE VOTING TRACKING, RELATED ISSUES (.8); MEET WITH VOTING COMMITTEE (.5); DRAFT LETTER TO FIRMS RE VOTING PROCEDURES AND TRACKING (1.1); PREP FOR VOTING MEETING (.2) | 2.60 | $2,002.00 |
| 11/03/21 | GOODMAN, E. | TELEPHONE CALLS WITH MR. MOLTON REGARDING DISCOVERY AND SETTLEMENT TERM SHEETS (.2); TELEPHONE CALL WITH MR. MOXLEY REGARDING RULE 30(B)(6) DEPOSITIONS (.6); DRAFT AND EDIT OUTLINE FOR CONFIRMATION BRIEF (6.8); REVIEW CASE LAW IN SUPPORT OF CONFIRMATION BRIEF (.5); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS REGARDING PLAN DISCOVERY (.5); CONFERENCE CALL WITH COUNSEL FOR THE TCC AND FCR REGARDING PLAN DISCOVERY (.5); CONFERENCE CALL WITH CO-COUNSEL REGARDING PLAN DISCOVERY (.4); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS AND THE INSURERS REGARDING DEPOSITION PROTOCOL (.8); CONFERENCE CALL WITH COUNSEL FOR HARTFORD REGARDING SETTLEMENT AGREEMENT AND RELATED MATTERS (.7) | 11.00 | $13,200.00 |
| 11/03/21 | MCCAFFREY, M. | TELEPHONE CONFERENCE WITH L. VARGAS RIVERA RE: DISCOVERY TRACKER (.3); CORRESPOND WITH M. MCCAFFERTY RE: DISCOVERY TRACKER (.1) | 0.40 | $174.00 |
| 11/03/21 | MCCAFFREY, M. | UPDATE DISCOVERY TRACKER (2.4); DRAFT OBJECTION TO ZURICH INSURERS' JOINDER (2.6); DRAFT SUMMARIES OF DEPOSITION TOPICS FOR DISCOVERY TRACKER (1.7) | 6.70 | $2,914.50 |
| 11/03/21 | MCCAFFREY, M. | TELEPHONE CONFERENCE WITH C. MOXLEY RE: DISCOVERY RESPONSES | 0.30 | $130.50 |
| 11/03/21 | MCCAFFREY, M. | ATTEND MEET AND CONFER CALL ON WEBEX RE: DEPOSITION SCHEDULE AND PROTOCOLS | 0.90 | $391.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 221

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 11/03/21 | VARGAS RIVERA, L. | UPDATED DISCOVERY TRACKER WITH ADDITIONAL JOINDER DISCOVERY REQUESTS FROM THE TIME PERIOD OF 10/01/21-11/03/21 | 1.50 | $652.50 |
| 11/03/21 | VARGAS RIVERA, L. | UPDATED DISCOVERY TRACKER WITH DESCRIPTIONS OF THE SUBSTANCE OF EACH DISCOVERY REQUEST FOR THE VARIOUS DISCOVERY REQUESTS PROPOUNDED BY THE TCC AND OTHER PARTIES AGAINST INSURERS | 4.50 | $1,957.50 |
| 11/03/21 | MOXLEY, D. C. | ATTENTION TO CENTURY MOTION TO COMPEL DISCOVERY FROM VERUS AND CALLS WITH INTERESTED PARTIES REGARDING THE SAME (2.0); EMAILS AND CALLS TO CONFER WITH FCR, TCC, DEBTOR AND TEAM REGARDING DEPOSITION PROTOCOLS AND PREPARATION AND FOLLOW-UP EMAILS AND DISCUSSIONS REGARDING THE SAME (3.0); PREPARE RESPONSES TO ZURICH JOINDER OF INTERROGATORIES AND DEPOSITION PREPARATION (2.6) | 7.60 | $7,410.00 |
| 11/03/21 | DEERING, A. | REVIEW ALL DISCOVERY RECEIVED ON 11.3.21 | 0.50 | $207.50 |
| 11/03/21 | DEERING, A. | UPDATE DEPOSITION TRACKING CHART | 0.80 | $332.00 |
| 11/03/21 | IMRAN, D. | QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS | 0.80 | $372.00 |
| 11/04/21 | GOODMAN, E. | CONFERENCE CALL WITH MR. CICERO REGARDING CONFIRMATION BRIEF AND RELATED MATTERS (1.0); REVIEW AND ANALYZE RULES AND CASE LAW APPLICABLE TO RULE 30(B)(6) NOTICE TO THE COALITION (1.0); TELEPHONE CALL WITH MR. MOXLEY REGARDING RULE 30(B)(6) NOTICE SERVED ON THE COALITION (.4); CONFERENCE CALL WITH CO-COUNSEL REGARDING RULE 30(B)(6) NOTICE (.3); TELEPHONE CALL WITH DEBTORS' COUNSEL REGARDING EXPEDITED DISTRIBUTION (.3); TELEPHONE CALL WITH THE DEBTORS' COUNSEL REGARDING PLAN LITIGATION (.2); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS, THE TCC, AND THE FCR REGARDING INSURER DEPOSITIONS (.9); TELEPHONE CALL WITH COUNSEL FOR THE DEBTORS, THE TCC AND THE FCR | 9.20 | $11,040.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| | | REGARDING INSURANCE LETTER (.3); EDIT AND REVISE CONFIRMATION BRIEF (4.8) | | |
| 11/04/21 | AXELROD, T. | DAILY MEETING RE VOTING (.4); CALL WITH MJB/FRANCOVITCH RE VOTING ISSUES (.7); EMAILS WITH BSA COUNSEL, M ATKINSON RE CLAIMS SIGNATURES TRACKING ISSUES RE PLAN DEMONSTRATIVES AND DISCOVERY (.5); EMAILS WITH IT, COALITION PROFESSIONALS TO UPDATE PLANPREP TEAM COMMUNICATIONS (.5) | 2.10 | $1,617.00 |
| 11/04/21 | AXELROD, T. | EMAILS AND CALLS WITH M ATKINSON RE VOTE TRACKING (.4); ATTEND TCC MEETING AND TAKE AND CIRCULATE NOTES (1.4) | 0.40 | $308.00 |
| 11/04/21 | MCCAFFREY, M. | SUMMARIZE RFPS FOR DISCOVERY TRACKER AND UPDATE TRACKER (6.1); TELEPHONE CONFERENCE WITH L. VARGAS RIVERA RE: DISCOVERY TRACKER (.1); TELEPHONE CONFERENCE WITH C. MOXLEY RE: DEPOSITION SCHEDULE AND STRATEGY (.2); ATTEND CONFERENCE CALL RE: DEPOSITION PROCEDURES (.8); ATTEND DEPOSITION SCHEDULING CALL (1.0) | 8.20 | $3,567.00 |
| 11/04/21 | VARGAS RIVERA, L. | UPDATED DISCOVERY TRACKER WITH DESCRIPTIONS OF THE SUBSTANCE OF EACH DISCOVERY REQUEST FOR THE VARIOUS DISCOVERY REQUESTS PROPOUNDED BY THE TCC AND OTHER PARTIES AGAINST INSURERS | 3.00 | $1,305.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/04/21 | MOXLEY, D. C. | PREPARING RESPONSES AND OBJECTIONS TO AND RESEARCH REGARDING INSURERS' RULE 30(B)(6) DEPOSITION NOTICE TO THE COALITION (2.5); PREPARATION OF COALITION DOCUMENT PRODUCTION (1.0); ATTENTION TO COMMON INTEREST PRIVILEGE DISCUSSIONS AND ANALYZE POTENTIAL COMMON INTEREST EMAILS (1.0); ANALYZING RESPONSES TO DISCOVERY AND PREPARATION FOR DEPOSITIONS (3.2) | 7.70 | $7,507.50 |
| 11/04/21 | DEERING, A. | REVIEW ALL THIRD PARTY DISCOVERY RESPONSES, REQUESTS AND OBJECTIONS RECEIVED ON 11.4.21 | 0.90 | $373.50 |
| 11/04/21 | DEERING, A. | TC WITH C. MOXLEY RE COALITION PRODUCTION | 0.30 | $124.50 |
| 11/04/21 | DEERING, A. | REVIEW FCR'S NOTICE OF SERVICE OF DISCOVERY REQUESTS (.3); EMAIL WITH M. MCCAFFREY RE SAME (.1) | 0.40 | $166.00 |
| 11/04/21 | MOLTON, D. | PARTICIPATE IN CONFERENCE CALL RE 30(B)(6) SUBPOENA ON COALITION | 0.70 | $1,081.50 |
| 11/05/21 | CICERO, G. | REVIEW MATERIALS FOR DRAFTING OF CONFIRMATION BRIEF (1.8); CALL WITH E. GOODMAN RE: CONFIRMATION BRIEFING (.9); REVIEW EMAILS RE: TCC / KOSNOFF COMMUNICATIONS (.9) | 2.70 | $2,389.50 |
| 11/05/21 | GOODMAN, E. | TELEPHONE CALLS WITH MR. MOXLEY REGARDING RULE 30(B)(6) NOTICES (.4); RESEARCH AND REVIEW CASE LAW ON USE OF RULE 30(B)(6) AGAINST AD HOC GROUPS (2.5); TELEPHONE CALLS WITH MR. CICERO REGARDING CONFIRMATION BRIEF (1.2); CONFERENCE CALL WITH LITIGATION TEAM REGARDING INSURER DEPOSITIONS (1.0); EDIT AND REVISE PLAN CONFIRMATION BRIEF (2.5) | 7.60 | $9,120.00 |
| 11/05/21 | AXELROD, T. | CALLS AND EMAILS WITH M ATKINSON, SUBCOMMITTEE RE VOTING AND TRACKING ISSUES (1.6); SUBCOMMITTEE MEETING (.5); MEET WITH BSA RE PROOF OF CLAIM ANALYSIS ISSUES (.5) | 2.60 | $2,002.00 |
| 11/05/21 | SAWYER, M. | CALL WITH C. MOXLEY RE 30(B)(6) RESEARCH AND RESEARCH RE SAME (1.8); MEETING WITH TEAM RE DEPOSITION PREPARATION (.9) | 2.70 | $1,444.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 224

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/05/21 | MCCAFFREY, M. | ATTEND BSA DEPOSITION MEET AND CONFER CALL WITH INSURERS | 0.60 | $261.00 |
| 11/05/21 | MCCAFFREY, M. | TELEPHONE CONFERENCE WITH C. MOXLEY RE: MEET AND CONFER WITH INSURERS (.2); ATTEND LITIGATION TEAM PLANNING CALL ON WEBEX (.9); ATTEND CALL RE: DEPOSITION SCHEDULING (.5) | 1.60 | $696.00 |
| 11/05/21 | MCCAFFERTY, M. | ATTEND 30(B)(6) DEPOSITION TRAINING SESSIO | 1.10 | $588.50 |
| 11/05/21 | VARGAS RIVERA, L. | CALL WITH C. MOXLEY AND TEAM TO DISCUSS DEPOSITION STRATEGY AND LOGISTICS FOR NEXT TWO WEEKS | 0.90 | $391.50 |
| 11/05/21 | DEERING, A. | REVIEW AND ORGANIZE ALL DISCOVERY RECEIVED ON 11.5.21 | 1.50 | $622.50 |
| 11/05/21 | DEERING, A. | TC WITH C. MOXLEY RE COALITION PRODUCTION (.2); COORDINATE PRODUCTION (1.0); EMAILS RE SAME (.3) | 1.50 | $622.50 |
| 11/05/21 | MOXLEY, D. C. | DRAFT DISCOVERY-RELATED CORRESPONDENCE AND MEET AND CONFER WITH INSURERS REGARDING 30(B)(6) DEPOSITIONS AND FOLLOW-UP REGARDING DEPOSITION PREPARATION AND COORDINATION | 5.50 | $5,362.50 |
| 11/05/21 | IMRAN, D. | CREATE PRODUCTION SET OF DOCUMENTS PER CASE TEAM SPECIFICATIONS | 1.60 | $744.00 |
| 11/06/21 | MOXLEY, D. C. | DRAFT DISCOVERY LETTER TO INSURERS REGARDING 30(B)(6) DEPOSITION NOTICE TO COALITION AND ATTENTION TO INCOMING DOCUMENT PRODUCTIONS | 1.30 | $1,267.50 |
| 11/07/21 | GOODMAN, E. | CONFERENCE CALL WITH THE DEBTORS REGARDING KOSNOFF EMAILS (.6); RESEARCH AND REVIEW CASE LAW AND SECONDARY SOURCES ON POSSIBLE REMEDIES FOR IMPROPER VOTING COMMUNICATIONS (1.4); CONFERENCE CALLS WITH COUNSEL FOR CENTURY REGARDING TERM SHEET (1.5); ATTEND CONFERENCE CALL WITH THE COALITION REGARDING KOSNOFF EMAIL (1.0); CONFERENCE CALL WITH DEBTORS' COUNSEL REGARDING STANG EMAIL (.1); CONFERENCE CALL WITH DEBTORS' COUNSEL REGARDING CENTURY TERM SHEET AND RELATED MATTERS (.4); CONFERENCE CALL WITH INSURANCE COUNSEL REGARDING CENTURY TERM SHEET (.3); REVIEW | 2.40 | $2,880.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | RESPOND TO RULE 30(B)(6) NOTICE AND COMMUNICATIONS WITH MR. MOXLEY REGARDING THE SAME (.2) | | |
| 11/07/21 | MCCAFFREY, M. | DRAFT AND REVIEW OBJECTION TO DISCOVERY JOINDER | 0.40 | $174.00 |
| 11/07/21 | IMRAN, D. | PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 1.50 | $697.50 |
| 11/07/21 | MOXLEY, D. C. | DRAFT LETTER TO INSURERS REGARDING 30(B)(6) DEPOSITION NOTICE TO COALITION, RESPONSES AND OBJECTIONS TO THE SAME, AND ATTENTION TO TCC COMMUNICATION TO CLAIMANTS AND RELATED DISCOVERY ISSUES | 2.90 | $2,827.50 |
| 11/08/21 | GOODMAN, E. | CONFERENCE CALL WITH THE DEBTORS' COUNSEL REGARDING TCC ISSUE (.6); TELEPHONE CALL WITH MR. MOLTON AND MR. LE CHEVALLIER REGARDING CENTURY TERM SHEET (.2); FURTHER REVIEW OF PLAN DEFINITIONS REGARDING CENTURY TERM SHEET (.5); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING PLAN DISCOVERY (.3); TELEPHONE CALL WITH MS. ANDREWS REGARDING CENTURY TERM SHEET AND RELATED MATTERS (.1); EDIT AND REVISE HARTFORD SETTLEMENT AGREEMENT (2.4); CONFERENCE CALL WITH MR. HOGAN REGARDING STANG EMAILS (.3); COMMUNICATIONS WITH MR. MOXLEY REGARDING PLAN DISCOVERY (.2) | 3.70 | $4,440.00 |
| 11/08/21 | MCCAFFREY, M. | CORRESPOND WITH M. MCCAFFERTY RE: 30(B)(6) NOTICES AND DEPOSITION SCHEDULE (.2); DRAFT 30(B)(6) DEPOSITION NOTICES (1.6); ATTEND INSURANCE DEPOSITION SCHEDULING CALL (.6); | 2.60 | $1,131.00 |

 BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | TELEPHONE CONFERENCE WITH C. MOXLEY RE: DEPOSITION PLANNING (.2) | | |
| 11/08/21 | MCCAFFERTY, M. | DRAFT DEPOSITION CROSS NOTICES AND DRAFT DEPOSITION CALENDAR (2.1); FACILITATE DOCUMENT PRODUCTION PROCESSING (1.3) | 3.40 | $1,819.00 |
| 11/08/21 | MCCAFFREY, M. | TELEPHONE CONFERENCE WITH M. MCCAFFERTY RE: NEW DEPOSITION NOTICES | 0.20 | $87.00 |
| 11/08/21 | MOXLEY, D. C. | DRAFT DISCOVERY TO THE TCC AND PLEADING JOINING DEBTORS' SUBMISSION CONCERNING TCC COMMUNICATION TO CLAIMANTS ON BEHALF OF T. KOSNOFF AND CONFER WITH DEBTORS AND TEAM REGARDING THE SAME (4.0); CALLS WITH FCR, TCC, AND DEBTORS CONCERNING DEPOSITION PREPARATION, SCHEDULING, AND LOGISTICS AND FOLLOW-UP (2.0); REVISE DRAFT RESPONSES AND OBJECTIONS AND DISCOVERY CORRESPONDENCE AND DEPOSITION PREPARATION (3.0) | 3.00 | $2,925.00 |
| 11/08/21 | DEERING, A. | REVIEW ALL DISCOVERY RESPONSES AND PRODUCTIONS RECEIVED ON 11/7 - 11/8 | 1.50 | $622.50 |
| 11/08/21 | IMRAN, D. | PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 10.00 | $4,650.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 227

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/09/21 | GOODMAN, E. | REVIEW AND EDIT OBJECTIONS TO RULE 30(B)(6) NOTICE AND RELATED RESPONSE LETTER (2.2); CONFERENCE CALL WITH MR. MOXLEY REGARDING RULE 30(B)(6) NOTICE (.5); REVIEW AND COMMENT ON LAW FIRM PRESENTATION ON VOTING (.5); DRAFT AND EDIT JOINDER TO KOSNOFF MOTION AND REVIEW RELATED EMAILS (3.9); CONFERENCE CALL REGARDING DISCOVERY PROTOCOL (.3); TELEPHONE CALLS WITH MR. MOXLEY REGARDING DISCOVERY AND RELATED MATTERS (.3); REVIEW DISCOVERY REQUESTS TO THE TCC REGARDING KOSNOFF EMAIL (.3); CONFERENCE CALL WITH AKIN REGARDING RULE 30(B)(6) NOTICE (.7); REVIEW DEBTORS' MOTION TO ENFORCE SOLICITATION PROCEDURES ORDER (.6); COMMUNICATIONS WITH COUNSEL FOR CENTURY REGARDING TERM SHEET AND RELATED MATTERS (.2); DRAFT HEARING SCRIPT FOR MR. MOLTON AND COMMUNICATIONS WITH MR. MOLTON REGARDING THE SAME (.5); TELEPHONE CALL WITH MS. MERSKY REGARDING JOINDER TO KOSNOFF MOTION (.3); COMMUNICATIONS WITH DEBTORS' COUNSEL REGARDING WARNER DECLARATION AND EXHIBITS THERETO (.3); FINALIZE JOINDER AND DRAFT EMAILTO MS. MERSKY REGARDING THE SAME (.5) | 4.40 | $5,280.00 |
| 11/09/21 | AXELROD, T. | EMAILS WITH COALITION, BSA RE KOSNOFF/TCC ISSUES (1.3); EMAILS WITH COALITION AND SUBCOMMITTEE RE VOTING ISSUES (1.0); VOTING SUBCOMMITTEE MEETING (.6) | 1.60 | $1,232.00 |
| 11/09/21 | MCCAFFERTY, M. | COORDINATE WITH OPPOSING COUNSEL AND FACILITATE PROCESSING OF DOCUMENT PRODUCTIONS FOR REVIEW | 3.00 | $1,605.00 |
| 11/09/21 | MCCAFFREY, M. | DRAFT 30(B)(6) NOTICES TO INSURERS (3.4); CORRESPOND WITH M. MCCAFFERTY RE: DRAFTING DEPOSITION NOTICES (.3); ATTEND MEET AND CONFER CALL ON ZOOM RE: INSURER DEPOSITION PROTOCOLS (.5); CORRESPOND WITH A. DEERING RE: DEPOSITION SCHEDULE TRACKER (.1) | 4.30 | $1,870.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/09/21 | DEERING, A. | UPDATE INTERNAL DEPOSITION TRACKING CHART | 1.50 | $622.50 |
| 11/09/21 | DEERING, A. | REVIEW ALL DISCOVERY RECEIVED ON 11.9.21 | 1.00 | $415.00 |
| 11/09/21 | IMRAN, D. | PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 15.00 | $6,975.00 |
| 11/10/21 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING TERM SHEET AND RELATED MATTERS | 0.30 | $360.00 |
| 11/10/21 | CICERO, G. | DRAFT AND REVISE "DOCUMENT AGREEMENT" UNDER THE PLAN | 5.10 | $4,513.50 |
| 11/10/21 | GOODMAN, E. | PLAN AND PREPARE FOR HEARING BEFORE THE BANKRUPTCY COURT (1.1); ATTEND HEARING BEFORE THE BANKRUPTCY COURT (2.3); POST-HEARING CONFERENCE CALL WITH BROWN RUDNICK TEAM (.5); REVIEW AND EDIT LETTER FOR TCC RETRACTION (1.0); CONFERENCE CALL REGARDING STANG LETTER (.5); EDIT AND FINALIZE STANG LETTER AND COMMUNICATIONS WITH MR. MOLTON REGARDING THE SAME (.8); FURTHER RESEARCH REGARDING MODEL RULE 4.2 IN CONNECTION WITH TCC LETTER (.8); TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING TERM SHEET AND RELATED MATTERS (.3); TELEPHONE CALL WITH MR. PRIES REGARDING TCC LETTER (.3) | 7.30 | $8,760.00 |
| 11/10/21 | MCCAFFERTY, M. | REVIEW DOCUMENTS RESPONSIVE TO COALITION REQUESTS FOR PRODUCTION TO IDENTIFY DRAFTS OF TRUST DISTRIBUTION PROCEDURES SHARED WITH INSURERS (.4); CONFER WITH D. IMRAN AND A. DEERING REGARDING DEBTOR AND THIRD PARTY DOCUMENT PRODUCTION PROCESSING (.6); COORDINATE DOCUMENT PRODUCTION PROCESSING (.3); DRAFT 30(B)(6) DEPOSITION CROSS NOTICES (.2) | 1.50 | $802.50 |
| 11/10/21 | MCCAFFREY, M. | CORRESPOND WITH T. AXELROD RE: DEPOSITION TRACKER (.1); DRAFT 30(B)(6) DEPOSITION NOTICES (1.7) | 1.80 | $783.00 |
| 11/10/21 | MOXLEY, D. C. | DRAFT OUTLINE FOR RULE 30(B)(6) DEPOSITIONS OF INSURERS AND PREPARE FOR DEPOSITIONS AND REVISE DISCOVERY (5.0); ATTEND, PREPARE FOR, AND FOLLOW-UP REGARDING HEARING (3.1) | 5.00 | $4,875.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/10/21 | DEERING, A. | TC. WITH T. AXELROD, D. IMRAN, AND M. MCCAFFERTY RE DISCOVERY DELEGATION AND COVERAGE | 0.40 | $166.00 |
| 11/10/21 | DEERING, A. | REVIEW ALL DISCOVERY RESPONSES AND OBJECTIONS AND NOTICE OF DEPOSITION RECEIVED ON 11.10.21 | 1.00 | $415.00 |
| 11/10/21 | IMRAN, D. | PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 14.00 | $6,510.00 |
| 11/11/21 | GOODMAN, E. | REVIEW OUTLINE FOR RULE 30(B)(6) DEPOSITIONS (.5); TELEPHONE CALL WITH MR. CICERO REGARDING CONFIRMATION BRIEF (.2); CONFERENCE CALL WITH AKIN REGARDING PLAN DISCOVERY (.5) | 1.20 | $1,440.00 |
| 11/11/21 | CICERO, G. | DRAFT AND REVISE CONFIRMATION BRIEF | 5.80 | $5,133.00 |
| 11/11/21 | LU, JESSICA T. | CALL WITH C. MOXLEY TO DISCUSS DEPO BACKGROUND (.5); REVIEW DEPO OUTLINE AND DOCS FOR TEAM DEPO PREP CALL (.8) | 1.30 | $1,046.50 |
| 11/11/21 | MCCAFFERTY, M. | COORDINATE PRODUCTION PROCESSING (.2); CONFER WITH M. MCCAFFREY REGARDING DEBTOR PRODUCTION DOCUMENT REVIEW IN SUPPORT OF INSURER DEPOSITIONS (.7) | 0.90 | $481.50 |
| 11/11/21 | MCCAFFREY, M. | DRAFT 30(B)(6) DEPOSITION NOTICES AND AMENDED DEPOSITION NOTICES (1.3); REVIEW TDPS IN PREPARATION FOR DEPOSITIONS (1.4); TELEPHONE CONFERENCE WITH M. MCCAFFERTY RE: INSURER DEPOSITION DOCUMENTS (.5) | 3.20 | $1,392.00 |
| 11/11/21 | IMRAN, D. | PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 9.50 | $4,417.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 230

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/12/21 | GOODMAN, E. | PLAN AND PREPARE FOR HEARING BEFORE THE BANKRUPTCY COURT ON TCC/KOSNOFF MOTION (1.2); ATTEND HEARING BEFORE THE BANKRUPTCY COURT ON TCC/KOSNOFF MOTION (2.2); POST-HEARING CONFERENCE CALL WITH MR. MOXLEY AND MS. MERSKY REGARDING TCC/KOSNOFF MOTION (1.0); DRAFT AND EDIT HARTFORD SETTLEMENT AGREEMENT (.8); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING RULE 30(B)(6) DEPOSITIONS (1.5); TELEPHONE CALL WITH DEBTORS' COUNSEL REGARDING TCC DISCOVERY (.3); EDIT AND REVISE PLAN CONFIRMATION BRIEF (.8); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING HARTFORD SETTLEMENT AGREEMENT (.4); TELEPHONE CALL WITH MR. PREIS REGARDING DEPOSITIONS (.3); REVIEW AND EDIT REMEDIAL EMAIL AND COMMUNICATIONS WITH COUNSEL FOR THE TCC REGARDING THE SAME (.3); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING TCC/KOSNOFF MOTION (.4); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.2) | 3.50 | $4,200.00 |
| 11/12/21 | LU, JESSICA T. | COMPLETE REVIEW OF TDPS IN PREPARATION FOR CALL (.6); PARTICIPATE ON TEAM DEPO PREP CALL (1.5) | 2.10 | $1,690.50 |
| 11/12/21 | MCCAFFERTY, M. | PREPARE FOR AND ATTEND DEPOSITION TRAINING AND OUTLINE REVIEW FOR 30(B)(6) DEPOSITIONS OF INSURERS (1.5); COORDINATE PRODUCTION PROCESSING FOR PLAN CONFIRMATION DOCUMENT REVIEW (2.3) | 3.80 | $2,033.00 |
| 11/12/21 | CICERO, G. | ATTEND MULTIPLE CALLS WITH COMMITTEE MEMBERS RE: STRATEGY | 2.50 | $2,212.50 |
| 11/12/21 | MCCAFFREY, M. | REVIEW TDP DOCUMENTS TO PREPARE FOR DEPOSITIONS (2.3); ATTEND DEPOSITION PREPARATION WEBEX CALL WITH C. MOXLEY, E. GOODMAN, AND TEAM (1.5) | 3.80 | $1,653.00 |
| 11/12/21 | VARGAS RIVERA, L. | PREPARED FOR CALL WITH E. GOODMAN AND C. MOXLEY BY REVIEWING DEPOSITION OUTLINE, AND REVIEWING TRUST DISTRIBUTION PROCEDURES IN PREPARATION FOR DEPOSITIONS TO BE HELD NEXT WEEK | 2.00 | $870.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 231

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/12/21 | VARGAS RIVERA, L. | CALL WITH E. GOODMAN AND C. MOXLEY TO DISCUSS DEPOSITION STRATEGY FOR 30B6 DEPOSITIONS OF INSURANCE COMPANIES | 1.60 | $696.00 |
| 11/12/21 | ROBINSON, J. | ATTENDED WEBEX TRAINING TO DISCUSS UPCOMING INSURANCE DEPOSITIONS | 1.30 | $819.00 |
| 11/12/21 | IMRAN, D. | PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 9.50 | $4,417.50 |
| 11/13/21 | MOXLEY, D. C. | CONFER WITH A. KRAUSE AND AKIN TEAM REGARDING VERUS-RELATED ISSUES AND STRATEGY AND DISCOVERY ISSUES | 0.80 | $780.00 |
| 11/13/21 | IMRAN, D. | PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 4.00 | $1,860.00 |
| 11/14/21 | GOODMAN, E. | EDIT AND REVISE PROPOSED ORDER ON KOSNOFF MOTION AND COMMUNICATIONS WITH COUNSEL FOR THE DEBTORS REGARDING THE SAME (.6); DRAFT AND EDIT SUPPLEMENTAL JOINDER IN SUPPORT OF KOSNOFF MOTION (1.4); FURTHER REVIEW OF TCC EMAILS (.5); REVIEW DEBTORS' LETTER TO THE TCC REGARDING KOSNOFF ISSUE (.2); TELEPHONE CALL WITH COUNSEL FOR HARTFORD REGARDING SETTLEMENT AGREEMENT (.2); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.1); TELEPHONE CALL WITH MR. MOXLEY REGARDING TCC DISCOVERY AND RELATED MATTERS (.1) | 0.20 | $240.00 |
| 11/15/21 | MCCAFFREY, M. | PREPARE CROSS-NOTICES OF DEPOSITION (2.2); TELEPHONE CONFERENCE WITH C. MOXLEY, J. ROBINSON, AND L. VARGAS RIVERA RE: DOCUMENT REVIEW (.7); CONDUCT DOCUMENT REVIEW (2.7); TELEPHONE CONFERENCE WITH M. MCCAFFERTY RE: DOCUMENT REVIEW (.2) | 5.80 | $2,523.00 |
| 11/15/21 | ROBINSON, J. | CONF. CALL W/ C. MOXELY TO DISCUSS ONGOING DISCOVERY EFFORTS (.5); BEGAN REVIEWING DISCOVERY DOCUMENTS (.9) | 1.40 | $882.00 |
| 11/15/21 | MCCAFFERTY, M. | CONFER WITH OPPOSING COUNSEL REGARDING INCOMING DOCUMENT PRODUCTIONS AND ASSIST IN PROCESSING DOCUMENTS FOR REVIEW | 0.60 | $321.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 232

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/15/21 | MOXLEY, D. C. | DRAFT THIRD SET OF REQUESTS FOR PRODUCTION TO THE TCC AND FOLLOW-UP REGARDING THE SAME (1.5); DRAFT LETTER OPPOSING INSURERS' MOTION TO COMPEL PRODUCTION FROM DEBTORS OF BROADER MEDIATION MATERIAL (2.5); PREPARE FOR DEPOSITIONS AND ATTENTION TO DISCOVERY ISSUES (5.3) | 9.30 | $9,067.50 |
| 11/15/21 | LU, JESSICA T. | REVIEW INSURANCE RFPS, ROGS, AND RFAS AND 30B6 DEPO NOTICES IN PREPARATION FOR INSURANCE DEPOS | 0.80 | $644.00 |
| 11/15/21 | DEERING, A. | EMAILS WITH M. MCCAFFREY RE DEPOSITION NOTICES | 0.20 | $83.00 |
| 11/15/21 | IMRAN, D. | PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 11.70 | $5,440.50 |
| 11/16/21 | MCCAFFERTY, M. | CONFER WITH D. IMRAN REGARDING INCOMING DOCUMENT PRODUCTIONS AND PROCESSING DOCUMENTS FOR REVIEW (.6); ASSIST IN THE PROCESSING OF PRODUCTIONS FOR DOCUMENT REVIEW (.3) | 0.90 | $481.50 |
| 11/16/21 | ROBINSON, J. | CONTINUED REVIEWING LIMITED DISCOVERY DOCUMENTS | 2.20 | $1,386.00 |
| 11/16/21 | DEERING, A. | REVIEW ALL DISCOVERY RECEIVED ON 11.16.21 | 1.00 | $415.00 |
| 11/16/21 | MOXLEY, D. C. | PREPARE FOR AND PARTICIPATE IN MEET AND CONFER WITH INSURERS REGARDING INSURERS' REQUEST FOR COALITION 30(B)(6) DEPOSITION (1.0); COORDINATE WITH COALITION FIRMS ON INSURER MOTIONS TO COMPEL (1.5); ANALYZE KOSNOFF-RELATED DOCUMENTS IN TCC PRODUCTION AND EMAIL AND CONFER WITH D. MOLTON AND TEAM REGARDING THE SAME (1.5); DRAFT OPPOSITION TO INSURERS' MOTION TO QUASH NOTICES OF INSURER DEPOSITIONS AND ANALYZE CASE LAW WITH RESPECT TO THE SAME (5.5) | 8.00 | $7,800.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/17/21 | GOODMAN, E. | REVIEW LETTER RESPONSES TO DISCOVERY MOTIONS AND COMMUNICATIONS WITH MR. MOXLEY REGARDING THE SAME (1.7); PLAN AND PREPARE FOR HEARING ON KOSNOFF/TCC MOTION (1.0); ATTENDING HEARING ON KOSNOFF/TCC MOTION (1.8); REVIEW TCC PLEADINGS AND NEWLY DISCOVERED EMAILS (.5); EDIT AND REVISE CENTURY TERM SHEET AND COMMUNICATIONS WITH THE MEDIATOR REGARDING THE SAME (.5); POST-HEARING CONFERENCE CALL WITH MS. MERSKY REGARDING KOSNOFF MOTION AND RELATED MATTERS (.4); TELEPHONE CALL WITH MS. QUINN REGARDING PLAN DISCOVERY AND RELATED MATTERS (.5); TELEPHONE CALL WITH THE MEDIATORS REGARDING CENTURY TERM SHEET (.4); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.2). | 3.30 | $3,960.00 |
| 11/17/21 | ROBINSON, J. | CONTINUED GATHERING AND SUMMARIZING LIMITED DISCOVERY | 2.70 | $1,701.00 |
| 11/17/21 | MCCAFFREY, M. | DRAFT SUMMARY OF RESPONSIVE DOCUMENTS (1.1); DOWNLOAD RELEVANT DOCUMENTS FROM VIEWPOINT, ORGANIZE RESPONSIVE DOCUMENTS INTO ZIP FOLDER, AND CORRESPOND WITH TEAM RE: DOCUMENTS (4.3); TELEPHONE CONFERENCE WITH C. MOXLEY RE: DOCUMENT SUMMARIES (.2) | 5.60 | $2,436.00 |
| 11/17/21 | MCCAFFERTY, M. | COORDINATE PROCESSING OF INCOMING PRODUCTIONS | 0.50 | $267.50 |
| 11/17/21 | VARGAS RIVERA, L. | REVIEWED DOCUMENTS PRODUCED BY INSURANCE COMPANIES AND DEBTORS/TCC FOR RESPONSIVENESS TO ISSUE OF WHETHER INSURANCE COMPANIES KNEW ABOUT TDPS OR OTHERWISE CONTRIBUTED TO THEIR DEVELOPMENT AHEAD OF THE FILING OF THE PLAN | 1.00 | $435.00 |
| 11/17/21 | IMRAN, D. | PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 4.20 | $1,953.00 |
| 11/17/21 | DEERING, A. | REVIEW ALL DISCOVERY RECEIVED ON 11.17.21 | 0.70 | $290.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/18/21 | GOODMAN, E. | TELEPHONE CALL WITH MS. QUINN REGARDING CENTURY TERM SHEET (.3); TELEPHONE CALL WITH MR. AXELROD REGARDING CHARTERED ORGANIZATION SETTLEMENTS (.1); CONFERENCE CALL WITH COALITION REGARDING CHARTERED ORGANIZATION SETTLEMENTS (.4); CONFERENCE CALL WITH THE COALITION REGARDING VOTING ISSUES (.8); TELEPHONE CALL WITH MR. MOXLEY REGARDING DISCOVERY MOTIONS (.5); DRAFT AND EDIT HEARING SCRIPT FOR DISCOVERY HEARING (2.2); EDIT AND REVISE CENTURY TERM SHEET (1.8); CONFERENCE CALL WITH COUNSEL FOR CENTURY REGARDING TERM SHEET (.8); DRAFT AND EDIT LETTER REGARDING TOWN HALL (1.7); TELEPHONE CALL WITH DEBTORS' COUNSEL REGARDING CHARTERED ORGANIZATION SETTLEMENTS (.3); TELEPHONE CALL WITH DEBTORS' COUNSEL REGARDING TDP RELEASES (.3); TELEPHONE CALL WITH MS. ANDREWS REGARDING CHARTERED ORGANIZATION SETTLEMENTS AND RELATED MATTERS (.6) | 9.80 | $11,760.00 |
| 11/18/21 | AXELROD, T. | REVIEW LUCAS EDITS TO KOSNOFF EMAIL AND ADVISE RE FALSE STATEMENTS (.7); REVIEW AND RESPOND TO EMAILS RE VOTING MEASURES, PROGRESS (.5); MEET WITH COMMITTEE RE VOTING MEASURES (.9); REVIEW AND DISCUSS LETTER TO AMALA RE COMMUNICATIONS (.3) | 1.40 | $1,078.00 |
| 11/18/21 | MOLTON, D. | TELEPHONE CONFERENCE WITH D GOLDEN RE VARIOUS ISSUES | 0.30 | $463.50 |
| 11/18/21 | MOXLEY, D. C. | CONFER WITH COALITION FIRMS REGARDING DISCOVERY STRATEGY AND PREPARE FOR DISCOVERY DISPUTE COURT HEARING | 9.40 | $9,165.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/19/21 | GOODMAN, E. | PLAN AND PREPARE FOR HEARING BEFORE THE BANKRUPTCY COURT (1.2); ATTENDING HEARING ON DISCOVERY MOTIONS BEFORE THE BANKRUPTCY COURT (6.4); CONFERENCE CALL WITH MR. MOLTON REGARDING CASE STATUS AND BANKRUPTCY COURT HEARING (.3); EDIT AND REVISE CENTURY TERM SHEET (1.2); TELEPHONE CALL WITH MR. MOXLEY REGARDING DISCOVERY MOTIONS (.2); CONFERENCE CALLS WITH MS. MERSKY REGARDING BANKRUPTCY COURT HEARING (.3); TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING TERM SHEET (.2) | 9.80 | $11,760.00 |
| 11/19/21 | AXELROD, T. | ATTEND HEARING RE DISCOVERY / PLAN ISSUES | 2.40 | $1,848.00 |
| 11/19/21 | VEILLEUX, B. | ORGANIZE AND PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS (.3); LOAD DATA SET TO DATABASE FOR CASE TEAM ACCESS (.4); QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS (.2) | 0.90 | $400.50 |
| 11/19/21 | MORRIS, G. | LOAD PRODUCTION DATA FOR CASE TEAM REVIEW PRIOR TO SUNDAY DEPOSITION | 1.30 | $695.50 |
| 11/19/21 | MOXLEY, D. C. | ATTENTION TO DISCOVERY STRATEGY AND PARTICIPATE IN DISCOVERY HEARING | 9.30 | $9,067.50 |
| 11/19/21 | MOLTON, D. | ATTEND COURT HEARING RE VARIOUS DISCOVERY MOTIONS | 4.50 | $6,952.50 |
| 11/22/21 | MCCAFFERTY, M. | CONFER WITH E. GOODMAN AND G. CICERO REGARDING PLAN CONFIRMATION BRIEF (.5); CONFER WITH L. VARGAS, M. MCCAFFREY, AND M. SWAYER REGARDING RESEARCH PLAN IN SUPPORT OF PLAN CONFIRMATION BRIEF (.5); RESEARCH CASE LAW ON SECTION 1129 AND RULE 9019 IN SUPPORT OF PLAN CONFIRMATION BRIEF (4.7) | 5.70 | $3,049.50 |
| 11/22/21 | GOODMAN, E. | CONFERENCE CALL WITH MR. CICERO AND MS. MCCAFFERTY REGARDING CONFIRMATION BRIEF AND RELATED RESEARCH (.9); ATTEND KOSNOFF DEPOSITIONS VIA ZOOM (5.5) | 0.90 | $1,080.00 |
| 11/22/21 | SAWYER, M. | CALL WITH TEAM RE CONFIRMATION RESEARCH (.4); RESEARCH RE SAME (2.1) | 2.50 | $1,337.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/22/21 | VARGAS RIVERA, L. | CALL WITH M. MCCAFFERTY, M. MCCAFFREY, G. CICERO, AND M. SAWYER REGARDING STRATEGY FOR RESEARCHING VARIOUS LEGAL PROPOSITIONS AIMED AT FORCING JUDGE TO MAKE FINDINGS BEFORE PLAN CONFIRMATION TO PREVENT INSURANCE COMPANIES FROM OBTAINING A WINDFALL RELATED TO THE TDPS | 0.70 | $304.50 |
| 11/22/21 | VARGAS RIVERA, L. | REVIEWED DOCUMENTS PRODUCED BY DEBTORS TO SEE IF INSURANCE COMPANIES EVER VOICED OBJECTIONS/MODIFICATIONS TO TDPS PRIOR TO THEM BEING FILED WITH THE COURT | 2.00 | $870.00 |
| 11/22/21 | DEERING, A. | REVIEW ALL DISCOVERY RECEIVED ON 11.22.21 | 0.70 | $290.50 |
| 11/23/21 | GOODMAN, E. | ATTEND (IN PART) LUCAS DEPOSITION (2.5); REVIEW AND EDIT RESPONSE TO RULE 30(B)(6) NOTICE AND COMMUNICATIONS WITH MR. MOXLEY REGARDING THE SAME (.2); REVIEW TCC OMBUDSPERSON MOTION AND CONFERENCE CALL WITH THE DEBTORS REGARDING THE SAME (.5) | 0.20 | $240.00 |
| 11/23/21 | AXELROD, T. | ATTEND HEARING RE PLAN/DISCOVERY ISSUES (.3); REVIEW GOLDEN DEPO TRANSCRIPT (.7); REVIEW DOCKET AND CIRCULATE ENTRIES/UPDATES (.3); ATTEND LUCAS DEPO (1.6) | 0.60 | $462.00 |
| 11/23/21 | VARGAS RIVERA, L. | DRAFTED RESPONSES AND OBJECTIONS TO DEPOSITION NOTICES FROM CENTURY AND THE ROMAN CATHOLIC AND UNITED METHODIST AD HOC COMMITTEES | 5.60 | $2,436.00 |
| 11/24/21 | GOODMAN, E. | REVIEW TCC MOTION FOR APPOINTMENT OF OMBUDSPERSON AND CONFERENCE CALL WITH COUNSEL FOR THE TCC AND THE DEBTORS REGARDING THE SAME (.9); TELEPHONE CALL WITH MR. MOXLEY REGARDING RULE 30(B)(6) NOTICE AND RELATED MATTERS (.6); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.1); COMMUNICATIONS WITH COUNSEL FOR THE DEBTORS REGARDING PLAN SUPPLEMENT (.1); COMMUNICATIONS WITH COUNSEL FOR THE DEBTORS REGARDING TCC DEPOSITION (.1); CONFERENCE CALL WITH DEBTORS' COUNSEL REGARDING CENTURY TERM SHEET (.4); | 1.50 | $1,800.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | ATTEND STAND DEPOSITION (VIA ZOOM) (IN PART) (2.8); TELEPHONE CALL WITH COUNSEL FOR THE AHCLC REGARDING DEPOSITIONS (.3); REVIEW INSURER LETTER REGARDING RULE 30(B)(6) DEPOSITION AND TELEPHONE CALL WITH MR. MOXLEY REGARDING THE SAME (.3) | | |
| 11/24/21 | MCCAFFERTY, M. | RESEARCH SECTION 1129 AND RULE 9019 CASES IN SUPPORT OF PLAN CONFIRMATION BRIEF (1.9); CONFER WITH RESEARCH TEAM REGARDING PLAN CONFIRMATION BRIEF (.3) | 2.20 | $1,177.00 |
| 11/24/21 | SAWYER, M. | CONTINUE RESEARCH RE CONFIRMATION AND CALL WITH TEAM RE SAME | 2.10 | $1,123.50 |
| 11/24/21 | MOLTON, D. | ATTENTION TO PLAN DOCUMENTS FOR PLAN SUPPLEMENT | 2.10 | $3,244.50 |
| 11/24/21 | VARGAS RIVERA, L. | EDITED RESPONSES AND OBJECTIONS TO CENTURY'S NOTICE OF DEPOSITION TO THE COALITION | 0.70 | $304.50 |
| 11/24/21 | MCCAFFREY, M. | CONDUCT RESEARCH ON TDPS AND CONFIRMATION ORDERS (3.1); TELEPHONE CONFERENCE WITH G. CICERO AND TEAM RE: RESEARCH (.3) | 3.40 | $1,479.00 |
| 11/24/21 | VARGAS RIVERA, L. | CALL WITH C. MOXLEY TO FINALIZE DRAFTS OF RESPONSES AND OBJECTIONS TO NOTICES OF DEPOSITION FROM CENTURY AND THE ROMAN CATHOLIC/UNITED METHODIST AD HOC COMMITTEES | 0.10 | $43.50 |
| 11/24/21 | VARGAS RIVERA, L. | FINALIZED DRAFTS OF RESPONSES AND OBJECTIONS TO THE NOTICES OF DEPOSITIONS FROM CENTURY AND THE ROMAN CATHOLIC/UNITED METHODIST AD HOC COMMITTEES | 0.40 | $174.00 |
| 11/24/21 | VARGAS RIVERA, L. | CONFIRMED SCHEDULES AND CIRCULATED DIAL-IN INFORMATION FOR FOLLOW-UP CONVERSATION RELATED TO RESEARCH PENDING FOR ARGUMENTS TO BE MADE AT CONFIRMATION | 0.10 | $43.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 238

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/24/21 | VARGAS RIVERA, L. | ADDED OBJECTION TO THE RESPONSES/OBJECTIONS TO CENTURY AND OTHER PARTIES' NOTICES OF DEPOSITION ON THE GROUNDS THAT THE TOPICS WERE NOT PROPORTIONAL TO THE NEEDS OF THE CASE UNDER RULE 26(B)(1) | 0.30 | $130.50 |
| 11/24/21 | VARGAS RIVERA, L. | CALL WITH G. CICERO, M. SAWYER, M. MCCAFFERTY, AND M. MCCAFFREY TO DISCUSS RESEARCH PROGRESS ON SEVERAL ARGUMENTS WE WANT TO MAKE AHEAD OF CONFIRMATION | 0.30 | $130.50 |
| 11/24/21 | DEERING, A. | REVIEW ALL DISCOVERY RECEIVED 11.24.21 | 0.60 | $249.00 |
| 11/24/21 | IMRAN, D. | PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 3.70 | $1,720.50 |
| 11/25/21 | MOXLEY, D. C. | DRAFT LETTER TO NOTICING PARTIES CONCERNING RULE 30(B)(6) DEPOSITION NOTICES TO COALITION | 0.60 | $585.00 |
| 11/26/21 | MCCAFFERTY, M. | RESEARCH SECTION 1129 AND RULE 9019 CASE LAW IN SUPPORT OF PLAN CONFIRMATION BRIEF AND DRAFT RESEARCH SUMMARY | 0.70 | $374.50 |
| 11/26/21 | MCCAFFREY, M. | CONDUCT RESEARCH ON TDPS AND CONFIRMATION ORDERS AND CORRESPOND WITH TEAM RE: RESEARCH | 2.70 | $1,174.50 |
| 11/26/21 | MOXLEY, D. C. | REVISE LETTER TO NOTICING PARTIES REGARDING COALITION'S 30(B)(6) DEPOSITION AND FINALIZE RESPONSES AND OBJECTIONS TO THE SAME | 1.00 | $975.00 |
| 11/26/21 | VARGAS RIVERA, L. | REVIEWED LETTER SENT TO INSURER'S DETAILING WHY COALITION WILL NOT BE DESIGNATING A WITNESS FOR DEPOSITIONS AND COORDINATED WITH C. MOXLEY TO APPEAR ON BEHALF OF COALITION FOR A DEPOSITION ON TUESDAY, NOV. 30 | 0.10 | $43.50 |
| 11/28/21 | GOODMAN, E. | EDIT AND REVISE OBJECTION TO OMBUDSPERSON MOTION AND COMMUNICATIONS WITH MR. AXELROD REGARDING THE SAME (1.0); TELEPHONE CALL WITH MR. MOXLEY REGARDING RULE 30(B)(6) LETTER AND RELATED MATTERS (.4) | 0.40 | $480.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 239

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/28/21 | MOXLEY, D. C. | DRAFT OPPOSITION TO ANTICIPATED MOTION TO COMPEL DISCOVERY (.5); REVISE OPPOSITION TO VOTING OMBUDSPERSON MOTION AND CONFER WITH E. GOODMAN REGARDING THE SAME (2.5); COORDINATE AMONG COUNSEL ON DISCOVERY HEARING ADJOURNMENTS AND ISSUES (1.0) | 1.50 | $1,462.50 |
| 11/29/21 | GOODMAN, E. | DRAFT AND EDIT FORM OF RELEASES FOR TDPS (2.7); TELEPHONE CALL WITH COUNSEL FOR THE DEBTORS REGARDING TDP RELEASES (.4); REVIEW MOTION TO COMPEL RULE 30(B)(6) DEPOSITION (.8); EDIT AND REVISE RESPONSE TO RULE 30(B)(6) MOTION TO COMPEL (.6); REVIEW DEBTORS' REPLY TO MOTION TO APPOINT OMBUDSPERSON (.7); TELEPHONE CALL WITH THE DEBTORS REGARDING TDP RELEASES (.4); ATTEND COURT HEARING REGARDING PLAN DISCOVERY AND RELATED MATTERS (2.8) | 4.90 | $5,880.00 |
| 11/29/21 | MCCAFFERTY, M. | RESEARCH SECTION 1129 AND RULE 9019 CASE LAW IN SUPPORT OF PLAN CONFIRMATION BRIEF | 3.20 | $1,712.00 |
| 11/29/21 | SAWYER, M. | CONTINUED RESEARCH RE PLAN CONFIRMATION ISSUES | 3.10 | $1,658.50 |
| 11/29/21 | MOLTON, D. | ATTENTION TO PLAN SUPPLEMENT ISSUES, INCLUDING CONSTITUTION OF STAC AND SELECTION OF SPECIAL REVIEWER | 1.70 | $2,626.50 |
| 11/29/21 | MCCAFFREY, M. | CONDUCT RESEARCH ON TDPS AND CONFIRMATION ORDERS (1.7); SUMMARIZE RESEARCH AND CIRCULATE RESEARCH SUMMARY TO TEAM (.9) | 2.60 | $1,131.00 |
| 11/29/21 | VARGAS RIVERA, L. | REVIEWED CONFIRMATION ORDERS AND TRUST DISTRIBUTION PROCEDURES FROM OVER A DOZEN CASES TO SUPPORT OUR ARGUMENT AHEAD OF CONFIRMATION THAT THE PLAN SHOULD BE CONFIRMED WITH FINDINGS OF FACT AND LAW THAT DO NOT PROVIDE A WINDFALL FOR THE INSURANCE COMPANIES | 5.00 | $2,175.00 |
| 11/29/21 | VARGAS RIVERA, L. | CALL WITH C. MOXLEY TO DISCUSS COVERAGE OF DEPOSITION TOMORROW, INCLUDING HOW TO TAKE NOTES AND DRAFT UPDATE FOR CLIENT/TEAM | 0.10 | $43.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 240

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/29/21 | MOXLEY, D. C. | ATTEND TCJC DEPOSITION AND PREPARE SUMMARY OF THE SAME (6.0); PREPARE FOR DEPOSITIONS, OPPOSITION TO INSURERS' MOTION TO COMPEL COALITION 30(B)(6) WITNESS, AND ATTENTION TO DISCOVERY HEARING AND FOLLOW-UP REGARDING THE SAME (4.8) | 10.80 | $10,530.00 |
| 11/29/21 | IMRAN, D. | PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 5.20 | $2,418.00 |
| 11/29/21 | MCCAFFREY, M. | TELEPHONE CONFERENCE WITH C. MOXLEY RE: DEPOSITION PLANNING | 0.20 | $87.00 |
| 11/29/21 | DEERING, A. | REVIEW DISCOVERY RECEIVED ON 11.29.21 | 0.50 | $207.50 |
| 11/30/21 | GOODMAN, E. | CONFERENCE CALL WITH AKIN REGARDING RULE 30(B)(6) NOTICE | 0.50 | $600.00 |
| 11/30/21 | MCCAFFREY, M. | TELEPHONE CONFERENCE WITH L. VARGAS RIVERA RE: DEPOSITION PLANNING | 0.20 | $87.00 |
| 11/30/21 | VARGAS RIVERA, L. | CALL WITH M. MCCAFFREY TO DISCUSS BEST PRACTICES DURING DEPOSITIONS FOR PURPOSES OF REPRESENTING THE COALITION AT THE DEPOSITION OF MR. PATTON, FCR | 0.10 | $43.50 |
| 11/30/21 | VARGAS RIVERA, L. | PREPARED FOR DEPOSITION OF MR. PATTON, BY REVIEWING BEST PRACTICES FOR DEPOSITIONS, NOTICES OF DEPOSITIONS OF MR. PATTON, AND SAMPLE DEPOSITION SUMMARIES FOR PURPOSES OF DRAFTING ONE FOLLOWING MR. PATTON'S DEPOSITION | 0.50 | $217.50 |
| 11/30/21 | VARGAS RIVERA, L. | REPRESENTED COALITION AT THE DEPOSITION OF THE FCR, MR. PATTON AND TOOK NOTES OF PROCEEDINGS/QUESTIONS | 7.00 | $3,045.00 |
| 11/30/21 | VARGAS RIVERA, L. | DRAFTED SUMMARY OF THE FCR'S TESTIMONY AT THIS 30B6 DEPOSITION TO SEND TO VOTING REPRESENTATIVES, INCLUDING THE QUESTIONING OF THE TCC, THE ZALKIN LAW FIRM, AND ZURICH THE INSURANCE COMPANY | 1.80 | $783.00 |
| 11/30/21 | MOXLEY, D. C. | DRAFT OPPOSITION TO MOTION TO COMPEL COALITION RULE 30(B)(6) DEPOSITION AND CONFER WITH TEAM REGARDING THE SAME (4.0); ATTEND AHCLC DEPOSITION AND DRAFT SUMMARY OF THE SAME AND PREPARE FOR DEPOSITIONS (3.4) | 7.40 | $7,215.00 |
| 11/30/21 | DEERING, A. | REVIEW DISCOVERY RECEIVED ON 11.30 | 0.60 | $249.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/01/21 | GOODMAN, E. | REVIEW AND EDIT RESPONSE TO RULE 30(B)(6) MOTION TO COMPEL (1.6); TELEPHONE CALL WITH MR. MOXLEY REGARDING RULE 30(B)(6) OBJECTION AND RELATED MATTERS (.5) | 2.10 | $2,520.00 |
| 12/01/21 | MCCAFFREY, M. | CORRESPOND WITH C. MOXLEY RE: DEPOSITION SCHEDULE AND STRATEGY (.5); PREPARE FOR DEPOSITION OF T. ALLEN (.5) | 1.00 | $435.00 |
| 12/01/21 | MOXLEY, D. C. | REVISE OPPOSITION TO MOTION TO COMPEL COALITION 30(B)(6) DEPOSITION AND ATTENTION TO DEBTORS (GRIGGS) DEPOSITION, VERUS DISCOVERY ISSUES, AND DEPOSITION PREPARATION AND CALLS WITH TEAM REGARDING THE SAME | 6.90 | $6,727.50 |
| 12/02/21 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING RULE 30(B)(6) RESPONSE (.5); EDIT AND REVISE LETTER OBJECTION TO RULE 30(B)(6) NOTICE (.5); ATTEND COURT HEARING REGARDING LAW FIRM DISCOVERY (2.5); TELEPHONE CALL WITH MR. MOXLY REGARDING RULE 30(B)(6) LETTER AND RELATED ISSUES (.2); POST-HEARING CONFERENCE CALL WITH MR. MOXLEY AND MS. MERSKY REGARDING COURT RULING AND RELATED MATTERS (.7); RESEARCH AND REVIEW CASE LAW ON APPELLATE REVIEW OF BANKRUPTCY COURT RULING AND COMMUNICATIONS WITH MR. ROBBINS REGARDING THE SAME (1.3); CONFERENCE CALL WITH THE COALITION REGARDING RULE 30(B)(6) DEPOSITION (.4); TELEPHONE CALL WITH MR. MOXLEY REGARDING RULE 30(B)(6) ARGUMENTS (.4) | 6.50 | $7,800.00 |
| 12/02/21 | MCCAFFERTY, M. | DRAFT REVISE BRIEF IN SUPPORT OF PLAN CONFIRMATION | 0.80 | $428.00 |
| 12/02/21 | AXELROD, T. | COALITION MEETINGS RE DISCOVERY ISSUES AND PLANNING | 1.60 | $1,232.00 |
| 12/02/21 | MOLTON, D. | ATTEND COURT HEARING RE EXTENSION OF VOTING DEADLINE AND VARIOUS DISCOVERY ISSUES | 2.80 | $4,326.00 |
| 12/02/21 | MCCAFFREY, M. | ATTEND DEPOSITION OF T. ALLEN (6.7); DRAFT SUMMARY OF ALLEN DEPOSITION AND CIRCULATE TO TEAM (1.4) | 8.10 | $3,523.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 242

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/02/21 | VARGAS RIVERA, L. | PREPARED FOR THE DEPOSITION OF THE HARTFORD INSURANCE COMPANY, BY REVIEWING PREVIOUS SAMPLES OF DEPOSITION NOTE SUMMARIES AND REVIEWING THE DEPOSITION NOTICE PROVIDED TO HARTFORD AND THE TOPICS THEREIN | 0.30 | $130.50 |
| 12/02/21 | VARGAS RIVERA, L. | REPRESENTED COALITION AT THE DEPOSITION OF HARTFORD, AND TOOK NOTES OF PROCEEDINGS/QUESTIONS | 8.20 | $3,567.00 |
| 12/02/21 | VARGAS RIVERA, L. | DRAFTED SUMMARY OF HARTFORD'S TESTIMONY AT THEIR 30B6 DEPOSITION TO SEND TO VOTING REPRESENTATIVES, INCLUDING THE QUESTIONING OF THE TCC, THE ZALKIN LAW FIRM, AND THE UNITED/ROMAN CATHOLID AD HOC COMMITTEES | 1.50 | $652.50 |
| 12/02/21 | ROBINSON, J. | APPEARED AT 30(B)(6) DEPOSITION FOR JESSE LOPEZ CEO OF ALOHA COUNCIL | 6.50 | $4,095.00 |
| 12/02/21 | MOXLEY, D. C. | ATTEND COURT HEARING AND RULE 30(B)(6) DEPOSITION OF DEBTORS (B. GRIGGS) AND FOLLOW-UP REGARDING VERUS DISCOVERY-RELATED ISSUES AND TCC TOWN HALL | 9.60 | $9,360.00 |
| 12/02/21 | DEERING, A. | REVIEW ALL DISCOVERY RECEIVED ON 12.2.21 | 0.80 | $332.00 |
| 12/03/21 | GOODMAN, E. | CONFERENCE CALL WITH THE DEBTORS REGARDING VOTING DEADLINE (.7); CONFERENCE CALL WITH MR. CICERO REGARDING BSA CONFIRMATION BRIEF (.5); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS AND SETTLEMENTS (.2); EDIT AND REVISE CHAPTER 11 PLAN TO PROVIDE FOR CENTURY SETTLEMENT WITHOUT CHARTERED ORGANIZATIONS PARTICIPATION (4.0); TELEPHONE CALL WITH STATE COURT COUNSEL REGARDING ATTORNEY DEPOSITIONS (.4); REVIEW NOTICE REGARDING INVALIDATED BALLOTS AND COMMUNICATIONS REGARDING THE SAME (.2) | 6.00 | $7,200.00 |
| 12/03/21 | MCCAFFERTY, M. | RESEARCH SECTION 1129, SECTION 1123, AND RULE 9019 CASE LAW IN SUPPORT OF PLAN CONFIRMATION BRIEF (1.3); DRAFT AND REVISE BRIEF IN SUPPORT OF DEBTOR PLAN CONFIRMATION (3.8) | 5.10 | $2,728.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 12/03/21 | MCCAFFREY, M. | CONDUCT RESEARCH ON GOOD FAITH PROVISION OF 1129(A)(3) AND DRAFT PARAGRAPH FOR CONFIRMATION BRIEF | 1.20 | $522.00 |
| 12/03/21 | SAWYER, M. | RESEARCH AND REVISIONS TO REPLY ISO CONFIRMATION | 2.30 | $1,230.50 |
| 12/03/21 | AXELROD, T. | CALL WITH BSA ETC RE VOTING DEADLINE | 0.70 | $539.00 |
| 12/03/21 | CICERO, G. | DRAFT AND REVISE BSA CONFIRMATION BRIEF AND RESEARCH RELATED THERETO | 2.40 | $2,124.00 |
| 12/03/21 | VARGAS RIVERA, L. | RESEARCHED CASES SUPPORTING THE PROPOSITION THAT "SECTION 1123 CONTAINS PROVISIONS REGARDING THE CONTENTS OF A PLAN THAT ARE MANDATORY." AND CASES SUPPORTING THE PROPOSITION THAT "THUS, THE PLAN MUST PROVIDE ADEQUATE MEANS TO IMPLEMENT OR ACHIEVE THAT OBJECTIVE." | 1.00 | $435.00 |
| 12/03/21 | VARGAS RIVERA, L. | RESEARCHED FULLER-AUSTIN AND FLINKNOTE CASES FOR SUPPORT OF THE PROPOSITION THAT TDPS IN THOSE CASES WERE NOT EVIDENCE-BASED AND WERE AMBIGUOUS | 1.50 | $652.50 |
| 12/03/21 | MCCAFFREY, M. | ATTEND 30(B)(6) DEPOSITION OF D. DESAI AND TAKE NOTES | 8.70 | $3,784.50 |
| 12/03/21 | MOXLEY, D. C. | ANALYZE AND SUMMARIZE DEPOSITIONS AND ATTENTION TO DISCOVERY DIRECTED TO SPECIFIC STATE COURT COUNSEL | 5.70 | $5,557.50 |
| 12/04/21 | MCCAFFERTY, M. | DRAFT AND REVISE BRIEF IN SUPPORT OF PLAN CONFIRMATION | 0.70 | $374.50 |
| 12/04/21 | GOODMAN, E. | TELEPHONE CALL WITH STATE COURT COUNSEL REGARDING ATTORNEY DEPOSITIONS | 0.30 | $360.00 |
| 12/04/21 | MCCAFFREY, M. | DRAFT SUMMARY OF DESAI DEPOSITION AND CIRCULATE TO TEAM | 3.60 | $1,566.00 |
| 12/04/21 | MOXLEY, D. C. | PREPARE FOR DISCOVERY HEARING ON MOTION TO COMPEL COALITION 30(B)(6) DEPOSITION | 0.30 | $292.50 |
| 12/05/21 | GOODMAN, E. | CONFERENCE CALL WITH THE DEBTORS REGARDING VOTING DEADLINE AND RELATED MATTERS (.4); CONFERENCE CALL WITH DEBTORS, TCC, UCC, AND INSURERS REGARDING VOTING DEADLINE AND RELATED MATTERS (1.0); TELEPHONE CALL WITH MR. MOXLEY REGARDING RULE 30(B)(6) ARGUMENT (.5) | 1.90 | $2,280.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 244

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/05/21 | AXELROD, T. | CALLS AND EMAILS WITH PARTIES RE VOTING DEADLINE CHANGE | 1.20 | $924.00 |
| 12/05/21 | MOXLEY, D. C. | PREPARE FOR DISCOVERY HEARING CONCERNING MOTION TO COMPEL COALITION 30(B)(6) DEPOSITION | 7.00 | $6,825.00 |
| 12/05/21 | VARGAS RIVERA, L. | RECOVERED KEY SECTION OF TRANSCRIPT AND SENT TO C. MOXLEY REGARDING THE TDPS REVIEWED BY HARTFORD'S 30B6 DEPOSITION DESIGNEE AHEAD OF COURT HEARING ON MONDAY | 0.20 | $87.00 |
| 12/06/21 | GOODMAN, E. | DRAFT AND EDIT CONFIRMATION BRIEF | 0.80 | $960.00 |
| 12/06/21 | AXELROD, T. | ATTEND HEARING RE DISCOVERY AND RELATED PLAN ISSUES (3.6); REVIEW AND COMMENT RE VOTING DEADLINE NOTICE (.2) | 3.80 | $2,926.00 |
| 12/06/21 | MOXLEY, D. C. | DELIVER ARGUMENT AT AND ATTEND DISCOVERY HEARING ON MOTION TO COMPEL COALITION 30(B)(6) DEPOSITION AND PREPARE FOR AND FOLLOW-UP REGARDING THE SAME AND ASSIST WITH COORDINATION OF LAW FIRM COUNSEL RESPONDING TO DISCOVERY | 8.40 | $8,190.00 |
| 12/06/21 | MOLTON, D. | ATTEND COURT HEARING RE VARIOUS DISCOVERY MOTIONS | 1.40 | $2,163.00 |
| 12/07/21 | MOLTON, D. | ATTEND COURT HEARING RE VARIOUS DISCOVERY MOTIONS AND KEVIN CAREY APPOINTMENT AS SPECIAL REVIEWER | 1.00 | $1,545.00 |
| 12/07/21 | MOXLEY, D. C. | ATTEND B. WHITTMAN DEPOSITION AND DISCOVERY HEARING AND PREPARE FOR AND FOLLOW-UP REGARDING THE SAME | 7.80 | $7,605.00 |
| 12/08/21 | GOODMAN, E. | DRAFT AND EDIT CONFIRMATION BRIEF (1.2); TELEPHONE CALL WITH MR. WARREN REGARDING CENTURY TERM SHEET (.2); TELEPHONE CALL WITH MR. MOXLEY REGARDING RULE 30(B)(6) WITNESS (.1); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS AND INSURANCE SETTLEMENTS (.2); REVIEW CASE LAW REGARDING SUBJECT MATTER JURISDICTION TO APPROVE INVOLUNTARY RELEASES (.8) | 2.50 | $3,000.00 |
| 12/08/21 | MCCAFFREY, M. | CORRESPOND WITH C. MOXLEY (.1); TELEPHONE CONFERENCE WITH C. MOXLEY RE: DEPOSITION SCHEDULE AND RESEARCH QUESTION (.3); PREPARE FOR DEPOSITION OF A. SCHULER (.3) | 0.70 | $304.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 245

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 12/08/21 | VARGAS RIVERA, L. | CALL WITH C. MOXLEY TO DISCUSS NEXT STEPS IN DISCOVERY, INCLUDING RESEARCH NEEDED, SUMMARY OF EXPERT REPORTS, AND COVERAGE OF DEPOSITIONS TO COME | 0.20 | $87.00 |
| 12/08/21 | MOXLEY, D. C. | ATTENTION TO EXPERT DISCOVERY AND RULE 30(B)(6) DEPOSITION OF COALITION | 2.70 | $2,632.50 |
| 12/09/21 | GOODMAN, E. | DRAFT AND EDIT CONFIRMATION BRIEF | 3.50 | $4,200.00 |
| 12/09/21 | AXELROD, T. | ATTEND TCC TOWN HALL AND CIRCULATE NOTES RE SAME | 0.80 | $616.00 |
| 12/09/21 | MCCAFFREY, M. | CORRESPOND WITH C. MOXLEY RE: DEPOSITION OF A. SCHULER (.2); DRAFT SUMMARY OF DEPOSITION OF A. SCHULER (1.8); REVIEW EXPERT MATERIALS (.6) | 2.60 | $1,131.00 |
| 12/09/21 | DEERING, A. | REVIEW ALL DISCOVERY RECEIVED ON 12.9.21 | 0.70 | $290.50 |
| 12/09/21 | ROBINSON, J. | BEGAN REVIEWING EXPERT REPORTS IN ANTICIPATION OF CREATING DIGEST TO SENT TO CLIENTS | 1.00 | $630.00 |
| 12/09/21 | MCCAFFREY, M. | ATTEND DEPOSITION OF A. SCHULER | 2.70 | $1,174.50 |
| 12/09/21 | MOXLEY, D. C. | ATTEND HUNT DEPOSITION AND ATTENTION TO OTHER DISCOVERY ISSUES | 7.00 | $6,825.00 |
| 12/10/21 | GOODMAN, E. | DRAFT AND EDIT OBJECTION TO TCC'S LETTER MOTION (3.3); COMMUNICATIONS WITH MR. AXELROD REGARDING OBJECTION TO TCC LETTER MOTION (.2); LISTEN TO COURT RULING ON RULE 30(B)(6) MOTION AND COMMUNICATIONS WITH MR. MOXLEY REGARDING THE SAME (.5) | 4.00 | $4,800.00 |
| 12/10/21 | AXELROD, T. | TURN COMMENTS AND CIRCULATE OBJECTION TO TCC LETTER MOTION (1.7); COORDINATE REVIEW TEAM RE CITE, FACT CHECK (.3); CALLS AND MESSAGES RE 30(B)(6) RELATED ISSUES (.3); ATTEND HEARING RE SAME (.4) | 2.70 | $2,079.00 |
| 12/10/21 | VARGAS RIVERA, L. | REVIEWED EXPERT REPORTS TO DRAFT EXPERT REPORT DIGESTS FOR VOTING REPRESENTATIVES | 2.00 | $870.00 |
| 12/10/21 | MOLTON, D. | ATTEND COURT HEARING RE DECISION ON COALITION'S 30(B)(6) MOTION | 0.50 | $772.50 |
| 12/11/21 | GOODMAN, E. | EDIT AND REVISE CONFIRMATION BRIEF (1.9); TELEPHONE CALL WITH MR. MOXLEY REGARDING RULE 30(B)(6) DEPOSITION AND RELATED MATTERS (.7) | 2.60 | $3,120.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 246

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/11/21 | AXELROD, T. | REVISE OBJECTION TO TCC MOTION AND EMAILS WITH BR, AKIN TEAMS RE SAME | 2.80 | $2,156.00 |
| 12/12/21 | GOODMAN, E. | CONFERENCE CALL WITH MS. MCCAFFREY REGARDING CONFIRMATION BRIEF (1.0); EDIT AND REVISE OBJECTION TO TCC MOTION AND COMMUNICATIONS WITH MR. MOXLEY REGARDING THE SAME (2.0); CONFERENCE CALL WITH MR. MOLTON REGARDING CASE STATUS (.2) | 3.20 | $3,840.00 |
| 12/12/21 | MCCAFFREY, M. | TELEPHONE CONFERENCE WITH E. GOODMAN RE: DRAFTING SECTIONS OF CONFIRMATION BRIEF | 0.90 | $391.50 |
| 12/13/21 | MCCAFFERTY, M. | CONFER WITH E. GOODMAN AND G.CICERO REGARDING PLAN CONFIRMATION SUPPORT BRIEF DRAFT REVISIONS (.5); CONFER WITH M.MCCAFFREY REGARDING REVISIONS TO PLAN CONFIRMATION SUPPORT BRIEF (.1) | 0.60 | $321.00 |
| 12/13/21 | GOODMAN, E. | CONFERENCE CALL WITH MR. MOXLEY REGARDING RULE 30(B)(6) DEPOSITION AND RELATED MATTERS (.8); DRAFT AND EDIT CONFIRMATION BRIEF AND RESEARCH AND REVIEW CASE LAW IN SUPPORT OF THE SAME (6.2); CONFERENCE CALL WITH STATE COURT COUNSEL REGARDING PLAN DISCOVERY (.5); CONFERENCE CALL WITH THE COALITION REGARDING CASE STATUS (.5); CONFERENCE CALL WITH INSURERS REGARDING CONFIRMATION SCHEDULE (.3) | 8.30 | $9,960.00 |
| 12/13/21 | SAWYER, M. | REVIEW AND ANALYZE EXPERT REPORT AND CREATE SUMMARY RE SAME | 2.00 | $1,070.00 |
| 12/13/21 | VARGAS RIVERA, L. | REPRESENTED COALITION ON CALL WITH DEBTOR COUNSEL AND COUNSEL FOR VARIOUS INSURERS REGARDING THE SCHEDULING OF CONFIRMATION AND WHETHER AN EXTENSION WAS NECESSARY GIVEN THE VARIABLES AT PLAY | 0.40 | $174.00 |
| 12/13/21 | VARGAS RIVERA, L. | CALL WITH C. MOXLEY TO DISCUSS RESULTS OF CALL, WHICH WERE THAT COUNSEL REQUESTING EXTENSION WOULD ASK JUDGE TO HOLD HEARING ON THE EXTENSION MOTION BY THE END OF THIS WEEK | 0.10 | $43.50 |
| 12/14/21 | CICERO, G. | PREPARE FOR AND ATTEND CALL ON DOCUMENT AGREEMENT | 1.40 | $1,239.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 247

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/14/21 | GOODMAN, E. | PLAN AND PREPARE FOR HEARING BEFORE THE BANKRUPTCY COURT REGARDING TCC MOTION (.5); CONFERENCE CALL WITH COUNSEL FOR EISENBERG ROTHWEILER REGARDING HEARING ON TCC MOTION (.2); ATTEND COURT HEARING (VIA ZOOM) REGARDING TCC MOTION AND RELATED MATTERS (1.4); DRAFT AND EDIT OUTLINE FOR RULE 30(B)(6) WITNESS PREPARATION (2.0); EDIT AND REVISE CONFIRMATION BRIEF AND RESEARCH AND REVIEW CASE LAW IN SUPPORT OF THE SAME (2.0); TELEPHONE CALL WITH MS. GRIMM REGARDING DOCUMENT AGREEMENT (.3); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS REGARDING DOCUMENT AGREEMENT (.8); CONFERENCE CALL WITH COUNSEL FOR CENTURY AND THE DEBTORS REGARDING CHANGES TO CHAPTER 11 PLAN AND RELATED MATTERS (.6); DRAFT AND EDIT OBJECTION TO INSURERS' MOTION TO CONTINUE CONFIRMATION DEADLINES (2.5) | 10.30 | $12,360.00 |
| 12/14/21 | AXELROD, T. | ATTEND HEARING RE CENTURY, JOINT LETTER MOTION (1.5); FOLLOWUP DEBRIEF WITH COUNSEL TEAM (.8); REVIEW CONFIRMATION BRIEF (.2) | 2.50 | $1,925.00 |
| 12/14/21 | ROBINSON, J. | DRAFT CONTE EXPERT REPORT DIGEST AND SENT DIGEST TO MOXELEY FOR REVIEW | 3.20 | $2,016.00 |
| 12/14/21 | MCCAFFREY, M. | REVIEW EXPERT REPORT AND DRAFT SUMMARY | 1.20 | $522.00 |
| 12/14/21 | VARGAS RIVERA, L. | DRAFTED EXPERT REPORT DIGEST FOR VOTING REPRESENTATIVES RELATED TO THE EXPERT REPORT OF KAREN Y. BITAR | 3.00 | $1,305.00 |
| 12/14/21 | VARGAS RIVERA, L. | DRAFTED EXPERT REPORT DIGEST FOR VOTING REPRESENTATIVES OF EXPERT REPORT BY EILEEN TRACY | 4.00 | $1,740.00 |
| 12/14/21 | MOXLEY, D. C. | PREPARE FOR, ATTEND, AND FOLLOW-UP REGARDING HEARING (3.6); ATTENTION TO E-BALLOT DISCOVERY AND OTHER DISCOVERY (1.4) | 5.00 | $4,875.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/15/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING OBJECTION TO EXTENSION MOTION (.5); ATTEND VOTING UPDATE CALL (.6); CONFERENCE CALL WITH AKIN REGARDING EXTENSION MOTION AND RELATED MATTERS (.7); DRAFT AND EDIT OBJECTION TO EXTENSION MOTION AND RESEARCH AND REVIEW CASE LAW IN SUPPORT THEREOF (5.4); TELEPHONE CALL WITH MR. MOXLEY REGARDING RULE 30(B)(6) ISSUES (.2); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.2); REVIEW SECOND AMENDED PLAN AND COMMUNICATIONS WITH THE DEBTORS' COUNSEL REGARDING THE SAME (2.0) | 9.60 | $11,520.00 |
| 12/15/21 | MCCAFFREY, M. | CONDUCT RESEARCH ON GOOD FAITH PROVISION OF 1129 IN THIRD CIRCUIT | 1.30 | $565.50 |
| 12/15/21 | AXELROD, T. | REVIEW EXTENSION MOTION AND DRAFT OBJECTION (.5); MEETINGS WITH COALITION FIRMS RE VOTING ISSUES (.7); MEETINGS AND EMAILS RE PLAN DISCOVERY ISSUES (.7); MEET WITH ER COUNSEL RE ZALKIN-AMALA LETTER AND RELATED VOTING ISSUES (.8) | 2.70 | $2,079.00 |
| 12/15/21 | VARGAS RIVERA, L. | DRAFTED EXPERT REPORT DIGEST FOR VOTING REPRESENTATIVES OF EXPERT REPORT BY SCOTT HARRINGTON | 4.00 | $1,740.00 |
| 12/15/21 | MOXLEY, D. C. | CONFER WITH FCR AND TEAM REGARDING OBJECTION TO INSURERS' MOTION FOR EXTENSION OF SCHEDULE (1.0); PREPARE FOR RULE 30(B)(6) DEPOSITION AND ATTENTION TO DISCOVERY ISSUES (5.3) | 6.30 | $6,142.50 |
| 12/15/21 | MCCAFFREY, M. | REVIEW AND SUMMARIZE ALVAREZ & MARSAL EXPERT REPORT | 2.30 | $1,000.50 |
| 12/16/21 | GOODMAN, E. | CONFERENCE CALL WITH AKIN REGARDING RULE 30(B)(6) DEPOSITION (3.0); EDIT AND REVISE OBJECTION TO INSURERS' MOTION TO EXTEND DEADLINES (1.5); REVIEW AND EDIT METHODIST JOINDER AND COMMUNICATIONS WITH THE COALITION REGARDING THE SAME (1.0); REVIEW AMENDED PLAN (2.2); COMMUNICATIONS WITH MR. LE CHEVALLIER REGARDING AMENDED PLAN (.2) | 7.90 | $9,480.00 |
| 12/16/21 | MCCAFFREY, M. | CORRESPOND WITH M. MCCAFFERTY RE: GOOD FAITH RESEARCH (.1); CONDUCT | 1.30 | $565.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | | RESEARCH ON GOOD FAITH PROVISION OF 1129(A)(3) (1.2) | | |
| 12/16/21 | AXELROD, T. | ATTEND AND CIRCULATE NOTES ON TCC TOWN HALL | 1.00 | $770.00 |
| 12/16/21 | MOXLEY, D. C. | PREPARE FOR COALITION 30(B)(6) DEPOSITION INCLUDING CONFERRING WITH AKIN AND BR TEAMS AND FOLLOW-UP REGARDING THE SAME (6.3); DRAFT RESPONSES AND OBJECTIONS TO TCC NOTICE OF COALITION DEPOSITION (0.7) | 7.00 | $6,825.00 |
| 12/16/21 | MCCAFFREY, M. | REVIEW EXPERT REPORT OF B. WHITTMAN AND DRAFT SUMMARY OF REPORT | 6.90 | $3,001.50 |
| 12/16/21 | VARGAS RIVERA, L. | DRAFTED EXPERT REPORT DIGEST FOR VOTING REPRESENTATIVES OF EXPERT REPORT BY MICHAEL AVERILL | 4.00 | $1,740.00 |
| 12/16/21 | VARGAS RIVERA, L. | DRAFTED EXPERT REPORT DIGEST FOR VOTING REPRESENTATIVES OF EXPERT REPORT BY MARK KOLMAN | 3.00 | $1,305.00 |
| 12/17/21 | GOODMAN, E. | REVIEW PURDUE PHARMA DECISION (1.0); EDIT AND REVISE OBJECTION TO INSURER EXTENSION MOTION (.5); CONFERENCE CALL WITH STATE COURT COUNSEL REGARDING SUBPOENA AND RELATED MATTERS (.4); REVIEW UPDATED PLAN OF REORGANIZATION (2.0); CONFERENCE CALL WITH THE DEBTORS REGARDING AMENDED PLAN (2.0); ATTEND DEPOSITION PREPARATION SESSIONS FOR RULE 30(B)(6) WITNESS) (3.0); DRAFT AND EDIT OUTLINE FOR TDP TIMELINE (.6) | 9.50 | $11,400.00 |
| 12/17/21 | AXELROD, T. | REVIEW PURDUE DECISION RE RELEASE ISSUES (1.8); DRAFT NOTES ON PLAN FILINGS FOR DEPOSITION PREP (.7); RELATED DEPOSITION PREP REVIEW TASKS (.8) | 3.30 | $2,541.00 |
| 12/17/21 | MCCAFFREY, M. | REVIEW EXPERT REPORT OF B. WHITTMAN AND DRAFT REPORT SUMMARY | 2.60 | $1,131.00 |
| 12/17/21 | ROBINSON, J. | REVIEW OF BRG EXPERT REPORT TO PROVIDE SUMMARY DIGEST | 1.70 | $1,071.00 |
| 12/17/21 | MOXLEY, D. C. | PREPARE FOR COALITION RULE 30(B)(6) DEPOSITION AND MEET WITH WITNESS AND CONFER WITH TEAM REGARDING THE SAME AND DRAFT RESPONSES AND OBJECTIONS TO TCC AND PFAU-ZALKIN NOTICES FOR THE SAME | 7.90 | $7,702.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 250

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/18/21 | GOODMAN, E. | FURTHER REVISIONS TO OBJECT TO MOTION TO EXTEND CONFIRMATION TIMELINE AND COMMUNICATIONS WITH MR. PREIS REGARDING THE SAME | 0.50 | $600.00 |
| 12/18/21 | ROBINSON, J. | REVIEW BRG EXPERT REPORT CONTINUED DRAFTING DIGEST | 1.50 | $945.00 |
| 12/18/21 | MOXLEY, D. C. | PREPARE FOR RULE 30(B)(6) DEPOSITION AND ATTENTION TO 2019 ISSUES | 0.60 | $585.00 |
| 12/19/21 | GOODMAN, E. | EDIT AND REVISE OBJECTION TO INSURERS MOTION TO EXTEND PLAN DEADLINES (.8); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING OBJECTION (.3); ATTEND DEPOSITION PREPARATION SESSION WITH RULE 30(B)(6) WITNESS (3.3); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.3) | 4.70 | $5,640.00 |
| 12/19/21 | AXELROD, T. | EMAILS RE FEE BUDGET, REVISE BUDGET (.2); REVIEW NOVEMBER BILLS AND CODE ENTRIES FOR TCC/KOSNOFF RE BSA FEE LETTER, EMAIL TO CASJ PROFESSIONALS RE SAME (1.0) | 1.20 | $924.00 |
| 12/19/21 | MCCAFFREY, M. | REVIEW CASES AND EDIT CONFIRMATION BRIEF | 0.70 | $304.50 |
| 12/19/21 | MOXLEY, D. C. | PREPARE FOR RULE 30(B)(6) DEPOSITION PREPARATION AND PARTICIPATE IN PREPARATION SESSION AND FOLLOW-UP REGARDING THE SAME | 6.10 | $5,947.50 |
| 12/20/21 | MCCAFFERTY, M. | REVISE BRIEF IN SUPPORT OF PLAN CONFIRMATION (1.0); REVIEW TRANSCRIPTS AND FILINGS TO IDENTIFY SUPPORT FOR ARGUMENTS IN PLAN CONFIRMATION BRIEF (2.1) | 3.10 | $1,658.50 |
| 12/20/21 | MCCAFFREY, M. | CORRESPOND WITH M. MCCAFFERTY RE CONFIRMATION BRIEF (.2); TELEPHONE CONFERENCE WITH E. GOODMAN RE: CONFIRMATION BRIEF (.2); CONDUCT RESEARCH AND DRAFT CASE SUMMARY SECTIONS OF CONFIRMATION BRIEF (6.2); DRAFT SUMMARY OF EXPERT REPORT (1.8) | 8.40 | $3,654.00 |
| 12/20/21 | AXELROD, T. | REVIEW PURDUE OPINION | 1.20 | $924.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 251

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/20/21 | GOODMAN, E. | FINALIZE OBJECTION TO INSURERS' MOTION TO EXTEND CONFIRMATION SCHEDULE (1.0); TELEPHONE CALL WITH MR. PATTERSON REGARDING BSA PLAN (.4); COMMUNICATIONS WITH COUNSEL FOR THE BSA REGARDING OMNI WEBSITE (.2); CONFERENCE CALL REGARDING ZURICH SETTLEMENT(.1); COMMUNICATIONS WITH MR. MOXLEY REGARDING BSA DEPOSITION (.3); DRAFT AND EDIT CONFIRMATION BRIEF (2.0); COMMUNICATIONS REGARDING EXECUTION OF METHODIST TERM SHEET (.2); REVIEW TCC MOTION TO BIFURCATE CONFIRMATION HEARING (.2); POST-DEPOSITION CALL WITH AKIN REGARDING RULE 30(B)(6) ISSUES (1.0); ADDITIONAL RULE 30(B)(6) WITNESS PREPARATION (1.5) | 6.90 | $8,280.00 |
| 12/20/21 | MOXLEY, D. C. | ATTEND DEBTORS' RULE 30(B)(6) DESIGNEE ON TDPS AND OTHER ISSUES (AZER) AND FOLLOW-UP REGARDING THE SAME (6.5); PREPARE FOR RULE 30(B)(6) DEPOSITION OF COALITION AND PREPARE FOR HEARING (3.7) | 10.20 | $9,945.00 |
| 12/21/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING COURT HEARING (.3); PLAN AND PREPARE FOR RULE 30(B)(6) DEPOSITION (.3); ATTEND COALITION RULE 30(B)(6) DEPOSITION (VIA ZOOM) (7.0); POST-DEPOSITION CONFERENCE CALL WITH AKIN (.1) | 7.70 | $9,240.00 |
| 12/21/21 | AXELROD, T. | ATTEND HEARING RE CONFIRMATION TRIAL DATE, RELATED | 3.20 | $2,464.00 |
| 12/21/21 | MCCAFFERTY, M. | CONFER WITH C. MOXLEY REGARDING EXPERT REPORT DIGESTS (.1); REVIEW SLATER SUBPOENA AND PREPARE FOR DOCUMENT REVIEW (.2); REVIEW EMAILS FOR RESPONSIVENESS TO SLATER SUBPOENA (1.6) | 1.90 | $1,016.50 |
| 12/21/21 | MCCAFFREY, M. | DRAFT AND FINALIZE SUMMARY OF WHITTMAN EXPERT REPORT (1.7); TELEPHONE CONFERENCE WITH C. MOXLEY RE: EXPERT REPORT SUMMARY (.1); TELEPHONE CONFERENCE WITH M. MCCAFFERTY RE: DOCUMENT REVIEW (.2); CONDUCT DOCUMENT REVIEW RE: DOCUMENTS RESPONSIVE TO RFPS (.5) | 2.50 | $1,087.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 252

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/21/21 | MCCAFFREY, M. | TELEPHONE CONFERENCE WITH M. MCCAFFERTY RE: RFP SEARCH TERMS | 0.10 | $43.50 |
| 12/21/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION AND FCR PROFESSIONALS RE PREPARATION FOR COURT HEARING TODAY | 0.80 | $1,236.00 |
| 12/21/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN HEARING BEFORE SILVERSTEIN J RE ADJOURNMENT OF CONFIRMATION TRIAL DATE TO FEBRUARY | 3.20 | $4,944.00 |
| 12/21/21 | MOXLEY, D. C. | PARTICIPATE IN COALITION RULE 30(B)(6) DEPOSITION AND FOLLOW-UP REGARDING THE SAME (8.1); PREPARE FOR HEARING (.3); ATTENTION TO EXPERT REPORTS (0.4) | 8.80 | $8,580.00 |
| 12/22/21 | GOODMAN, E. | CONFERENCE CALL WITH THE DEBTORS REGARDING CONFIRMATION TIMELINE (.5); COORDINATION CALL WITH STATE COURT COUNSEL REGARDING PLAN DISCOVERY (.7); ATTEND RULE 30(B)(6) RECAP CALL WITH AKIN (.7); REVIEW ZURICH TERM SHEET (.4); REVIEW TRANSCRIPT FOR DECEMBER 21ST HEARING (.7); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING DOCUMENT AGREEMENT (.7); CONFERENCE CALL WITH THE DEBTORS REGARDING DOCUMENT AGREEMENT (.6); TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING DOCUMENT AGREEMENT (.1); TELEPHONE CALL WITH COUNSEL FOR THE LOCAL COUNCILS REGARDING DOCUMENT AGREEMENT (.3) | 4.70 | $5,640.00 |
| 12/22/21 | AXELROD, T. | REVIEW CONFIRMATION BRIEF (.5); CALL WITH COALITION AND FIRMS RE DEPOSITION ISSUES (.7) | 1.20 | $924.00 |
| 12/22/21 | MCCAFFREY, M. | WEBEX CONFERENCE WITH C. MOXLEY AND M. MCCAFFERTY RE: DOCUMENT REVIEW (.4); CONDUCT DOCUMENT REVIEW FOR DOCUMENTS RESPONSIVE TO RFPS AND CORRESPOND WITH TEAM RE: RESPONSIVE DOCUMENTS (3.4); TELEPHONE CONFERENCE WITH C. MOXLEY RE: MASTER BALLOT VOTING RESEARCH QUESTION (.1) | 3.90 | $1,696.50 |
| 12/22/21 | MCCAFFERTY, M. | REVIEW DOCUMENTS RESPONSIVE TO COALITION FIRM SUBPOENAS (1.6); CONFER WITH C. MOXLEY AND M.MCCAFFREY REGARDING DOCUMENT REVIEW (.1) | 1.70 | $909.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 253

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/22/21 | MOXLEY, D. C. | CONFER AND COORDINATED WITH LAW FIRMS' COUNSEL REGARDING DISCOVERY DIRECTED TO LAW FIRMS AND FOLLOW-UP REGARDING THE SAME (2.5); CONFER WITH COALITION FIRMS REGARDING COALITION RULE 30(B)(6) DEPOSITION (.7); ATTENTION TO POWER OF ATTORNEY AND MASTER BALLOT AUTHORITY RESEARCH (.2) | 3.40 | $3,315.00 |
| 12/23/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING INSURANCE SETTLEMENTS (.4); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS REGARDING DOCUMENT AGREEMENT (.9); CONFERENCE CALL WITH COUNSEL FOR CENTURY REGARDING DOCUMENT AGREEMENT (.9); REVIEW REVISEDDOCUMENT AGREEMENT (1.4); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS, CENTURY AND THE MEDIATOR REGARDING DOCUMENT AGREEMENT (.7); REVIEW REVISED TDP RELEASES AND COMMUNICATIONS WITH MR. LE CHEVALLIER REGARDING THE SAME (.5); CONFERENCE CALL WITH THE COALITION REGARDING VOTING ISSUES (1.0); COMMUNICATIONS WITH COUNSEL FOR THE DEBTORS AND THE TCJC REGARDING DOCUMENT AGREEMENT (.2) | 6.00 | $7,200.00 |
| 12/23/21 | MCCAFFERTY, M. | REVIEW AND ANALYZE EXPERT REPORT OF CHARLES BATES (1.4); DRAFT SUMMARY OF EXPERT REPORT OF CHARLES BATES (1.6); REVIEW AND ANALYZE EXPERT REPORT OF JOHN SPENCER (1.0); DRAFT SUMMARY OF EXPERT REPORT OF JOHN SPENCER (1.0) | 5.00 | $2,675.00 |
| 12/23/21 | MCCAFFREY, M. | CORRESPOND WITH TEAM RE: DOCUMENTS RESPONSIVE TO RFPS (.2); CONFIRM RECIPIENTS ON EMAILS IN RESPONSIVE DOCUMENTS (.2) | 0.40 | $174.00 |
| 12/23/21 | MOXLEY, D. C. | COORDINATE WITH LAW FIRMS ON DISCOVERY DIRECTED TO FIRMS (.2); PARTICIPATE IN PLAN SUPPORTER WEEKLY CALL AND FOLLOW-UP REGARDING THE SAME (.8) | 1.00 | $975.00 |
| 12/24/21 | AXELROD, T. | EMAILS WITH LAW FIRMS RE ELECTRONIC BALLOT PROTOCOLS | 0.50 | $385.00 |
| 12/24/21 | MOXLEY, D. C. | EMAILS WITH TEAM REGARDING CASE SCHEDULE DISCUSSIONS | 0.20 | $195.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 12/25/21 | AXELROD, T. | EMAILS WITH LAW FIRMS RE ELECTRONIC BALLOT PROTOCOLS | 0.50 | $385.00 |
| 12/27/21 | GOODMAN, E. | CONFERENCE CALL WITH DEBTORS' COUNSEL REGARDING VOTING DEADLINE (.8); ATTEND COALITION MEETING REGARDING PLAN VOTING (.3) | 1.10 | $1,320.00 |
| 12/27/21 | AXELROD, T. | EMAILS, CALLS AND MEETINGS WITH CLIENT PROFESSIONALS RE VOTING DEADLINE ISSUES (2.9); COALITION MEETING RE SAME (.3) | 3.20 | $2,464.00 |
| 12/28/21 | MCCAFFREY, M. | CONDUCT RESEARCH ON MASTER BALLOT CASE LAW AND DRAFT RESEARCH SUMMARY | 4.80 | $2,088.00 |
| 12/28/21 | AXELROD, T. | EMAILS WITH FIRMS, INTERNAL RE VOTING ISSUES, FINAL VOTING COMMUNICATIONS, RELATED TROUBLESHOOTING | 4.00 | $3,080.00 |
| 12/28/21 | MOXLEY, D. C. | REVIEW ZURICH SETTLEMENT-RELATED DRAFT DISCOVERY AND EMAIL TEAM REGARDING THE SAME | 0.20 | $195.00 |
| 12/29/21 | MCCAFFREY, M. | TELEPHONE CONFERENCE WITH C. MOXLEY RE: MASTER BALLOT RESEARCH | 0.30 | $130.50 |
| 12/29/21 | MCCAFFREY, M. | CONDUCT RESEARCH ON MASTER BALLOT CASE LAW AND DRAFT RESEARCH SUMMARY | 1.40 | $609.00 |
| 12/30/21 | MOXLEY, D. C. | CALLS WITH D. MOLTON AND COUNSEL TO CENTURY T. SCHIAVONI REGARDING DISCOVERY AND VOTING-RELATED ISSUES AND FOLLOW UP WITH TEAM REGARDING THE SAME | 0.30 | $292.50 |
| 12/31/21 | MOLTON, D. | ATTENTION TO VOTING ISSUES RE PLAN CONFIRMATION OPTIONS | 1.00 | $1,545.00 |
| 01/03/22 | MOXLEY, D. C. | REVISE MEMORANDUM REGARDING MASTER BALLOT CASE LAW AND RELATED ISSUES | 1.00 | $975.00 |
| 01/04/22 | MCCAFFREY, M. | CORRESPOND WITH C. MOXLEY RE: MASTER BALLOT RESEARCH (.1); CORRESPOND WITH T. AXELROD RE: MASTER BALLOT RESEARCH (.1); CONDUCT RESEARCH RE: MASTER BALLOT PROVISIONS AND UPDATE MEMO (2.9) | 3.10 | $1,348.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/05/22 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOXLEY REGARDING CASE STATUS (.6); TELEPHONE CALLS WITH COUNSEL FOR THE FCR REGARDING CASE STATUS (1.7); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.1); REVIEW HARTFORD AND CENTURY TERM SHEETS (.3); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING CASE STATUS (.3); CONFERENCE CALL WITH COUNSEL FOR CENTURY REGARDING PLAN VOTING (1.0); CONFERENCE CALL WITH THE COALITION REGARDING PLAN VOTING AND RELATED MATTERS (1.3); ATTEND COALITION UPDATE CALL (.3); TELEPHONE CALL WITH COUNSEL FOR THE AHCLC REGARDING CASE STATUS (.5) | 6.10 | $7,320.00 |
| 01/05/22 | MCCAFFREY, M. | TELEPHONE CONFERENCE WITH C. MOXLEY RE: MASTER BALLOT MEMO (.2); REVISE MASTER BALLOT MEMO (1.4) | 1.60 | $696.00 |
| 01/05/22 | MOXLEY, D. C. | REVISE MEMORANDUM REGARDING VOTING BY MASTER BALLOT AND CONFER WITH M. MCCAFFREY REGARDING THE SAME (.6); PREPARE FOR AND PARTICIPATE IN CALL WITH COALITION VOTING REPRESENTATIVES REGARDING STRATEGY (1.9) | 2.50 | $2,437.50 |
| 01/06/22 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR LOCAL COUNCIL IN TEXAS REGARDING PLAN CONFIRMATION ISSUES (1.0); REVIEW TCC EXPERT REPORTS (1.0); ATTEND MEDIATION WITH THE TCC REGARDING PLAN ISSUES (1.7); COMMUNICATIONS WITH COUNSEL FOR THE ZALKIN FIRM REGARDING CHARTERED ORGANIZATION PROPOSAL (.5); DRAFT SUMMARY OF TCC CHARTERED ORGANIZATION PROPOSAL (1.3); TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING TCC PROPOSAL (.7); ATTEND COALITION VOTING UPDATE CALL (.5); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.4) | 7.10 | $8,520.00 |
| 01/06/22 | AXELROD, T. | REVIEW AND ORGANIZE EXPERT REPORTS (.2); ATTEND AND TAKE NOTES RE TCC TOWN HALL (.5) | 0.70 | $539.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 256

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/06/22 | MOXLEY, D. C. | FINALIZE MEMORANDUM REGARDING VOTING BY MASTER BALLOT (.4); PARTICIPATE IN STANDING WEEKLY CALL AMONG PLAN SUPPORTERS (.2) | 0.60 | $585.00 |
| 01/07/22 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING TERM SHEET (1.5); CONFERENCE CALL WITH COUNSEL FOR THE FCR AND THE TCJC REGARDING PLAN ISSUES (1.0); REVIEW CASE LAW AND SECONDARY SOURCES ON RE-SOLICITATION OF VOTES ON CHAPTER 11 PLANS (.8); TELEPHONE CALL WITH COUNSEL FOR THE DEBTORS REGARDING RE-SOLICITATION ISSUES (.4); TELEPHONE CALL WITH MR. PATTERSON REGARDING CHARTERED ORGANIZATION ISSUES (.3); TELEPHONE CALLS WITH MR. MOLTON REGARDING PLAN ISSUES (1.2); FURTHER REVIEW OF TCC TERM SHEET (.3); REVIEW TCC STATUS REPORT (.1) | 5.00 | $6,000.00 |
| 01/08/22 | AXELROD, T. | FORWARD AND RESPOND TO DISCOVERY EMAILS ETC | 0.30 | $231.00 |
| 01/09/22 | AXELROD, T. | EMAILS TO FIRMS RE VARIOUS VOTING ISSUES | 0.20 | $154.00 |
| 01/10/22 | GOODMAN, E. | DRAFT AND EDIT ALTERNATIVE PLAN STRUCTURE TO ACCOMMODATE TCC AND INSURANCE REQUIREMENTS (2.2); RESEARCH AND REVIEW CASE LAW ON BANKRUPTCY PROTECTIONS FOR SALE OF INSURANCE POLICIES (1.5); REVIEW AND RESPOND TO EMAIL REGARDING VOTING PROCEDURES (.1); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING BSA PROPOSAL (.7) | 4.40 | $5,280.00 |
| 01/10/22 | MOLTON, D. | ATTENTION TO PLAN ISSUES AND RESOLVING POTENTIAL OBJECTIONS | 0.80 | $1,236.00 |
| 01/10/22 | MOXLEY, D. C. | ANALYZE TCC STATUS REPORT AND POTENTIAL RESPONSE | 0.20 | $195.00 |
| 01/11/22 | GOODMAN, E. | TELEPHONE CALL WITH MR. GOLDEN REGARDING TCC PROPOSAL (.2); FURTHER REVIEW OF CASE LAW ON ADEQUATE PROTECTION ISSUE (1.0) | 1.20 | $1,440.00 |
| 01/11/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH ART AUCTION EXPERT AND MIKE ATKINSON RE SALE STRATEGIES FOR BSA ART COLLECTION | 0.80 | $1,236.00 |
| 01/11/22 | MOLTON, D. | TEAM MEETING RE GOING FORWARD ISSUES | 0.50 | $772.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/11/22 | MOXLEY, D. C. | PARTICIPATE IN CALL WITH ALL PARTIES REGARDING DEPOSITION SCHEDULING AND ISSUES (.5); TEAM CALL AND PREPARATION FOR EXPERT DEPOSITIONS (.5) | 1.00 | $975.00 |
| 01/12/22 | MOXLEY, D. C. | ANALYZE DEBTORS' RESPONSE TO TCC STATUS CONFERENCE REQUEST | 0.30 | $292.50 |
| 01/13/22 | AXELROD, T. | DRAFT HEARING REMARKS RE VOTING RESULTS | 0.40 | $308.00 |
| 01/13/22 | MOXLEY, D. C. | ANALYZE EXPERT REPORT DIGESTS AND EXPERT REPORTS IN PREPARATION FOR EXPERT DEPOSITIONS | 1.30 | $1,267.50 |
| 01/14/22 | AXELROD, T. | PREPARE REMARKS RE VOTING REPORT | 1.40 | $1,078.00 |
| 01/16/22 | MOXLEY, D. C. | CALL WITH ALL PARTIES REGARDING DEPOSITION SCHEDULING AND PREPARE FOR DEPOSITIONS | 0.60 | $585.00 |
| 01/17/22 | MOXLEY, D. C. | ATTEND BURNETT EXPERT DEPOSITION AND EMAILS CONCERNING PREPARATION FOR HURLEY DEPOSITION | 6.60 | $6,435.00 |
| 01/18/22 | AXELROD, T. | REVIEW VOTING REPORT AND REVISE REMARKS RE SAME | 0.60 | $462.00 |
| 01/19/22 | MOXLEY, D. C. | PARTICIPATE IN BOTH THE PFAU COCHRAN AND CONTINUED TCC RESPECTIVE RULE 30(B)(6) DEPOSITIONS AND SUMMARIZE THE SAME | 7.70 | $7,507.50 |
| 01/20/22 | MOXLEY, D. C. | PARTICIPATE IN WEEKLY STANDING CALL AMONG PLAN SUPPORTERS AND PREPARATION FOR HURLEY DEPOSITION | 1.00 | $975.00 |
| 01/21/22 | GOODMAN, E. | DRAFT AND EDIT TERM SHEET FOR TCC PLAN SETTLEMENT (3.1); DRAFT EMAIL TO COUNSEL FOR THE FCR REGARDING TCC PLAN SETTLEMENT (.1); REVIEW DECEMBER BSA PLAN OF REORGANIZATION (.3) | 3.50 | $4,200.00 |
| 01/22/22 | GOODMAN, E. | DRAFT AND EDIT TCC TERM SHEET (1.0); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS AND TCC SETTLEMENT (.5); TELEPHONE CALL WITH MR. MOXLEY REGARDING DEPOSITIONS AND RELATED MATTERS (.3) | 1.80 | $2,160.00 |
| 01/22/22 | MOXLEY, D. C. | PARTICIPATE IN RULE 30(B)(6) DEPOSITION OF THE TCC ON VOTING-RELATED TOPICS AND SUMMARY OF THE SAME | 4.60 | $4,485.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 258

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/24/22 | GOODMAN, E. | TELEPHONE CALL WITH MR. SLATER REGARDING CASE STATUS (.5); PLAN AND PREPARE FOR HEARING BEFORE THE BANKRUPTCY COURT (.5); ATTEND HEARING BEFORE THE BANKRUPTCY COURT (VIA ZOOM) (2.3); REVIEW AND EDIT HARTFORD SETTLEMENT AGREEMENT (1.0); REVIEW AMENDED PLAN OF REORGANIZATION (.8); REVIEW TCC TERM SHEET (.4); CONFERENCE CALL WITH MR. MOLTON REGARDING CASE STATUS (.2) | 5.70 | $6,840.00 |
| 01/24/22 | MOXLEY, D. C. | ATTEND COURT HEARING ON LAW FIRM DISCOVERY ISSUES | 1.30 | $1,267.50 |
| 01/25/22 | MOXLEY, D. C. | ATTEND S. HIGGINS DEPOSITION AND SUMMARY OF THE SAME | 5.80 | $5,655.00 |
| 01/26/22 | AXELROD, T. | REVIEW STA AND DRAFT CHEAT SHEET RE STAC/FCR RIGHTS | 1.10 | $847.00 |
| 01/26/22 | MOXLEY, D. C. | CALL WITH A. QURESHI REGARDING PREPARATION FOR SLATER DEPOSITION AND RELATED ISSUES AND ATTENTION TO DEPOSITION-RELATED QUESTIONS AND ISSUES | 0.90 | $877.50 |
| 01/27/22 | MOXLEY, D. C. | ATTENTION TO AKIN REQUEST FOR TRANSCRIPT IN PREPARING FOR COALITION LAWYER DEPOSITIONS AND ATTENTION TO DEPOSITION ISSUES | 0.20 | $195.00 |
| 01/29/22 | GOODMAN, E. | CONFERENCE CALL WITH THE DEBTORS' COUNSEL REGARDING DOCUMENT AGREEMENT (.4); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING DOCUMENT AGREEMENT (1.2); EDIT AND REVISE DOCUMENT AGREEMENT AND DRAFT EMAIL TO CLIENTS REGARDING THE SAME (.4) | 2.00 | $2,400.00 |
| 01/29/22 | MOXLEY, D. C. | ATTENTION TO COALITION TRIAL WITNESS IDENTIFICATION ISSUES AND RESPOND TO M. ATKINSON REGARDING DEPOSITION AND DISCOVERY STATUS | 0.40 | $390.00 |
| 01/30/22 | MOXLEY, D. C. | ATTENTION TO DEPOSITION SCHEDULE AND ISSUES AND EMAIL WITH T. GALLAGHER AND D. MOLTON REGARDING THE SAME | 0.20 | $195.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 259

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/31/22 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE TCJC REGARDING CASE STATUS (.4); TELEPHONE CALL WITH MS. ANDREWS REGARDING STAC AND RELATED MATTERS (.4); TELEPHONE CALL WITH MR. PATTERSON REGARDING CASE STATUS (.4); REVIEW AND ANALYZE CENTURY SETTLEMENT AGREEMENT (2.2); TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING SETTLEMENT AGREEMENT (.6); REVIEW CORRESPONDENCE REGARDING DISCOVERY DISPUTE (.8); CONFERENCE CALL WITH COUNSEL FOR THE TCC AND THE DEBTORS REGARDING TERM SHEET (1.8); REVIEW REVISED TCC TERM SHEET (1.2); REVIEW AND EDIT INDEPENDENT REVIEW TERM SHEET (1.0); CONFERENCE CALL WITH MS. GREENSPAN REGARDING SETTLEMENT TRUST (.8); DRAFT AND EDIT WITNESS LIST FOR CONFIRMATION HEARING (.2) | 9.80 | $11,760.00 |
| 01/31/22 | MOXLEY, D. C. | ATTENTION TO WITNESS LIST ISSUES | 0.20 | $195.00 |
| 02/01/22 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING GOVERNANCE ISSUES (.5); TELEPHONE CALL WITH AKIN REGARDING DEPOSITIONS (.4); CONFERENCE CALL WITH THE MEDIATOR AND OTHER PARTIES REGARDING SETTLEMENTS (.6); DRAFT AND EDIT OUTLINE FOR OBJECTION TO PLAN CONFIRMATION (2.4); FURTHER REVIEW AND COMMENTS TO CENTURY SETTLEMENT AGREEMENT (.8); COMMUNICATIONS WITH MR. PATTERSON REGARDING PLAN OBJECTIONS (.2); COMMUNICATIONS WITH COUNSEL FOR THE TCJC REGARDING ABUSE CLAIM DEFINITION (.1); PLAN AND PREPARE FOR COURT HEARING (.5); ATTENDING HEARING BEFORE THE BANKRUPTCY COURT (VIA ZOOM) (3.7); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING CASE STATUS (.4); CONFERENCE CALL WITH COUNSEL FOR CENTURY REGARDING SETTLEMENT AGREEMENT (.6); TELEPHONE CALL WITH MR. MOLTON AND MR. LE CHEVALLIER REGARDING CENTURY AGREEMENT AND RELATED MATTERS (.8); | 12.00 | $15,120.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | CONFERENCE CALL WITH COALITION REGARDING CASE STATUS (1.0) | | |
| 02/01/22 | MOXLEY, D. C. | ATTEND PORTION OF DISCOVERY HEARING AND PREPARE FOR THE SAME AND ATTENTION TO DEPOSITION SCHEDULING | 3.40 | $3,485.00 |
| 02/01/22 | MOLTON, D. | PARTICIPATE IN COURT HEARING RE INSURANCE/CATHOLICS DISPUTE | 2.10 | $3,402.00 |
| 02/02/22 | GOODMAN, E. | DRAFT AND EDIT EMAIL REGARDING TCC TERM SHEET AND OPEN ISSUE (1.2); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING PLAN CONFIRMATION ISSUES (1.0); CONFERENCE CALL WITH MR. LE CHEVALLIER REGARDING CENTURY TERM SHEET (.5); DRAFT AND EDIT EMAIL REGARDING DOCUMENT AGREEMENT AND OPEN ISSUES (1.0); REVIEW AND EDIT DEFINITION OF ABUSE CLAIM AND COMMUNICATIONS WITH MR. PATTERSON REGARDING THE SAME (2.3); DRAFT AND EDIT OUTLINE FOR PLAN CONFIRMATION OBJECTION (1.2) | 7.20 | $9,072.00 |
| 02/03/22 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOLTON AND MR. SLATER REGARDING STAC AND RELATED MATTERS (.6); DRAFT AND EDIT TRUST GOVERNANCE PROPOSAL AND COMMUNICATIONS WITH MR. MOLTON REGARDING THE SAME (1.5); REVIEW SETTLEMENT TRUST AGREEMENT (.5); REVIEW MNK CONFIRMATION OPINION (.6) | 3.20 | $4,032.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 261

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/03/22 | MOXLEY, D. C. | CONFIRM DEPOSITION SCHEDULE AND PREPARE FOR HURLEY DEPOSITION | 0.10 | $102.50 |
| 02/04/22 | GOODMAN, E. | TELEPHONE CALL WITH MS. GRIM REGARDING DOCUMENT AGREEMENT (.3); EDIT AND REVISE DOCUMENT AGREEMENT (.4); FURTHER REVIEW OF  MALLINCKRODT DECISION (1.2); EDIT AND REVISE CONFIRMATION BRIEF (1.8); CONFERENCE CALL WITH MR. MOLTON AND MS. ANDREWS REGARDING TERM SHEET (.4); TELEPHONE CALL WITH MR. SLATER REGARDING TCC TERM SHEET AND RELATED MATTERS (.5); DRAFT EMAIL TO MR. HIGGINS REGARDING DOCUMENT AGREEMENT AND RELATED MATTERS (.2); REVIEW AND ANALYZE TCC TERM SHEET (.2); FURTHER COMMUNICATIONS WITH MR. MOLTON AND MR. SLATER REGARDING TCC TERM SHEET (.3) | 5.30 | $6,678.00 |
| 02/04/22 | MOXLEY, D. C. | PREPARE FOR HURLEY 30(B)(6) DEPOSITION AND EMAILS WITH D. MOLTON, E. GOODMAN AND TEAM REGARDING THE SAME | 2.00 | $2,050.00 |
| 02/05/22 | GOODMAN, E. | DRAFT AND EDIT TCC TERM SHEET AND COMMUNICATIONS WITH MR. MOLTON REGARDING THE SAME (2.4); REVIEW OBJECTIONS TO BSA PLAN (1.0); TELEPHONE CALL WITH MS. QUINN REGARDING BATES WHITE (.4) | 3.80 | $4,788.00 |
| 02/05/22 | MOXLEY, D. C. | PREPARE FOR, PARTICIPATE IN, AND FOLLOW-UP REGARDING HURLEY RULE 30(B)(6) DEPOSITION | 5.00 | $5,125.00 |
| 02/06/22 | GOODMAN, E. | REVIEW PLAN OBJECTIONS (.5); TELEPHONE CALLS WITH MR. MOLTON RE: TERM SHEETS AND RELATED MATTERS (.7); TELEPHONE CALL WITH MR. SLATER REGARDING POSSIBLE INSURANCE SETTLEMENTS (.4); REVIEW FCR OBJECTION TO PLAN CONFIRMATION (.2); CONFERENCE CALL WITH COALITION AND FCR REGARDING CASE STATUS (1.1) | 2.90 | $3,654.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 262

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/07/22 | GOODMAN, E. | DRAFT AND EDIT CONFIRMATION OBJECTION/MOTION TO STRIKE (4.4); TELEPHONE CALLS MS QUINN REGARDING MOTION TO STRIKE AND RELATED MATTERS (1.6); FURTHER REVIEW OF BATES WHITE REPORT (1.2); FURTHER REVIEW OF INSURERS OBJECTION REGARDING BATES WHITE (.8);REVIEW AND EDIT TERM SHEET FOR INDEPENDENT REVIEW (1.0); REVIEW AND EDIT TCC TERM SHEET (1.0); TELEPHONE CALL WITH COUNSEL FOR THE TCJC REGARDING ABUSE CLAIM DEFINITION (.4); CONFERENCE CALL WITH THE FCR REGARDING PLAN OBJECTION AND RELATED MATTERS (1.0) | 11.40 | $14,364.00 |
| 02/08/22 | GOODMAN, E. | REVIEW AND EDIT TCC TERM SHEET (1.3); REVIEW AND EDIT INDEPENDENT REVIEW TERM SHEET (.8); CONFERENCE CALL WITH THE COALITION REGARDING TCC TERM SHEET (1.0); REVIEW AND EDIT DOCUMENT AGREEMENT TERM SHEET (.8); TELEPHONE CALL WITH MR. MOLTON REGARDINGCASE STATUS (.1); CONFERENCE CALL WITH THE COALITION REGARDING OPEN DEAL POINTS (.2) | 4.20 | $5,292.00 |
| 02/08/22 | MOXLEY, D. C. | MONITOR DEPOSITION NOTICES AND SCHEDULE AND DISCOVERY ISSUES | 0.10 | $102.50 |
| 02/09/22 | GOODMAN, E. | COMMUNICATIONS WITH COUNSEL FOR THE FCR REGARDING CONFIRMATION BRIEF (.3); REVIEW AND EDIT TCC TERM SHEET (1.0); REVIEW AND EDIT INDEPENDENT REVIEW TERM SHEET (1.5); EDIT AND REVISE DOCUMENT TERM SHEET AND COMMUNICATIONS WITH COUNSEL FOR THE TCC REGARDING THE SAME (2.5) | 5.30 | $6,678.00 |
| 02/10/22 | GOODMAN, E. | DRAFT AND EDIT HEARING SCRIPT FOR MR. MOLTON (1.0); DRAFT AND EDIT SUMMARY OF TCC SETTLEMENT (1.0); CONFERENCE CALL WITH COUNSEL TO THE TCJC REGARDING TCC SETTLEMENT AND RELATED MATTERS (.4); ATTEND MEET AND CONFER WITH THE DEBTORS REGARDING CONFIRMATION HEARING (.5); TELEPHONE CALL WITH MR. GOLDEN REGARDING TCJC SETTLEMENT (.4) | 3.30 | $4,158.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/10/22 | MOLTON, D. | TELEPHONE CONFERENCE WITH JEFF BJORK RE IMPLICATIONS OF TCC TERM SHEET RE LDS DEAL | 0.60 | $972.00 |
| 02/10/22 | MOLTON, D. | PARTICIPATE IN CONFERENCE CALL WITH ALL PARTIES RE MEET AND CONFER RE CONFIRMATION TRIAL | 0.80 | $1,296.00 |
| 02/10/22 | MOLTON, D. | CONFERENCES WITH PLAN PROPONENTS RE SCHEDULING ISSUES AND CONFIRMATION STRATEGIES | 2.10 | $3,402.00 |
| 02/10/22 | MOXLEY, D. C. | MONITORING DISCOVERY FILINGS AND VOTING MOTION AND EMAIL WITH PARTIES REGARDING THE SAME | 0.30 | $307.50 |
| 02/11/22 | GOODMAN, E. | REVIEW AND EDIT TDPS TO INCLUDE INDEPENDENT REVIEW PROCESS (1.5); ATTEND HEARING ON PLAN CONFIRMATION SCHEDULE AND RELATED MATTERS (3.3); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING COURT HEARING (.4); FURTHER REVIEW AND REVISIONS TO TRUST DISTRIBUTION PROCEDURES (1.7); TELEPHONE CALLS WITH MR. MOLTON AND MR. SLATER REGARDING COURT HEARING (.3) | 7.20 | $9,072.00 |
| 02/11/22 | AXELROD, T. | CIRCULATE LETTER RE COALITION UPDATE TO FIRMS AND TCC ALONG WITH EMAILS RE VOTING COORDINATION (1.1); ATTEND HEARING RE PLAN CONFIRMATION TIMING, RELATED EMAILS RE TIMING ISSUES AND UPDATE COMMUNICATIONS (3.0) | 4.10 | $3,505.50 |
| 02/11/22 | AXELROD, T. | REVIEW AND COMMENT RE REVISED STA | 1.10 | $940.50 |
| 02/11/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN COURT HEARING RE CONFIRMATION HEARING STATUS | 2.70 | $4,374.00 |
| 02/11/22 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE WITH FCR AND COALITION PROFESSIONALS RE VARIOUS PLAN ISSUES | 0.70 | $1,134.00 |
| 02/11/22 | MOXLEY, D. C. | MONITOR COURT STATUS CONFERENCE ON TRIAL PREPARATION AND LOGISTICS ISSUES | 1.60 | $1,640.00 |
| 02/12/22 | GOODMAN, E. | REVIEW AND EDIT AMENDED PLAN (2.2); REVIEW AND EDIT TRUST AGREEMENT (.8); CONFERENCE CALL WITH CENTURY AND THE FCR REGARDING TERM SHEET (.5); REVIEW PROPOSED EDITS TO THE TDPS (.5); COMMUNICATIONS REGARDING EXCULPATION CLAUSE (1.2); FURTHER | 7.00 | $8,820.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 264

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | REVISIONS TO TDPS AND COMMUNICATIONS WITH KTBS REGARDING THE SAME (1.8) | | |
| 02/12/22 | AXELROD, T. | REVIEW, DISCUSS AND REVISE SETTLEMENT TRUST AGREEMENT, PLAN | 3.50 | $2,992.50 |
| 02/13/22 | GOODMAN, E. | REVIEW AND EDIT BSA PLAN OF REORGANIZATION (1.5); REVIEW AND EDIT TRUST AGREEMENT AND COMMUNICATIONS WITH COUNSEL FOR THE TCC REGARDING THE SAME (3.8); REVIEW AND EDIT TDPS AND RELATED RELEASES (1.2); CONFERENCE CALLS WITH THE MEDIATOR REGARDING OPEN ISSUES (.4); TELEPHONE CALLS WITH MR. MOLTON REGARDING OPEN ISSUES (1.2); CONFERENCE CALLS WITH FCR, TCC AND KTBS REGARDING OPEN ISSUES (.6); TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING TDP RELEASES (.2); CONFERENCE CALL WITH MR. MOLTON REGARDING OPEN ISSUES (.8) | 9.70 | $12,222.00 |
| 02/14/22 | AXELROD, T. | REVIEW AND COMMENT RE STA, DOCUMENT AGREEMENT, PLAN | 3.00 | $2,565.00 |
| 02/14/22 | MOXLEY, D. C. | ANALYZE LETTER FROM PROPOUNDING INSURERS DEMANDING COALITION SUPPLEMENT ITS PRIOR DOCUMENT PRODUCTION AND INTERROGATORY RESPONSES AND DRAFTING RESPONSE TO THE SAME | 4.00 | $4,100.00 |
| 02/15/22 | GOODMAN, E. | DRAFT AND EDIT MEMO TO FILE REGARDING EXCULPATION CLAUSE AND RELATED MATTERS (2.5); REVIEW FILED PLAN AND RELATED DOCUMENTS (1.8); TELEPHONE CALL WITH MR. BJORK REGARDING TCC SETTLEMENT (.5); TELEPHONE CALL WITH MR. WARREN REGARDING CENTURY SETTLEMENT AND RELATED MATTERS (.5); TELEPHONE CALL WITH MR. MOXLEY REGARDING AIG DISCOVERY AND RELATED MATTERS (.5); CONFERENCE CALL WITH THE FCR AND THE DEBTORS REGARDING PLAN CONFIRMATION BRIEFS (.8); TELEPHONE CALL | 6.90 | $8,694.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 265

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | | WITH COUNSEL FOR THE FCR REGARDING PLAN CONFIRMATION BRIEF (.3) | | |
| 02/15/22 | AXELROD, T. | REVIEW PLAN RELATED FILINGS, STRATEGIZE RE RELATED ISSUES, REVIEW RELATED MEMORANDA AND COMMUNICATIONS | 6.00 | $5,130.00 |
| 02/15/22 | MOXLEY, D. C. | DRAFT RESPONSE TO INSURER LETTER CONCERNING COALITION SUPPLEMENTING DISCOVERY RESPONSES AND CONFER WITH E. GOODMAN REGARDING THE SAME AND CASE STRATEGY | 2.20 | $2,255.00 |
| 02/16/22 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOXLEY REGARDING AIG DISCOVERY (.5); MEET AND CONFER WITH AIG COUNSEL (.5); COMMUNICATIONS WITH COUNSEL FOR THE TCC REGARDING AIG DISCOVERY (.2); TELEPHONE CALL WITH COUNSEL FOR THE TCJC REGARDING PLAN CONFIRMATION HEARING (.3); DRAFT AND EDIT OUTLINE FOR BRIEF IN SUPPORT OF TCJC SETTLEMENT (1.9); TELEPHONE CALL WITH MS. ANDREWS REGARDING CASE STATUS (.2); FURTHER REVIEW OF FILED PLAN AND RELATED DOCUMENTS (1.0) | 4.60 | $5,796.00 |
| 02/16/22 | MOXLEY, D. C. | MEET & CONFER WITH INSURERS' COUNSEL REGARDING REQUEST THAT THE COALITION SUPPLEMENT ITS PRIOR DOCUMENT PRODUCTION AND INTERROGATORY RESPONSES AND ATTENTION TO DOCUMENT COLLECTION AND REVIEW AND FOLLOW-UP REGARDING THE SAME | 2.20 | $2,255.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/17/22 | GOODMAN, E. | TELEPHONE CALLS WITH MR. MOXLEY REGARDING AIG DISCOVERY (.9); ATTEND MEET AND CONFER REGARDING VOTING NOTICES (.3); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING PLAN OBJECTIONS (.5); REVIEW AND ANALYZE AIG OBJECTION TO PLAN CONFIRMATION (4.8); CONFERENCE CALL WITH THE DEBTORS REGARDING PLAN CONFIRMATION ISSUES (.8); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.2); TELEPHONE CALL WITH MR. MOXLEY REGARDING MEET AND CONFER (.3); TELEPHONE CALL WITH MR. SLATER REGARDING TRUSTEE SELECTION (.4) | 8.20 | $10,332.00 |
| 02/17/22 | AXELROD, T. | ATTEND AND TAKE NOTES ON TCC TOWN HALL | 1.00 | $855.00 |
| 02/17/22 | MOXLEY, D. C. | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO INSURERS' REQUEST THAT THE COALITION SUPPLEMENT ITS PRIOR DOCUMENT PRODUCTION AND CONFER WITH E. GOODMAN REGARDING THE SAME (2.0); MEET AND CONFER WITH INSURERS AND TCC REGARDING INSURERS' REQUEST FOR SUPPLEMENT DISCOVERY AND FOLLOW UP REGARDING THE SAME (2.5) | 4.50 | $4,612.50 |
| 02/17/22 | IMRAN, D. | PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 1.50 | $735.00 |
| 02/17/22 | IMRAN, D. | EXPORT DATA SET FROM DATABASE PER CASE TEAM SPECIFICATIONS | 3.20 | $1,568.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 02/18/22 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR AND OTHERS REGARDING COURT HEARING (.9); DRAFT AND EDIT HEARING SCRIPT FOR HEARING ON TRUSTEE DISPUTE (.8); REVIEW AND ANALYZE INSURER CONFIRMATION OBJECTION (1.6); ATTEND COURT HEARING (VIA ZOOM) (2.8); FURTHER COMMUNICATIONS REGARDING TRUSTEE SELECTION AND LETTER TO THE COURT REGARDING THE SAME (1.5); TELEPHONE CALL WITH MS. MERSKY REGARDING TRUSTEE LETTER (.6); TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING COURT HEARING (.4); TELEPHONE CALL WITH MR. MOXLEY REGARDING DISCOVERY ISSUES (.2); CONFERENCE CALLS WITH MEDIATOR REGARDING TRUSTEE SELECTION (1.2); TELEPHONE CALL WITH COUNSEL FOR THE DEBTORS REGARDING TRUSTEE SELECTION (.2); FOLLOW UP CALL WITH THE COALITION AND FCR REGARDING TRUSTEE SELECTION (.9) | 11.10 | $13,986.00 |
| 02/18/22 | MOXLEY, D. C. | ATTENTION TO INSURER DISCOVERY REQUESTS AND PREPARATION FOR AND ATTEND STATUS CONFERENCE REGARDING NOTICE AND DISCOVERY ISSUES | 4.10 | $4,202.50 |
| 02/20/22 | MOLTON, D. | ATTENTION TO PLAN ISSUES RE TRUST GOVERNANCE | 1.40 | $2,268.00 |
| 02/20/22 | MOLTON, D. | ATTENTION TO VOTING ISSUES IN CONNECTION WITH RESUMPTION OF VOTING PERIOD | 1.20 | $1,944.00 |
| 02/21/22 | GOODMAN, E. | DRAFT AND EDIT EMAIL REGARDING PLAN VOTING (1.0); REVIEW REVISED TDP AND SETTLEMENT AGREEMENT AND DRAFT EMAIL TO THE FCR AND THE COALITION REGARDING THE SAME (1.0); FURTHER REVIEW OF INSURER'S OBJECTION TO PLAN CONFIRMATION (2.4); CONFERENCE CALL WITH COUNSEL FOR THE TCC AND FCR REGARDING PLAN DISCOVERY (.6); TELEPHONE CALL WITH MR. MOXLEY REGARDING PLAN DISCOVERY AND RELATED MATTERS (.8); COMMUNICATIONS WITH MR. MOLTON REGARDING CASE STATUS (.2); TELEPHONE CALL WITH MS. QUINN REGARDING CONFIRMATION BRIEF (.2); | 7.20 | $9,072.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | CONFERENCE CALL WITH COALITION FIRMS REGARDING CASE STATUS (.3); REVIEW INSURERS MOTION TO COMPEL (.2); DRAFT AND EDIT SCRIPT FOR HEARING ON MOTION TO COMPEL (.5) | | |
| 02/21/22 | MOLTON, D. | ATTENTION TO PLAN ISSUES RE TRUST GOVERNANCE | 2.10 | $3,402.00 |
| 02/21/22 | SAWYER, M. | CALL WITH C. MOXLEY RE MOTION TO QUASH (.4); DRAFT MOTION FOR PROTECTIVE ORDER AND TO QUASH RE DEPO TESTIMONY (4.5) | 4.90 | $3,087.00 |
| 02/21/22 | MOXLEY, D. C. | ATTENTION TO ISSUES CONCERNING INSURERS' MOTION TO COMPEL SUPPLEMENTAL DISCOVERY RESPONSES CONCERNING TCC SETTLEMENT TERM SHEET AND CONFER WITH CLAIMANT PARTIES' COUNSEL AND E. GOODMAN REGARDING THE SAME | 2.50 | $2,562.50 |
| 02/21/22 | IMRAN, D. | EXPORT DATA SET FROM DATABASE PER CASE TEAM SPECIFICATIONS | 1.50 | $735.00 |
| 02/22/22 | GOODMAN, E. | CONFERENCE CALL WITH COALITION REGARDING TRUST AGREEMENT AND RELATED MATTERS (1.0); REVIEW TCC'S COMMENTS TO TRUST AGREEMENT AND TDPS (1.3); PREPARE REVISED TRUST AGREEMENT TO IMPLEMENT TWO TRUSTEE STRUCTURE (3.7); DRAFT AND EDIT HEARING SCRIPT FOR PROPOSED FINDINGS (.5); TELEPHONE CALLS WITH MR. MOLTON REGARDING TRUST AGREEMENT (.2); DRAFT AND EDIT CONFIRMATION BRIEF (3.6); COMMUNICATIONS WITH THE DEBTORS REGARDING VOTING PROCEDURES (.1) | 10.40 | $13,104.00 |
| 02/22/22 | MOLTON, D. | ATTENTION TO CONFIRMATION HEARING ISSUES AND COALITION PARTICIPATION THEREIN | 2.80 | $4,536.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 269

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/22/22 | MOXLEY, D. C. | REVIEW INSURERS' MOTION TO COMPEL SUPPLEMENTAL DISCOVERY RESPONSES AND ATTENTION TO RELATED ISSUES AND REVIEW DRAFT PLAN SUPPORT BRIEF AND CONSIDER STATE COURT COUNSEL RESPONSE REGARDING CHARACTERIZATIONS OF DEPOSITION TESTIMONY | 3.70 | $3,792.50 |
| 02/23/22 | GOODMAN, E. | ATTEND MEET AND CONFER REGARDING PLAN CONFIRMATION SCHEDULE (.5); ATTEND CONFERENCE CALL WITH THE DEBTORS, THE TCC, THE FCR, AND CERTAIN INSURERS REGARDING BATES WHITE REPORT AND RELATED MATTERS (1.0); CONFERENCE CALLS WITH COUNSEL FOR THE FCR REGARDING BATES WHITE REPORT AND RELATED MATTERS (1.1); DRAFT AND EDIT LETTER TO THE COURT REGARDING TRUSTEE SELECTION (.5); CONFERENCE CALL WITH THE COALITION REGARDING CASE STATUS AND TRUSTEE SELECTION (.5); EDIT AND REVISE BRIEF IN SUPPORT OF INSURANCEFINDINGS (4.7); REVIEW TRUST AGREEMENT (.2); COMMUNICATIONS WITH MR. MOLTON AND STATE COURT COUNSEL REGARDING PLAN ISSUES (.3); DRAFT AND EDIT SUMMARY OF CALL WITH THE DEBTORS REGARDING BATES WHITE (.2); TELEPHONE CALL WITH MS. GRIMM REGARDING CONFIRMATION BRIEF (.5); CONFERENCE CALL WITH THE FCR REGARDING SETTLEMENT TRUSTEE DISPUTE (.8); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.2) | 10.50 | $13,230.00 |
| 02/23/22 | MOXLEY, D. C. | ATTEND MEET AND CONFER WITH ALL PARTIES CONCERNING TRIAL PREPARATION AND RELATED LOGISTICS (DECLARATIONS; EXHIBIT LISTS; AND THE LIKE) (.8); DRAFT MOTION TO APPOINT CO-TRUSTEES (2.1); CONFER WITH COUNSEL TO ZALKIN/PFAU FIRMS REGARDING INSURERS' DISCOVERY REQUESTS AND FOLLOW-UP REGARDING THE SAME (.5) | 3.40 | $3,485.00 |
| 02/23/22 | MOLTON, D. | ATTENTION TO CONFIRMATION HEARING PLANNING | 1.20 | $1,944.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/24/22 | GOODMAN, E. | DRAFT AND EDIT LETTER TO THE COURT REGARDING TRUSTEE SELECTION (1.0); ATTEND COURT HEARING REGARDING TRUSTEE ISSUE (1.0); POST-HEARING CALL WITH THE COALITION REGARDING COURT RULING (.6); REVIEW AND EDIT LETTER REGARDING INSURER'S MOTION TO COMPEL (.4); REVIEW AND EDIT CONFIRMATION BRIEF (5.5); TELEPHONE CALLS WITH STATE COURT COUNSEL REGARDING AMENDED PLAN (.8); TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING COURT HEARING (.5); TELEPHONE CALL WITH MR. GOLDEN REGARDING VOTING ISSUES (.8) | 10.60 | $13,356.00 |
| 02/24/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH ADAM G AND ZUCKERMAN SPADER ATTORNEYS RE STATUS OF VOTING | 0.80 | $1,296.00 |
| 02/24/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN COURT CONFERENCE/HEARING RE TRUST GOVERNANCE AND PLAN ISSUES | 1.60 | $2,592.00 |
| 02/25/22 | GOODMAN, E. | CONFERENCE CALL WITH THE FCR REGARDING PLAN OBJECTIONS AND RELATED MATTERS (.4); REVIEW US TRUSTEE OBJECTION TO BSA PLAN (.2); TELEPHONE CALL WITH STATE COURT COUNSEL REGARDING PLAN OBJECTIONS AND RELATED MATTERS (.4); DRAFT AND EDIT CONFIRMATION BRIEF (3.8); EDIT AND REVISE TRUST AGREEMENT (1.4); REVIEW OBJECTIONS TO AMENDED PLAN (.3) | 6.50 | $8,190.00 |
| 02/25/22 | SAWYER, M. | CALL WITH C. MOXLEY RE MOTION TO QUASH AND CIRCULATE CASES RE SAME | 0.30 | $189.00 |
| 02/25/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR AND COALITION PROFESSIONALS RE STATUS OF CONFIRMATION BRIEFING | 0.80 | $1,296.00 |
| 02/25/22 | MOXLEY, D. C. | DRAFT STATE COURT COUNSEL DEFENSE SECTION OF CONFIRMATION BRIEF AND CONFER WITH FCR REGARDING THE CONFIRMATION BRIEF (4.5); ATTENTION TO POTENTIAL RESPONSE TO SUBPOENA FROM INSURERS TO COALITION COUNSEL (.2) | 4.70 | $4,817.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 271

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/26/22 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING TRUST AGREEMENT (.7); EDIT AND REVISE TRUST AGREEMENT (.3) | 1.00 | $1,260.00 |
| 02/27/22 | MOXLEY, D. C. | REVISE CONFIRMATION BRIEF | 1.50 | $1,537.50 |
| 02/28/22 | AXELROD, T. | CALL WITH D MOXLEY RE WASHBURN REPLY, DRAFT AND COORDINATE FILING OF REPLY | 1.10 | $940.50 |
| 02/28/22 | MOXLEY, D. C. | ATTENTION TO CONFIRMATION BRIEF AND A. ANDREWS WITNESS ISSUES | 1.50 | $1,537.50 |
| 03/01/22 | AXELROD, T. | EMAILS WITH FIRMS RE UNKNOWN BALLOT ISSUES | 0.40 | $342.00 |
| 03/01/22 | GOODMAN, E. | EDIT AND REVISE BSA CONFIRMATION BRIEF (3.0); CONFERENCE CALL WITH COUNSEL FOR THE FCR, THE TCC AND PFAU/ZALKIN REGARDING INSURANCE FINDINGS AND RELATED MATTERS (1.0) | 4.00 | $5,040.00 |
| 03/01/22 | MOXLEY, D. C. | REVISE JOINT CONFIRMATION REPLY BRIEF (5.8); PREPARE FOR DISCOVERY HEARING (.5) | 6.30 | $6,457.50 |
| 03/02/22 | GOODMAN, E. | REVIEW PFAU-ZALKIN BRIEF REGARDING PLAN CONFIRMATION (.5); REVIEW HARTFORD BRIEF REGARDING PLAN CONFIRMATION (.5); REVIEW TCJC BRIEF REGARDING PLAN CONFIRMATION (2.0); COMMUNICATIONS WITH COUNSEL FOR THE FCR REGARDING INSURANCE FINDINGS (.2); COMMUNICATIONS WITH MR. MOXLEY REGARDING DOCUMENT PRODUCTION (.2); REVIEW DRAFT CONFIRMATION ORDER (.4); TELEPHONE CALL WITH MR. MOLTON REGARDING CONFIRMATION ORDER AND RELATED MATTERS (.1) | 3.90 | $4,914.00 |
| 03/02/22 | MOXLEY, D. C. | ATTEND HEARING ON DISCOVERY MOTIONS AND MOTIONS IN LIMINE AND FOLLOW UP REGARDING THE SAME INCLUDING PREPARING SUPPLEMENTAL DOCUMENT PRODUCTION PURSUANT TO COURT RULING | 5.70 | $5,842.50 |
| 03/02/22 | MOLTON, D. | ATTEND COURT HEARING RE VARIOUS PLAN DISCOVERY DISPUTES | 3.20 | $5,184.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 272

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/03/22 | GOODMAN, E. | REVIEW BRIEFS FILED IN SUPPORT OF PLAN CONFIRMATION (2.6); REVIEW DRAFT CONFIRMATION ORDER (.4); TELEPHONE CALL WITH COUNSEL FOR HARTFORD REGARDING INSURANCE FINDINGS (.7); TELEPHONE CALL WITH MR. QUINN REGARDING BSA BRIEF (.2); REVIEW RESPONSE TO MOTION TO STRIKE BATES WHITE REBUTTAL REPORT (.5); EDIT AND REVISE LETTER REGARDING PSZJ SETTLEMENT (.5); TELEPHONE CALL WITH MS. MERKSY REGARDING PSZJ SETTLEMENT (.5); FURTHER REVIEW OF BATES WHITE REPORT AND INSURERS' OBJECTION (.5); COMMUNICATIONS WITH MR. MOXLEY REGARDING DISCOVERY PRODUCTION (.1); TELEPHONE CALL WITH MR. SLATER REGARDING BATES WHITE AND RELATED MATTERS (.5) | 6.50 | $8,190.00 |
| 03/03/22 | AXELROD, T. | REVIEW CONFIRMATION ORDER (1.2); SEND DOCUMENTS TO CLIENT AND TEAM RE TRIAL PREP (.5) | 1.70 | $1,453.50 |
| 03/03/22 | AXELROD, T. | ATTEND TCC TOWN HALL AND NOTES RE SAME | 0.50 | $427.50 |
| 03/03/22 | MOXLEY, D. C. | ATTENTION TO SECOND SUPPLEMENTAL DOCUMENT PRODUCTION AND RELATED PRIVILEGE LOG | 2.90 | $2,972.50 |
| 03/03/22 | IMRAN, D. | QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS | 1.20 | $588.00 |
| 03/03/22 | IMRAN, D. | CREATE PRODUCTION SET OF DOCUMENTS PER CASE TEAM SPECIFICATIONS | 1.60 | $784.00 |
| 03/04/22 | GOODMAN, E. | REVIEW INSURER'S OBJECTION TO MOTION TO STRIKE BATES WHITE (.4); ATTEND COURT HEARING (VIA ZOOM) (.7); CONFERENCE CALL WITH MR. MOXLEY REGARDING CONFIRMATION HEARING AND DISCOVERY RESPONSES (.5); TELEPHONE CALLS WITH MR. SLATER REGARDING CONFIRMATION HEARING AND RELATED MATTERS (.3); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING BATES WHITE REPORT (.3); TELEPHONE CALL WITH MR. HOGAN REGARDING EXCULPATION ISSUE (.3); CONFERENCE CALL WITH COUNSEL FOR THE TCC AND PFAU/ZALKIN REGARDING | 4.20 | $5,292.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 273

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | CONFIRMATION HEARING AND EXPERT REPORTS (.9); TELEPHONE CALL WITH MR. MOXLEY REGARDING AIG EMAIL (.4); FURTHER REVIEW OF CONFIRMATION BRIEFS (.4) | | |
| 03/04/22 | MOXLEY, D. C. | PREPARE FOR AND ATTEND DISCOVERY HEARING AND ANALYZE DOCUMENTS POTENTIALLY RESPONSIVE TO INSURERS' DOCUMENT REQUESTS IN CONNECTION WITH DOCUMENT PRODUCTION ISSUES AND CONFER WITH E. GOODMAN REGARDING THE SAME | 4.20 | $4,305.00 |
| 03/04/22 | IMRAN, D. | PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 1.30 | $637.00 |
| 03/04/22 | IMRAN, D. | CREATE PRODUCTION SET OF DOCUMENTS PER CASE TEAM SPECIFICATIONS | 2.10 | $1,029.00 |
| 03/05/22 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.5); CONFERENCE CALL WITH THE DEBTORS, THE TCC, ZALKIN AND THE AHCLC REGARDING PLAN FINDINGS (.9); FURTHER DISCUSSIONS WITH MR. CICERO REGARDING NINTH CIRCUIT ARGUMENT (.2) | 1.60 | $2,016.00 |
| 03/05/22 | MOXLEY, D. C. | ANALYZE DOCUMENTS POTENTIALLY RESPONSIVE TO INSURERS' REQUESTS IN CONNECTION WITH SECOND SUPPLEMENTAL DOCUMENT PRODUCTION AND PRIVILEGE LOG AND REVIEW SLATER AND SCHULMAN DEPOSITION DESIGNATIONS | 4.00 | $4,100.00 |
| 03/06/22 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOXLEY REGARDING PLAN CONFIRMATION HEARING (.5); COMMUNICATIONS REGARDING PLANNING CALL (.5); TELEPHONE CALL WITH MR. SLATER AND MR. MOLTON REGARDING CONFIRMATION HEARING (.3); COMMUNICATIONS REGARDING | 1.60 | $2,016.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | DECLARATION IN SUPPORT OF TCJC SETTLEMENT (.3). | | |
| 03/06/22 | AXELROD, T. | REVIEW EMAILS RE CONFIRMATION HEARING PREP, DECLARATION REQUIREMENT | 0.50 | $427.50 |
| 03/06/22 | IMRAN, D. | EXPORT DATA SET FROM DATABASE PER CASE TEAM SPECIFICATIONS | 3.00 | $1,470.00 |
| 03/06/22 | IMRAN, D. | QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS | 1.50 | $735.00 |
| 03/06/22 | MOXLEY, D. C. | ANALYZE DOCUMENTS POTENTIALLY RESPONSIVE TO INSURERS' REQUESTS IN CONNECTION WITH SECOND SUPPLEMENTAL DOCUMENT PRODUCTION AND PRIVILEGE LOG AND CALLS WITH E. GOODMAN AND A. SLATER REGARDING DISCOVERY AND TRIAL ISSUES | 6.10 | $6,252.50 |
| 03/07/22 | GOODMAN, E. | REVIEW DOCUMENTS FOR PRODUCTION AND COMMUNICATIONS WITH MR. MOXLEY REGARDING THE SAME (.7); ATTEND CONFERENCE CALL WITH THE MEDIATOR REGARDING INSURANCE FINDINGS AND RELATED MATTERS (1.9); REVIEW TCC FILING REGARDING TRUST AGREEMENT (.2); CONFERENCE CALL WITH THE COALITION REGARDING CASE STATUS (1.2). | 4.00 | $5,040.00 |
| 03/07/22 | AXELROD, T. | RESPOND TO INQUIRIES RE BALLOTS ETC (.7) | 0.70 | $598.50 |
| 03/07/22 | AXELROD, T. | RESPOND TO INFO REQUESTS RE CONFIRMATION PREP AND OBJECTIONS AND DRAFT ANDREWS DECLARATION RE TCJC (3.8) | 3.80 | $3,249.00 |
| 03/07/22 | SAWYER, M. | CALL WITH T. AXELROD RE TCJC SETTLEMENT OBJECTIONS RE CONFIRMATION (.2); REVIEW OBJECTIONS RE SAME (1.9) | 2.10 | $1,323.00 |
| 03/07/22 | MOXLEY, D. C. | FINALIZE PRIVILEGE LOG AND SECOND SUPPLEMENTAL DOCUMENT PRODUCTION (4.5); REVIEW AND COMMENT ON DRAFT ANDREWS DECLARATION DRAFT AND WITNESS LIST ISSUES (1.1); CONFER WITH STATE COURT COUNSEL REGARDING STRATEGIC ISSUES AND FOLLOW-UP REGARDING THE SAME (1.5) | 7.10 | $7,277.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/07/22 | IMRAN, D. | CREATE PRODUCTION SET OF DOCUMENTS PER CASE TEAM SPECIFICATIONS | 1.30 | $637.00 |
| 03/08/22 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOXLEY REGARDING BATES REPORT (.2); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING PSZJ SETTLEMENT AND RELATED MATTERS (.6); REVIEW AND ANALYZE STIPULATION (1.0); REVIEW PROPOSED PRE-TRIAL ORDER (.3) | 2.10 | $2,646.00 |
| 03/08/22 | MOXLEY, D. C. | REVIEW DEBTORS' AND ER'S DOCUMENT PRODUCTIONS AND PREPARE FOR CONFIRMATION HEARING TRIAL | 6.30 | $6,457.50 |
| 03/09/22 | GOODMAN, E. | FURTHER REVIEW OF BSA CONFIRMATION BRIEF AND BATES WHITE REPORTS IN PREPARATION FOR BSA TRIAL (4.4); DRAFT EMAIL TO MR. MOXLEY REGARDING BATES WHITE ANALYSIS AND POTENTIAL ERROR (.3) | 4.70 | $5,922.00 |
| 03/09/22 | MOLTON, D. | PREPARE FOR AND ATTEND ZOOM SESSION WITH JUDGE HAUSER AND COALITION MEMBER REPS RE VARIOUS ISSUES | 1.50 | $2,430.00 |
| 03/09/22 | MOXLEY, D. C. | REVIEW AND COMMENT ON PRE-TRIAL ORDER AND RELATED MEET AND CONFER WITH PARTIES (2.3); REVIEW DEBTORS' PRODUCTION FOR EXCULPATION-RELATED DOCUMENTS AND ATTENTION TO OTHER DISCOVERY ISSUES (2.5); CALL WITH STATE COURT COUNSEL AND JUDGE HOUSER (RET.) (1.0) | 5.80 | $5,945.00 |
| 03/09/22 | IMRAN, D. | PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 1.80 | $882.00 |
| 03/10/22 | GOODMAN, E. | FURTHER REVIEW OF BATES WHITE REPORTS (3.2); REVIEW AND ANALYZE BSA SETTLEMENT MATRIX (.3); REVIEW GRIGGS DEPOSITION TRANSCRIPT (1.0); BEGIN DRAFTING DEPOSITION OUTLINE FOR BATES TESTIMONY REGARDING BASE MATRIX VALUES (.8); TELEPHONE CALLS WITH MR. ATKINSON REGARDING BATES WHITE REPORTS (.9); TELEPHONE CALL WITH MR. SLATER REGARDING CASE STATUS (.5); DRAFT AND EDIT RECONCILIATION OF BATES WHITE (1.8). | 8.50 | $10,710.00 |
| 03/10/22 | MOXLEY, D. C. | REVIEW AND COMMENT ON PRE-TRIAL ORDER AND NEGOTIATIONS REGARDING THE | 1.70 | $1,742.50 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | SAME AND ATTENTION TO BATES TRIAL PREPARATION | | |
| 03/10/22 | IMRAN, D. | PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 1.80 | $882.00 |
| 03/11/22 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING BATES WHITE REPORTS (1.0); DRAFT AND EDIT OUTLINE FOR BATES QUESTIONS (5.1); FURTHER REVIEW OF BATES WHITE REPORTS AND RELATED ANALYSIS FROM MR. ATKINSON (1.0); TELEPHONE CALL WITH MR. ANDOLINA REGARDING TRUST AGREEMENT (.3); FURTHER REVISIONS TO TRUST AGREEMENT AND DRAFT EMAIL TO COUNSEL FOR THE TCC REGARDING THE SAME (.6) | 8.00 | $10,080.00 |
| 03/11/22 | MOXLEY, D. C. | CONFER WITH FCR AND TEAM REGARDING PREPARATION FOR BATES' TRIAL TESTIMONY AND TRIAL PREPARATION | 3.00 | $3,075.00 |
| 03/11/22 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE WITH FCR AND COALITION COUNSEL RE PREPARATION FOR CONFIRMATION TRIAL WITH EMPHASIS ON BW ISSUES | 1.20 | $1,944.00 |
| 03/11/22 | IMRAN, D. | PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 1.20 | $588.00 |
| 03/12/22 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOLTON AND MR. SLATER REGARDING BATES WHITE REPORT (.5); REVIEW MR. MOXLEY'S COMMENTS TO BATES WHITE QUESTIONS AND DRAFT EMAIL TO COUNSEL FOR THE FCR REGARDING THE SAME (.3). | 0.80 | $1,008.00 |
| 03/12/22 | MOXLEY, D. C. | REVIEW DESAI, WHITTMAN, GRIGGS, AND BURNETT DIRECT TESTIMONY DECLARATIONS IN PREPARATION FOR TRIAL | 4.70 | $4,817.50 |
| 03/13/22 | GOODMAN, E. | REVIEW EMAIL FROM MR. ATKINSON REGARDING BATES WHITE (.2); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING BATES WHITE REPORTS (.4); TELEPHONE CALL WITH COUNSEL FOR THE DEBTORS REGARDING BATES WHITE (.1); REVIEW DECLARATIONS FILED IN SUPPORT OF PLAN CONFIRMATION (.8) | 1.50 | $1,890.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 277

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/13/22 | MOLTON, D. | PARTICIPATE IN CONFERENCE CALL RE PLAN CONFIRMATION TRIAL PREP, FOCUSING ON BW ISSUES | 0.80 | $1,296.00 |
| 03/13/22 | MOXLEY, D. C. | PREPARE FOR TRIAL AND DAY ONE PREVIEW AND CONFER WITH FCR AND TEAM REGARDING BATES ISSUES AND TRIAL PREPARATION | 2.80 | $2,870.00 |
| 03/14/22 | GOODMAN, E. | REVIEW CATHOLIC TERM SHEET AND COMMUNICATIONS WITH MR. MOLTON REGARDING THE SAME (.6); REVIEW GUAM TERM SHEET AND COMMUNICATIONS WITH MS. QUINN REGARDING THE SAME (.5); PLAN AND PREPARE FOR CONFIRMATION HEARING (.3); ATTEND CONFIRMATION HEARING (VIA ZOOM) (8.2); TELEPHONE CALLS WITH COUNSEL FOR CENTURY REGARDING CATHOLIC PROPOSAL (.5); CONFERENCE CALL WITH COUNSEL FOR THE TCC AND THE FCR REGARDING BATES WHITE (.7) | 10.80 | $13,608.00 |
| 03/14/22 | MOXLEY, D. C. | EXAMINE D. DESAI AT THE CONFIRMATION TRIAL AND PARTICIPATE IN, PREPARE FOR, AND FOLLOW-UP REGARDING THE FIRST DAY OF THE CONFIRMATION TRIAL | 9.60 | $9,840.00 |
| 03/15/22 | GOODMAN, E. | PLAN AND PREPARE FOR CONFIRMATION HEARING (.5); ATTEND CONFIRMATION HEARING VIA ZOOM (6.0); COMMUNICATIONS WITH MR. MOXLEY REGARDING QUESTION FOR MR. GRIGGS (.4); COMMUNICATIONS WITH COUNSEL FOR CENTURY REGARDING CATHOLIC PROPOSAL AND REVIEW CATHOLIC TERM SHEET (.6); POST-HEARING CONFERENCE CALL WITH THE FCR AND THE TCC REGARDING (.6); REVIEW OGLETREE MEMORANDUM REGARDING STATUTE OF LIMITATIONS (.4); TELEPHONE CALL WITH MR. SLATER REGARDING CONFIRMATION HEARING (.2) | 8.70 | $10,962.00 |
| 03/15/22 | MOXLEY, D. C. | PREPARE FOR, PARTICIPATE IN, AND FOLLOW-UP REGARDING CONFIRMATION TRIAL DAY TWO AND PREPARE FOR THIRD DAY OF TRIAL | 10.20 | $10,455.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/16/22 | GOODMAN, E. | PLAN AND PREPARE FOR CONFIRMATION HEARING (.5); REVIEW BARNETT DECLARATION AND EXHIBITS (.5); ATTEND CONFIRMATION HEARING AND DRAFT QUESTIONS FOR BARNETT RE-DIRECT (7.0); COMMUNICATIONS WITH MR. PATTERSON REGARDING FINDINGS (.5); TELEPHONE CALL WITH MR. PATTERSON REGARDING DOCUMENT AGREEMENT (.3); TELEPHONE CALLS WITH MR. SLATER REGARDING DOCUMENT AGREEMENT (.1); CONFERENCE CALL WITH THE TCC REGARDING TRUST AGREEMENT (.5); TELEPHONE CALL WITH MR. MOLTON REGARDING CONFIRMATION HEARING (.2); REVIEW PROPOSED CHANGE TO RCAHC TERM SHEET AND DRAFT EMAIL TO COALITION REGARDING THE SAME (.3) | 9.90 | $12,474.00 |
| 03/16/22 | MOXLEY, D. C. | PREPARE FOR, PARTICIPATE IN, AND FOLLOW UP REGARDING CONFIRMATION TRIAL DAY THREE | 9.00 | $9,225.00 |
| 03/17/22 | GOODMAN, E. | REVIEW RCAHC SETTLEMENT TERM SHEET (.4); PLAN AND PREPARE FOR CONFIRMATION HEARING (.5); ATTEND BSA CONFIRMATION HEARING (VIA ZOOM) (7.5); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING AZER TESTIMONY AND RELATED MATTERS (.2); TELEPHONE CALL WITH MR. SLATER REGARDING CONFIRMATION HEARING (.5) | 9.10 | $11,466.00 |
| 03/17/22 | MOXLEY, D. C. | PREPARE FOR, PARTICIPATE IN, AND FOLLOW-UP REGARDING TRIAL DAY 4 AND PREPARATION FOR TRIAL DAY 5 | 10.40 | $10,660.00 |
| 03/17/22 | MOLTON, D. | ATTEND CONFIRMATION TRIAL RE H&B TESTIMONY RE FINDINGS | 2.20 | $3,564.00 |
| 03/17/22 | DEERING, A. | ASSIST C. MOXLEY WITH REVIEW OF KENNEDY AND AZER BINDER MATERIALS AND EMAILS RE SAME | 0.60 | $261.00 |
| 03/18/22 | GOODMAN, E. | REVIEW AND EDIT DECLARATION IN SUPPORT OF PLAN CONFIRMATION (1.0); ATTEND CONFIRMATION HEARING (VIA ZOOM) (5.7); COMMUNICATIONS WITH STATE COURT COUNSEL REGARDING CONFIRMATION HEARING (.3)(.3); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING CONFIRMATION HEARING (.3) | 7.60 | $9,576.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/18/22 | MOXLEY, D. C. | PREPARE FOR, PARTICIPATE IN, AND FOLLOW-UP REGARDING CONFIRMATION HEARING DAY FIVE | 7.10 | $7,277.50 |
| 03/19/22 | MOXLEY, D. C. | PREPARE FOR CONFIRMATION TRIAL | 0.40 | $410.00 |
| 03/20/22 | GOODMAN, E. | TELEPHONE CALL WITH MR. SLATER REGARDING CONFIRMATION HEARING (.6); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING BATES WHITE REPORT (.4); TELEPHONE CALL WITH STATE COURT COUNSEL (.7); REVIEW BATES WHITE SLIDES AND COMMUNICATIONS WITH MR. MOLTON REGARDING THE SAME (.6) | 2.30 | $2,898.00 |
| 03/20/22 | MOXLEY, D. C. | PREPARE FOR TRIAL AND CONFER WITH TEAM REGARDING THE SAME | 2.60 | $2,665.00 |
| 03/20/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN SESSION WITH ER RE CONFIRMATION ISSUES | 0.80 | $1,296.00 |
| 03/21/22 | GOODMAN, E. | PLAN AND PREPARE FOR CONFIRMATION HEARING (.5); ATTEND BSA CONFIRMATION HEARING VIA ZOOM (8.0); TELEPHONE CALLS WITH MR. MOLTON REGARDING BATES TESTIMONY AND RELATED MATTERS (.3); CONFERENCE CALL WITH THE FCR REGARDING CONFIRMATION HEARING (.3); CONFERENCE CALL WITH THE DEBTORS REGARDING CONFIRMATION HEARING (.5); TELEPHONE CALL WITH MR. SLATER REGARDING CONFIRMATION HEARING (.2); TELEPHONE CALL WITH MR. MOLTON AND MR. MOXLEY REGARDING CONFIRMATION HEARING (.2) | 10.00 | $12,600.00 |
| 03/21/22 | MOXLEY, D. C. | PREPARE FOR AND PARTICIPATE IN DAY 6 OF THE CONFIRMATION HEARING AND MEET AND CONFER WITH INSURERS REGARDING VIDEO PLAYBACK OF DEPOSITION DESIGNATIONS AND CONFER WITH TEAM AND PARTIES ON WIDE RANGE OF TRIAL STRATEGY ISSUES | 12.90 | $13,222.50 |
| 03/21/22 | DEERING, A. | REVIEW MURRAY BINDER MATERIAL AND CIRCULATE TO C. MOXLEY | 0.60 | $261.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 280

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/22/22 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE TCJC REGARDING CONFIRMATION HEARING (.5); CONFERENCE CALL WITH THE COALITION REGARDING CONFIRMATION HEARING (.7); DRAFT AND EDIT EMAIL MEMORANDUM REGARDING UNSETTLED INSURANCE (1.2); TELEPHONE CALL WITH MR. MOXLEY REGARDING CONFIRMATION HEARING (.4); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING CASE STATUS (.3) | 3.10 | $3,906.00 |
| 03/22/22 | MOXLEY, D. C. | PREPARE FOR AND PARTICIPATE IN CONFIRMATION TRIAL AND FOLLOW-UP REGARDING THE SAME | 12.90 | $13,222.50 |
| 03/22/22 | DEERING, A. | REVIEW BATES BINDER MATERIAL (.3) AND PREPARE FOR C. MOXLEY REVIEW (.2) | 0.50 | $217.50 |
| 03/23/22 | GOODMAN, E. | ATTEND CONFIRMATION HEARING (VIA ZOOM) (7.2); DRAFT AND EDIT OUTLINE FOR SUBSTANTIAL CONTRIBUTION MOTION (2.2); CONFERENCE CALL WITH COUNSEL FOR THE BSA REGARDING GUAM CLAIMS (.9); TELEPHONE CALL WITH MR. PATTERSON REGARDING INSURANCE FINDINGS (.5) | 10.80 | $13,608.00 |
| 03/23/22 | MOXLEY, D. C. | PREPARE FOR, PARTICIPATE IN, AND FOLLOW-UP REGARDING CONFIRMATION TRIAL DAY 8 | 8.70 | $8,917.50 |
| 03/24/22 | GOODMAN, E. | ATTEND CONFIRMATION HEARING VIA ZOOM (5.5); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.1) | 5.60 | $7,056.00 |
| 03/24/22 | MOLTON, D. | TELEPHONE CONFERENCES WITH MICHAEL ANDOLINA RE CONFIRMATION TRIAL ISSUES | 0.50 | $810.00 |
| 03/24/22 | MOXLEY, D. C. | PREPARE FOR, PARTICIPATE IN, AND FOLLOW-UP REGARDING CONFIRMATION TRIAL DAY NINE, INCLUDING CONFERRING WITH DEBTORS' COUNSEL AND TEAM | 8.70 | $8,917.50 |
| 03/24/22 | DEERING, A. | REVIEW GIBSON BINDER PRODUCTION | 0.20 | $87.00 |
| 03/25/22 | GOODMAN, E. | ATTEND CONFIRMATION HEARING VIA ZOOM (3.3); TELEPHONE CALL WITH MR. MOXLEY REGARDING CONFIRMATION HEARING (.5) | 3.80 | $4,788.00 |
| 03/25/22 | MOXLEY, D. C. | PARTICIPATE IN AND FOLLOW-UP REGARDING CONFIRMATION TRIAL DAY TEN | 5.30 | $5,432.50 |
| 03/26/22 | GOODMAN, E. | CONFERENCE CALL REGARDING WEEK THREE OF THE CONFIRMATION HEARING | 1.50 | $1,890.00 |
| 03/26/22 | MOXLEY, D. C. | PREPARE FOR TRIAL AND CALLS WITH TEAM REGARDING THE SAME | 3.00 | $3,075.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 281

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/27/22 | GOODMAN, E. | CONFERENCE CALL WITH MR. ROTHWEILER AND HIS COUNSEL REGARDING CONFIRMATION HEARING (.4); CONFERENCE CALL WITH COUNSEL FOR THE FCR AND THE TCC REGARDING TRUST AGREEMENT (.5); TELEPHONE CALL WITH MR. MOXLEY REGARDING CASE STATUS (.1) | 1.00 | $1,260.00 |
| 03/27/22 | MOXLEY, D. C. | PREPARE FOR CONFIRMATION TRIAL AND CALLS WITH A. SLATER AND TEAM REGARDING THE SAME | 3.30 | $3,382.50 |
| 03/27/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR, TCC, COALITION AND OTHER PLAINTIFF PLAN SUPPORTERS RE DEBTORS' REQUESTS RE MODIFICATION OF TRUST AGREEMENT | 1.20 | $1,944.00 |
| 03/28/22 | GOODMAN, E. | ATTEND CONFIRMATION HEARING (VIA ZOOM) (6.5); CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING FINDINGS AND RELATED MATTERS (.9) | 7.40 | $9,324.00 |
| 03/28/22 | MOXLEY, D. C. | PREPARE FOR, PARTICIPATE IN AND FOLLOW-UP REGARDING CONFIRMATION TRIAL | 9.90 | $10,147.50 |
| 03/29/22 | GOODMAN, E. | ATTEND CONFIRMATION HEARING (VIA ZOOM) (7.0); CONFERENCE CALL WITH MR. MOXLEY AND MR. MOLTON REGARDING CLOSING ARGUMENTS (.4) | 7.40 | $9,324.00 |
| 03/29/22 | MOXLEY, D. C. | PREPARE FOR, PARTICIPATE IN AND FOLLOW-UP REGARDING CONFIRMATION TRIAL | 10.40 | $10,660.00 |
| 03/29/22 | MOLTON, D. | ATTENTION TO PREPARATION OF CLOSING ARGUMENT | 2.20 | $3,564.00 |
| 03/30/22 | GOODMAN, E. | ATTEND CONFIRMATION HEARING (VIA ZOOM) (6.7); TELEPHONE CALLS WITH MR. MOLTON REGARDING CASE STATUS (.1); TELEPHONE CALL WITH MR. PATTERSON REGARDING CONFIRMATION HEARING (.2); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING CONFIRMATION HEARING (.4) | 7.40 | $9,324.00 |
| 03/30/22 | MOXLEY, D. C. | PREPARE FOR, PARTICIPATE IN, AND FOLLOW UP REGARDING CONFIRMATION TRIAL | 10.90 | $11,172.50 |
| 03/30/22 | MOLTON, D. | ATTEND VIA ZOOM KEN ROTHWEILER LIVE TESTIMONY AT CONFIRMATION TRIAL | 1.20 | $1,944.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 282

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/31/22 | GOODMAN, E. | DRAFT AND EDIT OUTLINE FOR CLOSING ARGUMENT (2.2); ATTEND CONFIRMATION HEARING (VIA ZOOM) (8.0); CONFERENCE CALL WITH STATE COURT COUNSEL REGARDING CONFIRMATION HEARING (.4); CONFERENCE CALL WITH COUNSEL FOR THE FCR AND THE TCC REGARDING TRUST AGREEMENT (.8); TELEPHONE CALL WITH MR. MOLTON AND MR. MOXLEY REGARDING CASE STATUS (.5) | 11.90 | $14,994.00 |
| 03/31/22 | MOXLEY, D. C. | PREPARE FOR, PARTICIPATE IN AND FOLLOW-UP REGARDING CONFIRMATION HEARING | 10.30 | $10,557.50 |
| 03/31/22 | MOXLEY, D. C. | CALLS WITH D. MOLTON AND E. GOODMAN REGARDING TRIAL STRATEGY ISSUES | 0.60 | $615.00 |
| 04/01/22 | GOODMAN, E. | DRAFT AND EDIT OUTLINE FOR CLOSING ARGUMENTS (1.2); REVIEW AND EDIT TRUST AGREEMENT (1.5); CONFERENCE CALL WITH MR. MOXLEY REGARDING CLOSING ARGUMENT PRESENTATION (1.0); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING CLOSING ARGUMENT PRESENTATION (.5); ATTEND CONFIRMATION HEARING (VIA ZOOM) (2.3); TELEPHONE CALL WITH MR. PATTERSON REGARDING FINDINGS (.2); TELEPHONE CALL WITH STATE COURT COUNSEL REGARDING CASE STATUS (.3); CONFERENCE CALL WITH THE DEBTORS, THE TCC AND THE FCR REGARDING CONFIRMATION HEARING (1.3); FURTHER REVISIONS TO TRUST AGREEMENT AND COMMUNICATIONS REGARDING THE SAME (.7) | 9.00 | $11,340.00 |
| 04/01/22 | SAWYER, M. | CALLS WITH C. MOXLEY AND T. AXELROD RE CLOSING ARGUMENT SLIDE DECK (1.0); CREATE SLIDE DECK RE SAME (4.5) | 5.50 | $3,465.00 |
| 04/01/22 | MOXLEY, D. C. | PARTICIPATE IN FINAL EVIDENTIARY TRIAL DATE AND FOLLOW-UP REGARDING THE SAME AND ATTENTION TO PREPARATION OF CLOSING SLIDES FOR CLOSING ARGUMENT | 8.00 | $8,200.00 |
| 04/01/22 | MOLTON, D. | ATTEND COURT HEARING RE CLOSING ARGUMENT SCHEDULE AND FOLLOW UP WITH TEAM | 1.20 | $1,944.00 |
| 04/02/22 | GOODMAN, E. | REVIEW AND EDIT CLOSING PRESENTATION (1.0); COMMUNICATIONS WITH COUNSEL | 1.10 | $1,386.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | FOR THE DEBTORS REGARDING TRUST AGREEMENT (.1) | | |
| 04/02/22 | SAWYER, M. | CONTINUE CREATE SLIDE DECK RE CLOSING ARGUMENT | 4.10 | $2,583.00 |
| 04/03/22 | GOODMAN, E. | CONFERENCE CALL WITH MR. SAWYER AND MR. MOXLEY REGARDING CLOSING ARGUMENT (1.6); EDIT AND REVISE OUTLINE FOR CLOSING ARGUMENT (1.6); REVIEW REVISED TRUST AGREEMENT AND DRAFT EMAIL TO COALITION REGARDING THE SAME (.5); CONFERENCE CALL WITH COUNSEL FOR THE TCC AND FCR REGARDING CLOSING ARGUMENTS (2.1); TELEPHONE CALL WITH MR. MOLTON AND MR. BRADY REGARDING CONFIRMATION HEARING (.3) | 6.10 | $7,686.00 |
| 04/03/22 | SAWYER, M. | MEETING WITH E. GOODMAN AND C. MOXLEY RE CLOSING SLIDE DECK (1.6); CONTINUE CREATION OF SAME (6.2) | 7.80 | $4,914.00 |
| 04/03/22 | MOXLEY, D. C. | ATTENTION TO CLOSING SLIDES AND CONFER WITH E. GOODMAN AND M. SAWYER REGARDING THE SAME AND ATTENTION TO DEPOSITION DESIGNATION ISSUES | 2.20 | $2,255.00 |
| 04/03/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH ALL PLAINTIFF PROPONENTS RE CLOSING ARGUMENT PREPARATION | 1.20 | $1,944.00 |
| 04/04/22 | GOODMAN, E. | STATUS CONFERENCE WITH THE BANKRUPTCY COURT REGARDING CLOSING ARGUMENTS (1.2); DRAFT AND EDIT LETTER REGARDING FINDINGS (1.0); CONFERENCE CALL WITH COUNSEL FOR THE TCJC REGARDING CLOSING ARGUMENTS (.8); TELEPHONE CALL WITH MS. MERSKY REGARDING CLOSING ARGUMENTS (.2); DRAFT AND EDIT OUTLINE FOR CLOSING ARGUMENT (3.6); CONFERENCE CALL WITH THE TCC AND FCR REGARDING CLOSING ARGUMENTS (1.3); FURTHER REVIEW OF CASE LAW IN SUPPORT OF CONFIRMATION BRIEF (1.0); CONFERENCE CALL WITH MR. MOXLEY AND MR. SAWYER REGARDING CLOSING PRESENTATION (.7); CONFERENCE CALL WITH THE COALITION REGARDING CASE STATUS (.7) | 10.50 | $13,230.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 284

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/04/22 | SAWYER, M. | CONTINUE CREATE CLOSING ARGUMENT SLIDE DECK AND RELATED CORRESPONDENCE WITH E. GOODMAN AND C. MOXLEY (6.4); MEETING WITH E. GOODMAN AND C. MOXLEY RE SAME (.7) | 7.10 | $4,473.00 |
| 04/04/22 | MOLTON, D. | ATTEND COURT SESSION RE CLOSING ARGUMENT SCHEDULING | 0.80 | $1,296.00 |
| 04/04/22 | MOLTON, D. | ATTEND ZOOM SESSIONS WITH PLAN PROPONENTS AND COALITION MEMBER REPS RE CLOSING ARGUMENT ORGANIZATION AND TALKING POINTS | 1.60 | $2,592.00 |
| 04/04/22 | MOXLEY, D. C. | PARTICIPATE IN CONFIRMATION HEARING AND CALLS WITH PLAN SUPPORTERS AND WITH TEAM REGARDING CLOSING STRATEGY AND ATTENTION TO REVISIONS TO CLOSING SLIDES AND ARGUMENT | 6.80 | $6,970.00 |
| 04/05/22 | SAWYER, M. | CALL WITH C. MOXLEY RE REVISIONS TO CLOSING SLIDE DECK (.3); CONTINUED REVISIONS RE SAME (4.2); MEETING WITH TEAM RE SAME (.7) | 5.20 | $3,276.00 |
| 04/05/22 | GOODMAN, E. | FINALIZE CLOSING PRESENTATION OUTLINE AND POWER POINT SLIDES (8.2); FURTHER REVIEW OF CASE LAW AND BRIEF IN SUPPORT OF PLAN CONFIRMATION (2.8); CONFERENCE CALL WITH MR. MOXLEY TO DISCUSS CLOSING PRESENTATION (.7) | 11.70 | $14,742.00 |
| 04/05/22 | MOXLEY, D. C. | ATTENTION TO CLOSING SLIDES AND PREPARATION FOR CLOSING ARGUMENT | 2.90 | $2,972.50 |
| 04/05/22 | MOLTON, D. | PREPARE FOR CLOSING ARGUMENTS FOR CONFIRMATION TRIAL | 7.50 | $12,150.00 |
| 04/06/22 | SAWYER, M. | ATTEND CONFIRMATION HEARING CLOSING ARGUMENTS | 1.40 | $882.00 |
| 04/06/22 | GOODMAN, E. | PLAN AND PREPARE FOR CONFIRMATION HEARING ORAL ARGUMENT (1.5); ATTEND BSA CONFIRMATION HEARING (VIA ZOOM) AND ARGUE IN FAVOR OF FINDINGS (7.0); CONFERENCE WITH COUNSEL FOR THE FCR REGARDING CONFIRMATION HEARING (1.0) | 9.50 | $11,970.00 |
| 04/06/22 | MOXLEY, D. C. | PARTICIPATE IN CONFIRMATION HEARING CLOSING ARGUMENTS | 7.00 | $7,175.00 |
| 04/06/22 | MOLTON, D. | ATTEND AND PARTICIPATE IN CLOSING ARGUMENTS FOR CONFIRMATION TRIAL | 7.00 | $11,340.00 |
| 04/07/22 | SAWYER, M. | CREATE ADDITIONAL SLIDES FOR CLOSING AND RELATED CORRESPONDENCE WITH C. MOXLEY AND E. GOODMAN | 0.40 | $252.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 285

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/07/22 | GOODMAN, E. | PLAN AND PREPARE FOR CONFIRMATION HEARING CLOSING ARGUMENT (1.0); ATTEND CONFIRMATION HEARING AND PARTICIPATE IN CLOSING ARGUMENTS (7.2) | 8.20 | $10,332.00 |
| 04/07/22 | MOXLEY, D. C. | PARTICIPATE IN CLOSING ARGUMENTS OF CONFIRMATION HEARING | 6.50 | $6,662.50 |
| 04/07/22 | MOLTON, D. | PREPARE FOR AND ATTEND SECOND DAY OF CLOSING ARGUMENTS IN CONFIRMATION TRIAL | 8.50 | $13,770.00 |
| 04/08/22 | GOODMAN, E. | TELEPHONE CALL WITH MS. MERSKY REGARDING CONFIRMATION HEARING (.4); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING CONFIRMATION HEARING (.3); TELEPHONE CALL WITH COUNSEL FOR THE TCJC REGARDING CONFIRMATION HEARING (.3) | 1.00 | $1,260.00 |
| 04/10/22 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOXLEY REGARDING TCJC ISSUES (.3); TELEPHONE CALL WITH MS. GRIMM REGARDING INSURANCE PROPOSAL ON INDIRECT CLAIM DISPUTE (.5); REVIEW AND ANALYZE LANGUAGE REGARDING INDIRECT CLAIM DISPUTE (.3). | 1.10 | $1,386.00 |
| 04/10/22 | MOXLEY, D. C. | CONFER WITH PLAN SUPPORTERS REGARDING LIBERTY INSURANCE ISSUES AND PREPARE FOR CLOSING ARGUMENT ON TCJC SETTLEMENT ISSUES | 2.40 | $2,460.00 |
| 04/11/22 | GOODMAN, E. | ATTEND CONFIRMATION HEARING VIA ZOOM (8.5); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS, THE TCC AND THE FCR REGARDING LIBERTY ISSUE (.5); COMMUNICATIONS WITH COUNSEL FOR THE FCR REGARDING LIBERTY ISSUE (.2); TELEPHONE CALLS WITH COUNSEL FOR CENTURY REGARDING CONFIRMATION HEARING AND RELATED MATTERS (1.0); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING BATES WHITE ISSUE (.2) | 10.40 | $13,104.00 |
| 04/11/22 | MOXLEY, D. C. | PARTICIPATE IN CLOSING ARGUMENTS AT THE CONFIRMATION HEARING AND PREPARE FOR AND FOLLOW-UP REGARDING THE SAME (10.3); CONFER WITH PARTIES REGARDING POTENTIAL CHANGES TO THE PLAN TO RESOLVE CERTAIN OBJECTIONS AND FOLLOW-UP REGARDING THE SAME (1.9) | 12.20 | $12,505.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/12/22 | GOODMAN, E. | ATTEND CONFIRMATION HEARING VIA ZOOM (8.7); CONFERENCE CALL WITH COUNSEL FOR THE TCJC REGARDING ORAL ARGUMENT (.4); COMMUNICATIONS WITH MR. MOXLEY REGARDING TJCJ ARGUMENT (.2); REVIEW AND RESPOND TO EMAIL FROM COUNSEL FOR THE FCR REGARDING TREATMENTOF INDIRECT ABUSE CLAIMS (.4); TELEPHONE CALL WITH MS. GRIMM REGARDING INDIRECT ABUSE CLAIMS (.2); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS REGARDING INDIRECT ABUSE CLAIM ISSUE (.8) | 10.70 | $13,482.00 |
| 04/12/22 | MOXLEY, D. C. | PARTICIPATE IN CLOSING ARGUMENTS DURING CLOSING DAY FOUR OF THE CONFIRMATION HEARING AND PREPARE FOR AND FOLLOW-UP REGARDING THE SAME | 10.00 | $10,250.00 |
| 04/13/22 | GOODMAN, E. | COMMUNICATIONS WITH COUNSEL FOR THE FCR REGARDING CONFIRMATION HEARING (.4); ATTEND CONFIRMATION HEARING VIA ZOOM (7.0); POST-HEARING CALLS WITH COUNSEL FOR THE FCR, AHCLC, AND CENTURY REGARDING CHANNELING INJUNCTION (.5); FURTHER DISCUSSIONS WITH COUNSEL FOR CENTURY REGARDING CHANNELING INJUNCTION (.1); COMMUNICATIONS WITH STATE COURT COUNSEL REGARDING CONFIRMATION HEARING (1.0). | 9.00 | $11,340.00 |
| 04/13/22 | MOXLEY, D. C. | PREPARE FOR, PARTICIPATE IN, AND FOLLOW-UP REGARDING THE FIFTH DAY OF CLOSING ARGUMENTS IN THE CONFIRMATION HEARING | 7.10 | $7,277.50 |
| 04/14/22 | GOODMAN, E. | ATTEND CONFIRMATION HEARING VIA ZOOM (5.7); COMMUNICATIONS WITH COUNSEL FOR THE FCR REGARDING CONFIRMATION HEARING (.2); ATTEND MEDIATION REGARDING INDIRECT ABUSE CLAIM LANGUAGE (.2); TELEPHONE CALL WITH COUNSEL FOR THE TCC REGARDING CONFIRMATION HEARING (.4); DRAFT EMAIL TO COALITION REGARDING CONCLUSION OF CONFIRMATION HEARING (.1); CONFERENCE CALL WITH COUNSEL FOR LIBERTY REGARDING INDIRECT CLAIM ISSUES (1.2) | 7.80 | $9,828.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 287

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/14/22 | MOXLEY, D. C. | PARTICIPATE IN CONFIRMATION HEARING CLOSING AND FOLLOW-UP REGARDING THE SAME | 3.60 | $3,690.00 |
| 04/15/22 | GOODMAN, E. | DRAFT AND EDIT SUMMARY OF CONFIRMATION HEARING AND OBSTACLES (3.1); CONFERENCE CALL WITH COUNSEL FOR LIBERTY, THE TCC, AND THE FCR REGARDING INDIRECT ABUSE CLAIMS AND RELATED MATTERS (1.6); DRAFT EMAIL TO COUNSEL FOR THE TCC REGARDING SECTION 365 RESEARCH (.9) | 5.60 | $7,056.00 |
| 04/18/22 | GOODMAN, E. | REVIEW AND EDIT TDP SECTION REGARDING INDIRECT CLAIMS (.8); REVIEW AND EDIT LETTER TO THE COURT REGARDING LIBERTY DISPUTE (1.0); CONFERENCE CALL WITH THE DEBTORS' COUNSEL REGARDING CONFIRMATION HEARING (.8); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING CONFIRMATION ISSUES (.4); CONFERENCE CALL WITH COUNSEL FOR THE FCR AND THE TCC REGARDING INDIRECT ABUSE CLAIM ISSUES (.9); REVIEW AND EDIT DRAFT CONFIRMATION ORDER (3.1); COMMUNICATIONS WITH COUNSEL FOR THE DEBTORS REGARDING CONFIRMATION ORDER (.1); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.1) | 7.20 | $9,072.00 |
| 04/18/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH JESS LAURIA, MIKE A AND ERIC GOODMAN RE CONFIRMATION ISSUES AND STRATEGIES | 1.10 | $1,782.00 |
| 04/18/22 | CICERO, G. | CALL WITH E. GOODMAN RE: CHANGES TO CONFIRMATION ORDER FROM CERTAIN PLAN SUPPORTERS | 0.30 | $286.50 |
| 04/19/22 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR THE TCJC REGARDING CONFIRMATION ORDER | 0.50 | $630.00 |
| 04/20/22 | GOODMAN, E. | REVIEW AND ANALYZE UPDATED PLAN OF REORGANIZATION (.8); REVIEW AND ANALYZE UPDATED CONFIRMATION ORDER (1.3); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING INSURANCE ISSUE (.2); CONFERENCE CALL WITH PLAN SUPPORTERS REGARDING CONFIRMATION ORDER (2.0); CONFERENCE CALL WITH COUNSEL FOR THE | 5.50 | $6,930.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 288

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | FCR AND THE TCC REGARDING LIBERTY LETTER (1.2) | | |
| 04/20/22 | MOLTON, D. | REVIEW EDITS TO CONFIRMATION ORDER AND PLAN DOCUMENTS | 1.50 | $2,430.00 |
| 04/21/22 | GOODMAN, E. | DRAFT AND EDIT LETTER REGARDING DISPUTE WITH LIBERTY (1.2); COMMUNICATIONS WITH COUNSEL FOR THE FCR REGARDING LIBERTY LETTER (.1); RESEARCH AND REVIEW CASE LAW ON SECTION 509(C) OF THE BANKRUPTCY CODE (1.0); REVIEW AND RESPOND TO EMAIL FROM STATE COURT COUNSEL REGARDING CONFIRMATION ORDER (.2);  FURTHER REVIEW OF PLAN AND CONFIRMATION ORDER (.5); TELEPHONE CALL WITH COUNSEL FOR AIG REGARDING SETTLEMENT DISCUSSIONS (.1); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS, THE TCC AND THE FCR REGARDING PLAN AND CONFIRMATION ORDER (2.3); DRAFT EMAIL TO COALITION REGARDING CASE STATUS (.1); COMMUNICATIONS WITH STATE COURT COUNSEL REGARD CASE STATUS (.2) | 5.70 | $7,182.00 |
| 04/22/22 | GOODMAN, E. | ATTEND COURT HEARING (VIA ZOOM) (1.0); REVIEW LETTER TO THE COURT REGARDING JURISDICTION TO APPROVE RELEASES (.2) | 1.20 | $1,512.00 |
| 04/22/22 | MOLTON, D. | ATTEND COURT HEARING RE CONFIRMATION STATUS | 1.20 | $1,944.00 |
| 04/25/22 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING AIG (.5); TELEPHONE CALL WITH STATE COURT COUNSEL REGARDING CASE STATUS (.1) | 0.60 | $756.00 |
| 04/26/22 | GOODMAN, E. | TELEPHONE CALLS WITH STATE COURT COUNSEL REGARDING INDEPENDENT REVIEW PROCESS AND RELATED MATTERS | 0.40 | $504.00 |
| 04/27/22 | GOODMAN, E. | REVIEW AND RESPOND TO EMAIL REGARDING INDEPENDENT REVIEW PROCESS (1.2); TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING CONFIRMATION HEARING (.6) | 1.80 | $2,268.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/28/22 | GOODMAN, E. | REVIEW AND RESPOND TO EMAIL REGARDING TRUST DISTRIBUTION PROCEDURES | 0.60 | $756.00 |
| 04/29/22 | GOODMAN, E. | REVIEW DOCUMENT APPENDIX AND DRAFT EMAIL TO COUNSEL FOR THE DEBTORS REGARDING THE SAME (.6); CONFERENCE CALL WITH COUNSEL FOR THE TCC, FCR AND PFAU/ZALKIN REGARDING INSURANCE ISSUES (.8); REVIEW INSURER LETTER TO THE COURT REGARDING CONFIRMATION OBJECTION (.2) | 1.60 | $2,016.00 |
| 05/04/22 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING CENTURY SETTLEMENT | 0.20 | $252.00 |
| 05/06/22 | GOODMAN, E. | CONFERENCE CALL WITH THE TCC AND SETTLEMENT TRUSTEE REGARDING ESTABLISHMENT OF SETTLEMENT TRUST | 1.00 | $1,260.00 |
| 05/06/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH JUDGE HOUSER RE PRE-ED ISSUES AND CHALLENGES | 1.20 | $1,944.00 |
| 05/07/22 | AXELROD, T. | RETRIEVE AND CIRCULATE STA DOCS | 0.40 | $342.00 |
| 05/09/22 | AXELROD, T. | REVIEW CASE UPDATES AND EMAILS RE TRUST VENDORS ETC RE PLANNED CHOICE OF VENDORS | 0.50 | $427.50 |
| 05/09/22 | KELLY, B. | CALL WITH JUDGE HOUSER RE INTERIM SERVICES (.4); EMAILS AND CALL WITH INSURANCE PROFESSIONAL RE INTERIM SERVICES (.3) | 0.70 | $819.00 |
| 05/10/22 | AXELROD, T. | BUILD CHART OF PROPOSED TRUST PROFESSIONALS | 1.00 | $855.00 |
| 05/10/22 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR THE TCC REGARDING CONFIRMATION HEARING | 0.20 | $252.00 |
| 05/10/22 | KELLY, B. | PREPARATION OF PRE-EFFECTIVE DATE MATERIALS FOR J. HOUSER | 0.40 | $468.00 |
| 05/11/22 | KELLY, B. | REVIEW AND ADD TO SERVICE PROFESSIONALS FOR J. HOUSER | 0.30 | $351.00 |
| 05/13/22 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING TRUST PROFESSIONALS | 0.90 | $1,134.00 |
| 05/13/22 | AXELROD, T. | REVIEW TDP AND STA RE POTENTIAL COUNSEL WORKSTREAMS, DRAFT AND CIRCULATE CHART RE SAME (1.6); CLIENT MEETING RE SAME (1.0) | 2.60 | $2,223.00 |
| 05/16/22 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR THE DEBTORS AND THE FCR REGARDING REMOVAL OF INSURANCE ACTIONS | 0.40 | $504.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 290

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/16/22 | KELLY, B. | RESPOND TO INCOMING MOLTON EMAIL (.1); UPDATE WORK STREAM LIST FOR TRUSTEE (.5) | 0.60 | $702.00 |
| 05/16/22 | AXELROD, T. | CALL WITH D MOLTON AND REVISE TRUST PROFESSIONALS CHART | 0.90 | $769.50 |
| 05/17/22 | AXELROD, T. | REVIEW EMAILS RE TRUST PROFESSIONAL CANDIDATES ETC | 0.20 | $171.00 |
| 05/17/22 | KELLY, B. | WORK ON TRUST PROFESSIONALS UPDATE FOR J HOUSER (.8); ANALYZE FURTHER DILIGENCE ON EXPENSE MATTERS FOR TRUSTEE (.4) | 1.20 | $1,404.00 |
| 05/18/22 | AXELROD, T. | CALLS AND EMAILS WITH D MOLTON, E GOODMAN, F KURDI RE TRUST PROFESSIONALS AND ALLOCATIONS | 0.90 | $769.50 |
| 05/19/22 | GOODMAN, E. | CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING TRUST OBLIGATIONS AND RELATED MATTERS (.9); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS REGARDING INSURANCE ISSUES (.3) | 1.20 | $1,512.00 |
| 05/19/22 | AXELROD, T. | CALL WITH MOLTON, GOODMAN, KELLY RE TRUST PROFESSIONALS AND WORKSTREAMS (1.0); UPDATE DOCUMENTS RE SAME (1.5) | 2.50 | $2,137.50 |
| 05/19/22 | KELLY, B. | CALL WITH MOLTON, AXELROD TO REVIEW TRUST NEEDS AND TRUST SERVICE PROVIDER ALTERNATIVES (1.0); CORRESPONDENCE WITH J HOUSER RE HER POST-EFFECTIVE DATE ADMIN INQUIRY (.4); CALL AND SUMMARY OF CALL WITH J HOUSER RE POST-EFFECTIVE DATE ADMIN INQUIRY (.4) | 1.80 | $2,106.00 |
| 05/20/22 | GOODMAN, E. | PLAN AND PREPARE FOR CONFERENCE WITH STATE COURT COUNSEL REGARDING INDEPENDENT REVIEW PROCEDURES (.4); CONFERENCE CALL WITH STATE COURT COUNSEL REGARDING INDEPENDENT REVIEW (.9) | 1.30 | $1,638.00 |
| 05/26/22 | GOODMAN, E. | REVIEW AND ANALYZE CENTURY ESCROW AGREEMENT (.8); TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING ESCROW AGREEMENT AND RELATED MATTERS (.2) | 1.00 | $1,260.00 |
| 05/31/22 | GOODMAN, E. | REVIEW AND EDIT CENTURY ESCROW AGREEMENT (.6); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING TRUST ISSUES AND CENTURY ESCROW AGREEMENT (.2) | 0.80 | $1,008.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 291

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/31/22 | AXELROD, T. | DISCUSS AND REVISE TRUST PROFESSIONALS CHART | 0.80 | $684.00 |
| 05/31/22 | MOLTON, D. | ATTENTION TO POSSIBLE PLAN CONFIRMATION ISSUES | 0.70 | $1,134.00 |
| 06/01/22 | AXELROD, T. | EMAILS AND REVISE AND RECIRCULATE PROFESSIONALS LIST | 0.70 | $598.50 |
| 06/02/22 | GOODMAN, E. | CONFERENCE CALL WITH STATE COURT COUNSEL REGARDING TRUST ADMINISTRATION | 0.70 | $882.00 |
| 06/07/22 | AXELROD, T. | EMAILS RE STATUS OF TRUST PROFESSIONALS CHART | 0.20 | $171.00 |
| 06/08/22 | GOODMAN, E. | REVIEW LOCAL COUNCIL ESCROW AGREEMENT (.8); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING LOCAL COUNCIL ESCROW AGREEMENT (.1). | 0.90 | $1,134.00 |
| 06/08/22 | AXELROD, T. | CALLS AND EMAILS RE TRUST PROFESSIONALS CHART | 0.30 | $256.50 |
| 06/17/22 | MOLTON, D. | ATTENTION TO POSSIBLE PLAN ISSUES | 1.20 | $1,944.00 |
| 06/20/22 | AXELROD, T. | MEET WITH J HOUSER, R PACHULSKI, D MOLTON RE TRUST PROFESSIONALS AND TIMELINE ISSUES | 1.00 | $855.00 |
| 06/20/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH JUDGE HOUSER RE VARIOUS TRUST STATUS AND ACTION ITEMS | 1.40 | $2,268.00 |
| 06/24/22 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE TCC AND THE FCR REGARDING INSURANCE SETTLEMENT. | 0.50 | $630.00 |
| 06/30/22 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING TRUST PROFESSIONALS. | 0.60 | $756.00 |
| 07/11/22 | AXELROD, T. | REVISE TRUST PROFESSIONALS CHART AND RECIRCULATE | 0.30 | $256.50 |
| 07/15/22 | MOLTON, D. | TELEPHONE CONFERENCE WITH ANNE ANDREWS AND MIKE ANDOLINA RE CHILD SAFETY ISSUES | 0.50 | $810.00 |
| 07/18/22 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING COMPETING PLAN (.5); DRAFT COMPETING PLAN PROPOSAL AND EMAIL TO MR. MOLTON REGARDING THE SAME (.5) | 1.00 | $1,260.00 |
| 07/21/22 | GOODMAN, E. | REVIEW CLARENDON AND HARTFORD ESCROW AGREEMENTS AND COMMUNICATIONS WITH COUNSEL FOR THE FCR REGARDING THE SAME (.8); TELEPHONE CALL WITH COUNSEL FOR THE FCR | 1.50 | $1,890.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 292

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | REGARDING COMPLETING PLAN PROPOSAL (.7). | | |
| 07/29/22 | GOODMAN, E. | REVIEW AND ANALYZE COURT'S OPINION REGARDING PLAN CONFIRMATION; COMMUNICATIONS REGARDING COURT'S OPINION. | 2.90 | $3,654.00 |
| 07/29/22 | AXELROD, T. | REVIEW AND SUMMARIZE CONFIRMATION OPINION AND CIRCULATE TO D MOLTON, E GOODMAN | 2.50 | $2,137.50 |
| 07/29/22 | MOLTON, D. | REVIEW BSA CONFIRMATION DECISION; NUMEROUS COMMUNICATIONS WITH DEBTOR AND COALITION PERTAINING THERETO | 2.80 | $4,536.00 |
| 07/30/22 | MOLTON, D. | COMMENCE LINE REVIEW OF CONFIRMATION DECISION | 2.50 | $4,050.00 |
| 07/31/22 | GOODMAN, E. | EDIT AND REVISE SUMMARY OF BSA OPINION AND COMMUNICATIONS REGARDING THE SAME. | 0.60 | $756.00 |
| 07/31/22 | MOLTON, D. | CONTINUED LINE REVIEW OF CONFIRMATION DECISION | 2.40 | $3,888.00 |
| 08/01/22 | MOLTON, D. | CONTINUED REVIEW AND ANALYSIS OF CONFIRMATION DECISION AND CONFERENCES WITH MEMBER REPS RE SAME | 4.20 | $6,804.00 |
| 08/02/22 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR THE TCC AND THE AD HOC GROUP REGARDING THE TDPS AND THE CONFIRMATION OPINION (.9); COMMUNICATIONS REGARDING LDS SETTLEMENT (1.0) | 1.90 | $2,394.00 |
| 08/02/22 | AXELROD, T. | CALL WITH BR TEAM RE TRUST COUNSEL TASK ALLOCATION ISSUES (.3); EMAILS RE SAME (.2) | 0.50 | $427.50 |
| 08/02/22 | KELLY, B. | ZOOM MEETING WITH GOODMAN AND MOLTON TO REVIEW FUTURE TRUST ADMINISTRATIONS MATTERS (.5); REVISE PROPOSED WORK MATTERS FOR ESTABLISHMENT OF SETTLEMENT TRUST (.6) | 1.10 | $1,287.00 |
| 08/03/22 | MOLTON, D. | ATTENTION TO CONFIRMATION ISSUES RESULTING FROM LSS CONFIRMATION DECISION | 1.20 | $1,944.00 |
| 08/04/22 | GOODMAN, E. | COMMUNICATIONS WITH COUNSEL FOR THE TCJC REGARDING CONFIRMATION ORDER (.5); COMMUNICATIONS WITH COUNSEL FOR | 1.10 | $1,386.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | | CENTURY REGARDING CONFIRMATION ORDER (.6) | | |
| 08/05/22 | GOODMAN, E. | REVIEW PSZJ MEMO REGARDING CONFIRMATION ORDER (.6); CONFERENCE CALL WITH MEDIATOR REGARDING INSURANCE SETTLEMENTS (.5); REVIEW BSA'S REVISIONS TO TDPS (1.0); CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING CONFIRMATION ORDER (.8) | 2.90 | $3,654.00 |
| 08/05/22 | AXELROD, T. | REVIEW AND RESPOND RE TRUST AMENDMENTS AND PROFESSIONAL ALLOCATIONS | 0.30 | $256.50 |
| 08/05/22 | KELLY, B. | ZOOM MEETING TO DISCUSS CASE STATUS (.5); REDRAFT EMAIL AND CONFER WITH MOLTON REGARDING TRUST ADMINISTRATION (.5); REVIEW DRAFT TRUST AGREEMENT AND DRAFT PROPOSED REVISIONS (.9) | 1.90 | $2,223.00 |
| 08/05/22 | MOLTON, D. | PARTICIPATE IN ZOOM CALL WITH PLAINTIFF GROUPS RE CONFIRMATION ORDER FINALIZATION | 0.80 | $1,296.00 |
| 08/06/22 | GOODMAN, E. | REVIEW AND EDIT MEMORANDUM REGARDING BSA OPINION | 0.70 | $882.00 |
| 08/08/22 | GOODMAN, E. | REVIEW BSA DRAFT DOCUMENTS, INCLUDING REVISED CONFIRMATION ORDER, PLAN AND RELEASES FOR TRUST DISTRIBUTION PROCEDURES (2.0); REVIEW CENTURY TERM SHEET (.2); CONFERENCE CALL WITH COUNSEL FOR THE FCR AND TCC REGARDING REVISED CONFIRMATION ORDER AND RELATED DOCUMENT (2.2) | 4.40 | $5,544.00 |
| 08/08/22 | KELLY, B. | REVIEW BSA TRUST AGREEMENT WITH PROPOSED EDITS (1.6); REVIEW BSA TDP REGARDING TAX MATTERS (.5); REVIEW AND REVISE LETTER TO FUTURE TRUSTEE (.8); JOIN ZOOM MEETING RE RECENT MATTERS (1.0) | 3.10 | $3,627.00 |
| 08/09/22 | GOODMAN, E. | FURTHER REVIEW OF PLAN AND CONFIRMATION ORDER (1.5); EDIT AND REVISE DECLARATIONS IN SUPPORT OF FEE MOTION (1.8); CONFERENCE CALL WITH THE TCC AND FCR REGARDING CONFIRMATION ORDER AND RELATED DOCUMENTS (1.0); CONFERENCE CALL WITH THE COALITION REGARDING CONFIRMATION ORDER AND FEE MOTION (.8); COMMUNICATIONS WITH MS. KELLY REGARDING TRUST AGREEMENT (.3); | 6.60 | $8,316.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | CONFERENCE CALL WITH COUNSEL FOR CENTURY REGARDING CONFIRMATION ORDER (.4); FURTHER EDITS TO TRUST DISTRIBUTION PROCEDURES (.3); CONFERENCE CALL WITH THE DEBTORS REGARDING CONFIRMATION ORDER (.5) | | |
| 08/09/22 | MOLTON, D. | ATTENTION TO RESPONSE TO DEBTORS' EDITS TO PLAN AND PLAN DOCUMENTS | 2.80 | $4,536.00 |
| 08/09/22 | KELLY, B. | CALL WITH GOODMAN TO DISCUSS TRUST AGREEMENT (.2); CORRESPOND WITH R PACHULSKI RE CORRESPONDENCE TO FUTURE TRUSTEE (.2); DRAFT EDITS TO 4/4/22 TRUST AGREEMENT DRAFT (3.2) | 3.60 | $4,212.00 |
| 08/10/22 | GOODMAN, E. | EDIT AND REVISE TRUST AGREEMENT (1.7); COMMUNICATIONS WITH COUNSEL FOR THE TCC REGARDING TRUST AGREEMENT AND TDP (.2); REVIEW REVISIONS TO THE TDP RELEASES AND COMMUNICATIONS WITH COUNSEL FOR THE TCC REGARDING THE SAME (.1); REVIEW REVISED CONFIRMATION ORDER (.5); TELEPHONE CALL WITH COUNSEL FOR THE AD HOC COMMITTEE REGARDING TOLLING AGREEMENT AND RELATED MATTERS (.6) | 3.10 | $3,906.00 |
| 08/10/22 | MOTTER, J. | REVIEW/REVISE TRUST AGREEMENT AND CORRESPOND WITH B. KELLY RE SAME | 0.50 | $282.50 |
| 08/10/22 | KELLY, B. | DRAFT REVISIONS TO SETTLEMENT TRUST AGREEMENT (1.8); CORRESPOND WITH PACHULSKI FIRM ON TRUST AGREEMENT EDITS (.2); | 2.00 | $2,340.00 |
| 08/11/22 | GOODMAN, E. | TELEPHONE CALL WITH MS. KELLY REGARDING TRUST AGREEMENT (.2); CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING TRUST AGREEMENT (1.0); REVIEW REDLINES OF CONFIRMATION ORDER (.3); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS, THE TCC AND THE FCR REGARDING CONFIRMATION ORDER AND RELATED DOCUMENTS (5.0). | 6.50 | $8,190.00 |
| 08/11/22 | AXELROD, T. | CIRCULATE TRUST COUNSEL WORKSTREAM SUMMARY | 0.30 | $256.50 |
| 08/11/22 | MOLTON, D. | ATTENTION TO FINALIZATION OF CONFIRMATION ORDER AND PLAN DOCUMENTS | 3.40 | $5,508.00 |
| 08/11/22 | KELLY, B. | WORK ON FURTHER TAX ANALYSIS OF BSA TRUST AGREEMENT PROVISIONS (2.8); | 7.10 | $8,307.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 295

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | | NUMEROUS EMAILS AND TWO ZOOM MEETINGS WITH PACHULSKI FIRM LAWYERS ON TAX MATTERS IN STRUCTURING FOR BSA TRUST AGREEMENT (1.8); PREPARE FOR AND ATTEND MEDIATION ZOOM MEETING REGARDING JUDGE'S ORDER AND REVISIONS RELATED THERETO (2.5) | | |
| 08/12/22 | GUGLIELMOTTI, V. | REVIEW OF CORRESPONDENCE RE: QSF (.1); TELECONFERENCE WITH BARBARA KELLY RE: SAME (.3) | 0.40 | $456.00 |
| 08/12/22 | GOODMAN, E. | REVIEW REDLINE CONFIRMATION ORDER AND PLAN (1.2); ATTEND MEDIATION TO RESOLVE OUTSTANDING ISSUES REGARDING THE CONFIRMATION ORDER (3.7) | 4.90 | $6,174.00 |
| 08/12/22 | KELLY, B. | REVIEW REVISED BSA TRUST AGREEMENT (.3) AND CONFER V GUGLIELMOTTI AND N BOUCHARD ON LEGAL QUESTION (.6) | 0.90 | $1,053.00 |
| 08/12/22 | AXELROD, T. | REVIEW PLAN DOCS AND PROVIDE EXCERPTS/SUMMARIES/SAMPLE LANGUAGE TO D MOLTON | 0.40 | $342.00 |
| 08/12/22 | BOUCHARD, N. | CONFERENCE WITH B. KELLY RE: TRUST AGREEMENT AND TAX IMPLICATIONS OF SAME | 0.30 | $300.00 |
| 08/12/22 | MOLTON, D. | TELEPHONE CONFERENCE WITH JUDGE HOUSER RE POST-CONFIRMATION ISSUES AND STATUS OF CONFIRMATION ORDER ENTRY | 2.50 | $4,050.00 |
| 08/12/22 | MOLTON, D. | ATTENTION TO REVISION OF PLAN AND CONFIRMATION ORDER PURSUANT TO COURT'S DECISION | 1.80 | $2,916.00 |
| 08/13/22 | MOLTON, D. | ATTENTION TO REVISION OF PLAN AND CONFIRMATION ORDER PURSUANT TO COURT'S DECISION | 2.50 | $4,050.00 |
| 08/14/22 | MOLTON, D. | ATTENTION TO REVISION OF PLAN AND CONFIRMATION ORDER PURSUANT TO COURT'S DECISION | 1.70 | $2,754.00 |
| 08/15/22 | AXELROD, T. | REVIEW FILINGS AND CORRESPONDENCE RE PLAN AND RELATED SCHEDULING | 0.20 | $171.00 |
| 08/15/22 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOLTON REGARDING CONFIRMATION ORDER; REVIEW AND RESPOND TO EMAILS REGARDING TCJC SETTLEMENT; CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING INSURANCE ISSUE | 0.30 | $378.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/16/22 | GOODMAN, E. | REVIEW CAMDEN DECISION REGARDING INSURANCE NEUTRALITY (.4); REVIEW REVISED PLAN AND CHANGES TO INSURANCE ASSIGNMENT (.5); COMMUNICATIONS WITH COUNSEL FOR THE FCR REGARDING INSURANCE ASSIGNMENT (.4); COMMUNICATIONS WITH SURVIVOR GROUPS REGARDING INSURANCE ASSIGNMENT (.6); REVIEW AKIN WORK STATEMENT (.2); CONFERENCE CALL WITH COUNSEL FOR THE FCR, THE TCC AND THE DEBTORS REGARDING CONFIRMATION ORDER (1.0). | 3.10 | $3,906.00 |
| 08/16/22 | KELLY, B. | CALL WITH MOLTON RE OPEN ITEMS (.1); CALL WITH POTENTIAL VENDOR FOR FUTURE TRUSTEE (.1); REVIEW ADVANCE FUNDING ORDER TEMPLATE FOR FUTURE TRUSTEE (.1) | 0.30 | $351.00 |
| 08/16/22 | MOLTON, D. | ATTENTION TO PLAN AND CONFIRMATION ORDER NEGOTIATIONS WITH PLAINTIFF GROUPS IN CONNECTION WITH ISSUES RAISED BY JUDGE SILVERSTEIN'S CONFIRMATION DECISION | 2.80 | $4,536.00 |
| 08/17/22 | GOODMAN, E. | DRAFT AND EDIT DECLARATION FOR MR. ROTHWEILER (1.0); FURTHER REVISE OF CONFIRMATION ORDER (.4); CONFERENCE CALL WITH COUNSEL FOR THE TCC AND THE FCR REGARDING CONFIRMATION ORDER (1.2); DRAFT AND EDIT FEE STATEMENT OF BROWN RUDNICK FOR FEE MOTION (2.7) | 5.30 | $6,678.00 |
| 08/17/22 | MOLTON, D. | ATTENTION TO PLAN AND CONFIRMATION ORDER NEGOTIATIONS WITH PLAINTIFF GROUPS IN CONNECTION WITH ISSUES RAISED BY JUDGE SILVERSTEIN'S CONFIRMATION DECISION | 2.20 | $3,564.00 |
| 08/18/22 | GOODMAN, E. | ATTEND STATUS CONFERENCE (VIA ZOOM) BEFORE THE BANKRUPTCY COURT (.4); TELEPHONE CALL WITH MR. MOLTON REGARDING COURT HEARING (.1) | 0.50 | $630.00 |
| 08/18/22 | MOTTER, J. | DRAFT/REVISE ADVANCE FUNDING MOTION | 2.30 | $1,299.50 |
| 08/18/22 | AXELROD, T. | ATTEND STATUS CONFERENCE RE CONFIRMATION ORDER AND NEXT STEPS | 0.40 | $342.00 |
| 08/19/22 | MOTTER, J. | DRAFT/REVISE ADVANCE FUNDING MOTION AND CORRESPOND WITH B. KELLY RE SAME | 4.00 | $2,260.00 |
| 08/19/22 | GOODMAN, E. | COMMUNICATIONS WITH THE MEDIATOR REGARDING CENTURY PROPOSAL (.2); REVIEW UPDATED CENTURY PROPOSAL (.2); | 1.00 | $1,260.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 297

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | TELEPHONE CALL WITH MR. MOLTON REGARDING CENTURY PROPOSAL AND RELATED MATTERS (.1); TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING GUAM ISSUE (.5). | | |
| 08/19/22 | KELLY, B. | CALL WITH J. HOUSER REGARDING FUTURE ADMINISTRATION MATTERS (.5); FOLLOW UP WITH J. HOUSER WITH REQUESTED DOCUMENTS AND INFORMATION (.9) | 1.40 | 1,638.00 |
| 08/22/22 | GOODMAN, E. | EDIT AND REVISE BROWN RUDNICK FEE STATEMENT (1.8); EDIT AND REVISE FEE MOTION (1.2); DRAFT AND EDIT DECLARATIONS IN SUPPORT OF FEE MOTION (1.3); REVIEW AND RESPOND TO EMAIL REGARDING MIXED CLAIM DEFINITION (.2); CONFERENCE CALL WITH THE TCC AND FCR REGARDING INSURANCE ISSUES (1.5); REVIEW MR. MOLTON'S COMMENTS TO FEE MOTION (.2); REVIEW CENTURY TERM SHEET (.2); CONFERENCE CALL WITH THE MEDIATOR REGARDING CENTURY TERM SHEET (1.8) | 8.20 | $10,332.00 |
| 08/22/22 | MOTTER, J. | DRAFT/REVISE ADVANCE FUNDING MOTION AND CORRESPOND WITH T. AXELROD AND B. KELLY RE SAME | 1.60 | $904.00 |
| 08/22/22 | KELLY, B. | PREPARE FIRST DRAFT EXHIBIT WITH CONTENT, ESTIMATES FOR TRUST ADVANCE FUNDING BUDGET | 1.10 | $1,287.00 |
| 08/22/22 | MOLTON, D. | REVIEW, REVISE AND EDIT COALITION FEE MOTION | 3.50 | $5,670.00 |
| 08/22/22 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE WITH FCR, TCC, FZ AND BR TEAM RE OPEN PLAN ISSUES AND POSSIBLE RESPONSES FOR RESOLUTION THEREOF | 1.20 | $1,944.00 |
| 08/23/22 | GOODMAN, E. | CONFERENCE CALL WITH THE MEDIATOR, THE TCC, THE FCR AND THE DEBTORS REGARDING CONFIRMATION ORDER (1.2); CONFERENCE CALL WITH THE COALITION REGARDING CONFIRMATION ORDER (.7); REVIEW PLAN PROVISIONS GOVERNING EFFECTIVE DATE (.5) | 2.40 | $3,024.00 |
| 08/23/22 | MOTTER, J. | DRAFT/REVISE MOTION APPOINTING TRUSTEE AND CLAIMS ADMINISTRATORS AND APPROVING ADVANCE FUNDING OF THE SETTLEMENT TRUST | 4.60 | $2,599.00 |
| 08/23/22 | AXELROD, T. | CALL WITH D MOLTON, B KELLY, J MOTTER RE ADVANCE FUNDING MOTION | 0.40 | $342.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 298

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/23/22 | MOLTON, D. | ATTENTION TO PREPARATION OF TRUSTEE APPOINTMENT AND ADVANCE FUNDING MOTION | 1.30 | $2,106.00 |
| 08/23/22 | KELLY, B. | OBTAIN ADDITIONAL DILIGENCE FOR BSA MOTION BUDGET REQUEST DETAIL (2.0); UPDATE BUDGET SCHEDULE FOR MOTION (.6); PREPARE FOR AND JOIN CALL WITH MOLTON, AXELROD RE ADVANCE FUNDING MATTERS (.9); WORK ON MODIFICATION OF MOTION RE APPOINTMENT ORDERS (.8) | 4.30 | $5,031.00 |
| 08/24/22 | MOTTER, J. | DRAFT/REVISE APPOINTMENT AND ADVANCE FUNDING MOTIONS AND RELATED DOCUMENTS, AND CORRESPOND WITH T. AXELROD RE SAME | 7.30 | $4,124.50 |
| 08/24/22 | GOODMAN, E. | CONFERENCE CALLS WITH THE MEDIATOR, FCR AND TCC REGARDING PLAN REVISIONS (1.0); REVIEW CENTURY TERM SHEET (.2); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING TDP LANGUAGE (.2) | 1.40 | $1,764.00 |
| 08/24/22 | AXELROD, T. | REVIEW AND REVISE ADVANCE FUNDING MOTION | 2.30 | 1,966.50 |
| 08/24/22 | KELLY, B. | CORRESPOND W J HOUSER AND R PACHULSKI REGARDING ADVANCE FUNDING MATTERS (.4); ATTENTION TO PRE-EFFECTIVE DATE COVERAGE AND COMMUNICATIONS WITH INSURANCE BROKER RE SAME (.5) | 0.90 | $1,053.00 |
| 08/25/22 | AXELROD, T. | REVIEW AND REVISE ADVANCE FUNDING MOTION AND DECLARATIONS | 0.80 | $684.00 |
| 08/25/22 | GOODMAN, E. | REVIEW INSURERS' OBJECTION TO CONFIRMATION ORDER (.5); DRAFT AND EDIT INSERT FOR RESPONSE BRIEF TO ADDRESS FULLER-AUSTIN ISSUE (3.2); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS, THE TCC AND THE FCR REGARDING CONFIRMATION ORDER (1.5); CONFERENCE CALLS WITH SURVIVOR GROUPS REGARDING CONFIRMATION ORDER (2.0); CONFERENCE CALLS WITH MEDIATOR AND INSURERS REGARDING CONFIRMATION ORDER (.3) | 7.50 | $9,450.00 |
| 08/25/22 | MOTTER, J. | DRAFT/REVISE APPOINTMENT AND ADVANCE FUNDING MOTION AND CORRESPOND WITH B. KELLY RE SAME | 4.40 | $2,486.00 |
| 08/25/22 | AXELROD, T. | REVIEW AND COMMENT RE FORMS OF DECLARATIONS, MOTION RE ADVANCE FUNDING | 1.40 | $1,197.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 299

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/25/22 | KELLY, B. | WORK ON REVISIONS TO MOTION (3.5); WORK ON REVISIONS TO BUDGET (.8); CALL WITH J HOUSER (.3) | 4.60 | $5,382.00 |
| 08/25/22 | MOLTON, D. | ATTENTION TO RESOLUTION OF CONFIRMATION DECISION ISSUES AND CONSIDERATIONS OF PROPOSALS RE SAME | 1.30 | $2,106.00 |
| 08/26/22 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING CASE STATUS (.8); CONFERENCE CALL WITH MEDIATOR AND INSURERS REGARDING CONFIRMATION ORDER (.5); CONFERENCE CALL WITH STATE COURT COUNSEL REGARDING INDEPENDENT REVIEW (.6) | 1.90 | $2,394.00 |
| 08/26/22 | MOTTER, J. | DRAFT/REVISE APPOINTMENT AND ADVANCE FUNDING MOTION AND SUPPORTING MATERIALS (3.3); CALL WITH T. AXELROD, D. MOLTON, AND B. KELLY RE SAME (.2) | 3.50 | $1,977.50 |
| 08/26/22 | AXELROD, T. | REVIEW AND REVISE DECLARATIONS RE ADVANCE FUNDING MOTION (.9); REVIEW HOUSER COMMENTS AND REVISE MOTION (.4); CALL WITH TEAM RE MOTION (.2); FURTHER REVISE AND RECIRCULATE (.6); REVIEW TCC COMMENTS AND RESPOND (.2) | 2.30 | $1,966.50 |
| 08/26/22 | KELLY, B. | WORK ON DECLARATIONS TO SUPPORT MOTION: PREPARE FOR AND JOIN CALL WITH MOLTON, AXELROD RE SAME (1.0); REVIEW AND RESPOND TO REQUEST FROM J HOUSER RE MOTION (1.0) | 2.00 | $2,340.00 |
| 08/27/22 | GOODMAN, E. | EDIT AND REVISE BRIEF IN SUPPORT OF CONFIRMATION ORDER (.7); REVIEW PROPOSED LANGUAGE REGARDING COURT REVIEW OF INDIRECT ABUSE CLAIMS (.4) | 1.10 | $1,386.00 |
| 08/27/22 | MOTTER, J. | DRAFT/REVISE APPOINTMENT AND ADVANCE FUNDING MOTION | 3.70 | $2,090.50 |
| 08/27/22 | KELLY, B. | CORRESPOND WITH J. HOUSER RE SEVERAL FUTURE TRUSTEE QUESTIONS (.6); REVIEW PROPOSED MARK UP OF MOTION AND COMMENT RE SAME (.8) | 1.40 | $1,638.00 |
| 08/28/22 | GOODMAN, E. | REVIEW AND EDIT RESPONSE BRIEF AND ARGUMENT CHART (.6); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING ARGUMENT CHART (.3); CONFERENCE CALLS WITH COUNSEL FOR THE FCR, THE TCC, THE DEBTORS, AND THE SETTLING INSURERS REGARDING AFFIRMATION ORDER (6.7); | 7.90 | $9,954.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | REVIEW PROPOSED AFFIRMATION ORDER LANGUAGE (.3) | | |
| 08/28/22 | MOTTER, J. | DRAFT/REVISE APPOINTMENT AND ADVANCE FUNDING MOTION AND RELATED RESEARCH | 3.70 | $2,090.50 |
| 08/28/22 | KELLY, B. | CONFER JUDGE HOURSER RE REVISIONS TO MOTION (.2); CORRESPOND WITH J HOUSER RE MOTOIN (.3); CALL WITH MOLTON AND GRASSGREEN RE MOTION (.3); REVIEW LEGAL RESEARCH FROM MOTTER RE J HOUSER MATTERS (.4); DRAFT CORRESPONDENCE TO SERVICE PROVIDER RE HOUSER QUESTION (.2); DRAFT PROPOSED LANGUAGE RE MOTION (.4) | 1.80 | $2,106.00 |
| 08/29/22 | GOODMAN, E. | CONFERENCE CALLS WITH THE DEBTORS, THE TCC, THE FCR, THE SETTLING INSURERS AND THE MEDIATOR REGARDING CONFIRMATION ORDER | 3.00 | $3,780.00 |
| 08/29/22 | MOTTER, J. | CORRESPOND WITH B. KELLY RE APPOINTMENT AND ADVANCE FUNDING MOTION | 0.20 | $113.00 |
| 08/29/22 | AXELROD, T. | REVIEW EMAILS RE ADVANCE FUNDING MOTION (.2); REVIEW FILINGS RE CONFIRMATION ORDER (.2) | 0.40 | $342.00 |
| 08/29/22 | KELLY, B. | CORRESPOND WITH BROKER ON PRE-EFFECTIVE DATE QUESTIONS FROM J HOUSER (.4); DRAFT SUMMARY RE SAME FOR BR AND PSZJ TEAM (.2); COMMUNICATE WITH J HOUSER RE PRE-EFFECTIVE DATE MATTERS (.2) REVISE BUDGET TO REMOVE QUESTIONS/BRACKETS/ FOOTNOTES FOR FILING FORMAT (.9) | 1.70 | $1,989.00 |
| 08/30/22 | MOTTER, J. | DRAFT/REVISE APPOINTMENT AND ADVANCE FUNDING MOTION (.8); CORRESPOND WITH B. KELLY AND D. MOLTON RE SAME (.2); REVISE ADVANCE FUNDING BUDGET (.2) | 1.20 | $678.00 |
| 08/30/22 | GOODMAN, E. | PLAN AND PREPARE FOR SEPTEMBER 1 HEARING BEFORE THE BANKRUPTCY COURT (1.5); CONFERENCE CALL WITH THE TCC AND THE FCR REGARDING SEPTEMBER 1 HEARING (1.4); CONFERENCE CALL WITH ALL PARTIES REGARDING APPEAL AND BRIEFING SCHEDULE (1.0) | 3.90 | $4,914.00 |
| 08/30/22 | MOLTON, D. | MEETING WITH PLAINTIFF GROUPS RE PREPARATION FOR 1 SEPTEMBER COURT HEARING | 0.80 | $1,296.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/30/22 | KELLY, B. | REVIEW UPDATES TO ADVANCE MOTION BUDGET LANGUAGE | 0.40 | $468.00 |
| 08/31/22 | GOODMAN, E. | PLAN AND PREPARE FOR HEARING REGARDING CONFIRMATION OF BSA PLAN (1.6); TRAVEL TO WILMINGTON, DELAWARE FOR BSA HEARING [50% NON-WORKING TRAVEL REDUCTION APPLIED](4.0) | 3.60 | $4,536.00 |
| 08/31/22 | MOTTER, J. | CORRESPOND WITH B. KELLY AND D. MOLTON RE APPOINTMENT AND ADVANCE FUNDING MOTION STATUS | 0.10 | $56.50 |
| 09/01/22 | GOODMAN, E. | PLAN AND PREPARE FOR HEARING REGARDING BOY SCOUTS CONFIRMATION ORDER (3.0); ATTEND HEARING BEFORE THE DELAWARE BANKRUPTCY COURT (IN PERSON) REGARDING APPROVAL OF CONFIRMATION ORDER (3.5); POST-HEARING CONFERENCE WITH COUNSEL FOR THE FCR AND THE TCC REGARDING CONFIRMATION ORDER (1.0); RETURN TRAVEL FROM WILMINGTON, DELAWARE (4.0)[50% NON-WORKING TRAVEL APPLIED); TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING CONFIRMATION ORDER (.5) | 10.00 | $12,600.00 |
| 09/02/22 | GOODMAN, E. | DRAFT AND EDIT TDP LANGUAGE FOR JUDICIAL REVIEW OF INDIRECT ABUSE CLAIMS | 1.50 | $1,890.00 |
| 09/02/22 | AXELROD, T. | EMAILS RE MOTION STATUS, NEXT STEPS WITH FEES | 0.30 | $256.50 |
| 09/02/22 | AXELROD, T. | REVIEW HEARING TRANSCRIPT | 0.30 | $256.50 |
| 09/05/22 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS, THE TCC, THE LOCAL COUNCILS AND THE FCR REGARDING CONFIRMATION ORDER, TDPS, AND CHAPTER 11 PLAN | 2.80 | $3,528.00 |
| 09/06/22 | GOODMAN, E. | ATTEND MEDIATION CALL REGARDING CONFIRMATION ORDER AND INSURANCE ASSIGNMENT (2.0)(1.5); CONFERENCE CALL WITH COALITION REGARDING CASE STATUS (.8); REVIEW REVISED CONFIRMATION ORDER PROVISIONS (.2) | 4.50 | $5,670.00 |
| 09/07/22 | GOODMAN, E. | REVIEW REDLINES OF CONFIRMATION ORDER IN PREPARATION FOR CONFIRMATION HEARING (.5); ATTEND COURT HEARING (VIA ZOOM) (2.0) | 2.50 | $3,150.00 |
| 09/07/22 | MOLTON, D. | ATTEND FINAL CONFIRMATION ORDER HEARING BEFORE JUDGE SILVERSTEIN | 1.80 | $2,916.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 302

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/08/22 | MOTTER, J. | CORRESPOND WITH B. KELLY RE APPOINTMENT AND ADVANCE FUNDING MOTION STATUS | 0.20 | $113.00 |
| 09/08/22 | KELLY, B. | REVIEW CONFIRMATION ORDER | 0.80 | $936.00 |
| 09/09/22 | MOTTER, J. | DRAFT/REVISE APPOINTMENT AND ADVANCE FUNDING MOTION AND CORRESPOND WITH B. KELLY RE SAME | 1.80 | $1,017.00 |
| 09/09/22 | GOODMAN, E. | ATTEND STATUS CONFERENCE WITH THE MEDIATOR REGARDING BRIEFING SCHEDULE FOR APPEAL | 0.90 | $1,134.00 |
| 09/09/22 | KELLY, B. | ANALYSIS OF CERTAIN TAX MATTER FOR SETTLEMENT TRUST UNDER PROPOSED DOCUMENTS (.9); CORRESPONDENCE WITH D KIM AT W&C REGARDING TAX MATTER (.5) | 1.40 | $1,638.00 |
| 09/10/22 | MOTTER, J. | PREPARE FOR AND PARTICIPATE IN CALL WITH TCC COUNSEL AND FUTURE TRUSTEE RE PRE-EFFECTIVE DATE MATTERS | 0.50 | $282.50 |
| 09/10/22 | KELLY, B. | PREPARE FOR AND JOIN ZOOM WITH JUDGE HOUSER REGARDING CURRENT MATTERS (1.0) | 1.00 | $1,170.00 |
| 09/10/22 | KELLY, B. | ZOOM MEETING WITH J HOUSER (.5); CORRESPONDENCE WITH J HOUSER REGARDING CERTAIN APPOINTMENT AND FUNDING MATTERS (.5) | 1.00 | $1,170.00 |
| 09/12/22 | MOTTER, J. | DRAFT/REVISE DECLARATIONS AND CORRESPOND WITH T. AXELROD AND B. KELLY RE SAME | 1.70 | $960.50 |
| 09/12/22 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE ROMAN CATHOLIC AD HOC COMMITTEE AND PFAU/ZALKIN REGARDING FEE MOTION | 0.90 | $1,134.00 |
| 09/13/22 | MOTTER, J. | DRAFT UPDATES TO FUTURE CLAIMS ADMINISTRATORS RE APPOINTMENT AND ADVANCE FUNDING MOTION (.5); CORRESPONDENCE WITH B. KELLY, D. MOLTON, AND T. AXELROD RE SAME (.3) | 0.80 | $452.00 |
| 09/13/22 | GOODMAN, E. | EDIT AND REVISE FEE MOTION (.5); CONFERENCE CALL WITH THE COALITION REGARDING FEE MOTION AND APPEAL (.5); TELEPHONE CALL WITH THE MEDIATOR REGARDING BRIEFING SCHEDULE FOR APPEAL (.1) | 1.10 | $1,386.00 |
| 09/13/22 | KELLY, B. | REVIEW CORRESPONDENCE TO/FROM JUDGE HOUSER RE CLAIMS ADMINISTRATORS' MATTERS | 0.30 | $351.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 303

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/14/22 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR THE TCC REGARDING FEE MOTION AND RELATED MATTERS (.6); TELEPHONE CALL WITH MR. AXLEROD REGARDING FEE MOTION AND 2019 STATEMENT DECLARATIONS (.3); CONFERENCE CALL REGARDING GUAM STIPULATION (.5). | 1.40 | $1,764.00 |
| 09/15/22 | GOODMAN, E. | REVIEW EMAIL FROM MR. AXLEROD REGARDING 2019 STATEMENT (.4); EDIT AND REVISE FEE MOTION (1.0); REVIEW GUAM SETTLEMENT PROPOSAL (.4); CONFERENCE CALL WITH COUNSEL FOR THE TCC AND FCR REGARDING GUAM SETTLEMENT PROPOSAL (.3) | 2.10 | $2,646.00 |
| 09/15/22 | MOTTER, J. | EMAIL CHECK-IN RE STATUS OF APPOINTMENT AND ADVANCE FUNDING MOTION | 0.20 | $113.00 |
| 09/15/22 | AXELROD, T. | REVIEW PLAN RE STAC MEMBERSHIP | 0.20 | $171.00 |
| 09/15/22 | MOLTON, D. | PARTICIPATE IN CONFERENCE WITH PLAINTIFF REPS RE PROPOSED GUAM SETTLEMENT | 0.80 | $1,296.00 |
| 09/16/22 | GOODMAN, E. | REVIEW DECLARATIONS IN SUPPORT OF FEE MOTION (.4); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING FEE MOTION (.4) | 0.80 | $1,008.00 |
| 09/19/22 | GOODMAN, E. | REVIEW COMMENTS FROM THE FCR TO FEE MOTION AND DECLARATIONS (.7); EDIT AND REVISE FEE MOTION AND DECLARATIONS IN SUPPORT (3.5); COMMUNICATIONS REGARDING FEE MOTION AND DECLARATIONS IN SUPPORT (.5) | 4.70 | $5,922.00 |
| 09/19/22 | MOTTER, J. | DRAFT/REVISE APPOINTMENT AND ADVANCE FUNDING MOTION AND SUPPORTING MATERIALS | 0.30 | $169.50 |
| 09/21/22 | GOODMAN, E. | CONFERENCE CALL WITH THE MEDIATOR AND OTHER PARTIES REGARDING AOA PLAN | 0.70 | $882.00 |
| 09/23/22 | KELLY, B. | CALL WITH MOLTON REGARDING CERTAIN TRUST AGREEMENT PROVISIONS (.1); DRAFT EMAIL REPLY (.2) | 0.30 | $351.00 |
| 09/25/22 | GOODMAN, E. | CONFERENCE CALL WITH MEDIATOR AND OTHER PARTIES REGARDING AOA PLAN | 0.40 | $504.00 |
| 09/26/22 | MOTTER, J. | DRAFT/REVISE APPOINTMENT AND ADVANCE FUNDING MOTION AND SUPPORTING DOCUMENTS | 1.60 | $904.00 |



BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 304

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/27/22 | GOODMAN, E. | REVIEW AND EDIT BR FEE STATEMENT AND DRAFT EMAIL TO MR. AXLEROD REGARDING THE SAME (.5); REVIEW AND EDIT FEE MOTION AND DRAFT EMAIL TO KTBS REGARDING THE SAME (.6) | 1.10 | $1,386.00 |
| 09/29/22 | MOTTER, J. | CORRESPOND WITH T. AXELROD AND B. KELLY RE CASE STATUS | 0.20 | $113.00 |
| 09/29/22 | GOODMAN, E. | CONFERENCE CALL WITH COALITION REGARDING TRUST GOVERNANCE AND APPEALS | 0.60 | $756.00 |
| 09/30/22 | MOTTER, J. | COMMUNICATIONS RE ADVANCE FUNDING MOTION TIMING | 0.30 | $169.50 |
| 09/30/22 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING TIMING OF FILING FEE MOTION | 0.20 | $252.00 |
| 09/01/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN HEARING ON CONFIRMATION ORDER | 7.50 | $12,150.00 |
| 10/10/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH JUDGE WELSH RE ISSUE RAISED BY JUDGE HOUSER | 1.60 | $2,592.00 |
| 10/12/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH JUDGE HOUSER AND RICHARD PACHULSKI RE JUDGE WELSH ISSUES | 1.50 | $2,430.00 |
| 10/18/22 | AXELROD, T. | REVIEW IMERYS OPINION RE INSURER STANDING ISSUES IN CONFIRMATION | 0.30 | $256.50 |
| 10/19/22 | GOODMAN, E. | TELEPHONE CALL WITH COALITION REGARDING CLAIMS ADMINISTRATOR. | 0.10 | $126.00 |
| 10/25/22 | MOTTER, J. | CORRESPOND WITH T. AXELROD RE PARTIES LIST | 0.20 | $113.00 |
| 10/26/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH JUDGE HOUSER AND RICHARD PACHULSKI RE CLAIMS ADMINISTRATOR ISSUES AND REPLACEMENT OF JUDGE WELSH | 0.80 | $1,296.00 |
| 10/28/22 | AXELROD, T. | CALL WITH D MOLTON AND EMAIL RE TDP, TRUST | 0.10 | $85.50 |
| | **Total Hours and Fees** | | **3,336.90** | **$3,355,282.50** |

BOY SCOUTS OF AMERICA
PLAN AND DISCLOSURE STATEMENT

Motion Exhibit
Page 305

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| CYAVASH N. AHMADI | 3.30 | hours at | $645.00 | $2,128.50 |
| TRISTAN G. AXELROD | 277.10 | hours at | $786.14 | $217,840.50 |
| SUNNI P. BEVILLE | 36.40 | hours at | $1,097.53 | $39,950.00 |
| NICOLE M. BOUCHARD | 33.40 | hours at | $950.45 | $31,745.00 |
| GERARD T. CICERO | 25.80 | hours at | $885.81 | $22,854.00 |
| ALEXANDRA M. DEERING | 52.70 | hours at | $415.72 | $21,908.50 |
| ERIC R. GOODMAN | 1,142.60 | hours at | $1,231.04 | $1,406,592.00 |
| VINCENT J. GUGLIELMOTTI | 0.40 | hours at | $1,140.00 | $456.00 |
| DANESH IMRAN | 144.70 | hours at | $468.97 | $67,860.50 |
| ELLIOT I. KATZ | 4.50 | hours at | $685.00 | $3,082.50 |
| BARBARA J. KELLY | 71.80 | hours at | $1,152.84 | $82,774.00 |
| JESSICA T. LU | 4.20 | hours at | $805.00 | $3,381.00 |
| MEGHAN MCCAFFERTY | 87.40 | hours at | $535.00 | $46,759.00 |
| MEREDITH A. MCCAFFREY | 164.10 | hours at | $435.00 | $71,383.50 |
| DAVID J. MOLTON | 281.30 | hours at | $1,576.49 | $443,466.50 |
| GORDON MORRIS | 1.30 | hours at | $535.00 | $695.50 |
| JANE MOTTER | 44.90 | hours at | $565.00 | $25,368.50 |
| D. CAMERON MOXLEY | 795.30 | hours at | $995.26 | $791,532.50 |
| LISA OKRAGLY | 7.30 | hours at | $885.00 | $6,460.50 |
| JOSEPH M. ROBINSON | 21.50 | hours at | $630.00 | $13,545.00 |
| MATTHEW A. SAWYER | 56.60 | hours at | $600.12 | $33,967.00 |
| ANDREW J. SIMPSON | 2.10 | hours at | $615.00 | $1,291.50 |
| LUIS A. VARGAS RIVERA | 89.40 | hours at | $435.00 | $38,889.00 |
| BRITTANY E. VEILLEUZ | 0.90 | hours at | $445.00 | $400.50 |
| **Total Fees** | **3,349.00** | | | **$3,374,331.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS

Invoice          Motion Exhibit
Date
Client              036293

RE: MEDIATION

| I N V O I C E |
|:---:|

For professional services rendered in connection with the above captioned matter:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 036293.0007 | MEDIATION | 2,806,445.50 | 0.00 | 2,806,445.50 |
| | **Total** | **2,806,445.50** | **0.00** | **2,806,445.50** |

| | |
|---|---:|
| Total Current Fees | $2,806,445.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,806,445.50** |

BOY SCOUTS OF AMERICA
MEDIATION

RE: MEDIATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/30/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE WITH COUNSEL TO OFFICIAL (NON-TORT) CLAIMS COMMITTEE (.2); ANALYSIS REGARDING ACCESS TO INSURANCE INFORMATION (.3); REVIEW MEDIATION SUBMISSION REQUEST (.4); PREPARE FOR CLIENT CALL (.2); CONFERENCE CALL WITH CLIENT LAW FIRMS (1.2) | 2.30 | $2,300.00 |
| 07/31/20 | MCCAFFERTY, M. | CONFERENCE CALLS WITH S. BEVILLE AND T. AXELROD REGARDING CURRENT CASE STATUS, NEXT STEPS, AND ASSIGNMENTS WITH RESPECT TO THE MEDIATION AGREEMENT, LETTER TO MEDIATION COMMITTEE, AND BYLAWS | 0.80 | $388.00 |
| 08/04/20 | AXELROD, T. | PREPARE AGENDA FOR MEDIATION PREP MEETING WITH CLIENT REPRESENTATIVES (.3); CALL WITH STANG RE PROVISION OF CLIENT INFORMATION (.4) | 0.70 | $483.00 |
| 08/05/20 | AXELROD, T. | REVIEW CLIENT REP STATEMENTS AND PREPARE FOR MEDIATION (.9); REVISE BYLAWS (.7); REVIEW BSA CASE DOCKET RE MEDIATORS AND PROCEDURES (.6); ATTEND MEDIATION (1.5) | 3.70 | $2,553.00 |
| 08/05/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN INITIAL COALITION MEETING WITH MEDIATORS; FOLLOW UP WITH COALITION MEMBERS | 2.60 | $3,653.00 |
| 08/06/20 | BEVILLE, S. | CORRESPONDENCE WITH J. STANG REGARDING MEDIATION PARTY REQUEST (.1); CONFERENCE WITH CLIENT LAW FIRM REPRESENTATIVES AND DEBTORS' COUNSEL (1.0); CORRESPONDENCE FROM J. STANG REGARDING 2019 ISSUES (.2); VARIOUS CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING CLAIMS INFORMATION (.2) | 1.50 | $1,500.00 |
| 08/09/20 | BEVILLE, S. | REVIEW/REVISE MISSION STATEMENT (.2); CORRESPONDENCE TO CLIENT REGARDING SAME (.1); CONTINUED ANALYSIS REGARDING VIEW ONLY FILE (.5); CONFERENCE CALL WITH J. STANG | 2.30 | $2,300.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | AND MEDIATORS (1.1); FOLLOW UP REGARDING 2019 ISSUES (.2); CORRESPONDENCE WITH COUNSEL TO OFFICIAL NON-TORT CLAIM COMMITTEE (.2) | | |
| 08/09/20 | AXELROD, T. | MEET WITH MEDIATORS RE 2019 AND MEDIATION ISSUES | 0.90 | $621.00 |
| 08/09/20 | MOLTON, D. | PREPARE FOR, PARTICIPATE IN AND FOLLOW-UP FROM ZOOM CONFERENCE WITH COALITION COUNSEL AND MEDIATORS RE VARIOUS ISSUES, INCLUDING R 2019 RESOLUTION AND MEDIATION PARTICIPATION | 1.70 | $2,388.50 |
| 08/11/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH FCR COUNSEL RE ISSUES | 0.80 | $1,124.00 |
| 08/13/20 | MCCAFFERTY, M. | STRATEGIZE WITH REGARDING MOTION FOR ADMISSION AS A PARTY TO THE MEDIATION | 0.20 | $97.00 |
| 08/13/20 | AXELROD, T. | EMAILS WITH CLIENT REPRESENTATIVES AND FORMAT/ORGANIZE CLIENT DOCUMENTS RE 2019 PRODUCTION ETC (1.0); CALL WITH CLIENT REPRESENTATIVES RE NEXT STEPS (1.4); CALL WITH DEBTORS (1.0); CALL WITH MEDIATORS (1.0) | 4.40 | $3,036.00 |
| 08/13/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH AND SET BY MEDIATORS RE VARIOUS ISSUES, INCLUDING PLAINTIFF ADVERTISING, R 2019 STATEMENT AND CLAIMS ISSUES AND STATUS | 1.20 | $1,686.00 |
| 08/14/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH JIM STANG AND JOHN LUCAS RE R 2019 ISSUES AND MEDIATION PARTICIPATION | 0.80 | $1,124.00 |
| 08/14/20 | MOLTON, D. | COMMUNICATE WITH CERTAIN MEDIATION PARTIES AND COALITION RE STANG COMMUNICATION | 0.70 | $983.50 |
| 08/15/20 | MCCAFFERTY, M. | ANALYSIS RE MODIFICATIONS TO MEDIATION ORDER TO ADD A MEDIATION PARTY | 1.80 | $873.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/15/20 | AXELROD, T. | COORDINATE RESEARCH RE STANG REPRESENTATIONS AND DISCLOSURES RE MEDIATION MOTION | 0.70 | $483.00 |
| 08/15/20 | MERCIER, C. | RESEARCH RE: TCC COUNSEL REPRESENTATIONS | 3.50 | $1,435.00 |
| 08/16/20 | BEVILLE, S. | STRATEGIZE REGARDING MOTION TO PARTICIPATE IN MEDIATION (.3); REVISE DRAFT CORRESPONDENCE REQUESTING CONSENT TO SAME (.2) | 0.50 | $500.00 |
| 08/16/20 | MCCAFFERTY, M. | RESEARCH CASE LAW TO SUPPORT MOTION TO AMEND MEDIATION ORDER TO HAVE COALITION ADMITTED AS A MEDIATION PARTY (2.1); REVIEW MEDIATION ORDERS AND MOTIONS FOR MEDIATION IN ANALOGOUS BANKRUPTCY CASES TO SUPPORT MOTION TO AMEND ORDER (.8); DRAFT MOTION TO ADMIT COALITION AS A MEDIATION PARTY (2.3); REVISE MOTION TO AMEND MEDIATION ORDER (.4) | 5.60 | $2,716.00 |
| 08/16/20 | AXELROD, T. | WORKING GROUP MEETING RE MEDIATION MOTION AND RELATED ISSUES (.5); FOLLOW UP EMAILS AND PHONE CALLS TO PREPARE MOTION (.5) | 1.00 | $690.00 |
| 08/16/20 | AXELROD, T. | EMAILS AND CALLS RE NOTICES AND BYLAWS FOR CLIENT (.4); REVIEW AND COMMENT RE DRAFT MEDIATION MOTION (.7) | 1.10 | $759.00 |
| 08/16/20 | MERCIER, C. | RESEARCH RE: TCC COUNSEL REPRESENTATIONS | 3.00 | $1,230.00 |
| 08/17/20 | BEVILLE, S. | STRATEGIZE REGARDING TCC RESPONSE TO 2019 (.3); VARIOUS CORRESPONDENCE REGARDING SAME (.3); REVIEW AND REVISE DRAFT MEDIATION MOTION (.5); VARIOUS CORRESPONDENCE TO MEDIATION PARTIES (.4) | 1.50 | $1,500.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/17/20 | MCCAFFERTY, M. | REVISE MOTION TO AMEND MEDIATION ORDER AND INCORPORATE T. AXELROD EDITS | 0.50 | $242.50 |
| 08/17/20 | AXELROD, T. | REVISE MEDIATION MOTION (1.4); CALL WITH WORKING GROUP RE MOTION NEXT STEPS AND CLIENT COMMUNICATIONS (.4); SCHEDULE CLIENT MEETING (.2); PREPARE EMAILS TO INSURERS ETC RE MOTION (1.0) | 3.00 | $2,070.00 |
| 08/17/20 | MERCIER, C. | FURTHER RESEARCH RE: TCC COUNSEL REPRESENTATIONS | 4.30 | $1,763.00 |
| 08/18/20 | MOLTON, D. | PARTICIPATE IN TELEPHONE CONFERENCE WITH JUDGE CAREY RE R 2019 AND MEDIATION PARTICIPATION ISSUES | 0.50 | $702.50 |
| 08/19/20 | BEVILLE, S. | STRATEGY REGARDING CALL WITH TCC COUNSEL AND RELATED DISCLOSURES (1.3); CONFERENCE CALL WITH PACHULSKI REGARDING 2019 ISSUES AND PARTICIPATION IN MEDIATION (.8); CONFERENCE CALL WITH JUDGE CAREY AND D. MOLTON REGARDING SAME (.1); TELEPHONE CONFERENCE WITH S. TARR REGARDING EMERGENCY HEARING AND RELATED PLEADINGS (.5); ANALYSIS REGARDING ETHICAL GUIDELINES RELATED TO ENGAGEMENT (.9); DRAFT STATEMENT REGARDING COMPLIANCE (.3); CONTINUED ANALYSIS REGARDING REQUISITE DISCLOSURES, NOTICES AND STRATEGY REGARDING NEXT STEPS (.9); VARIOUS CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING DISCLOSURES / NOTICES (.4); TELEPHONE CONFERENCES WITH D. MOLTON REGARDING STRATEGY / NEXT STEPS (.3); CORRESPONDENCE TO PACHULSKI REGARDING 2019 AND MEDIATION(.3) | 5.80 | $5,800.00 |
| 08/19/20 | AXELROD, T. | REVISE MEDIATION MOTION AND SETTLEMENT MATERIALS WITH UCC INCLUDING REDACTED ENGAGEMENT | 3.70 | $2,553.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | LETTER, SAMPLE CLIENT COMMUNICATION AND CLIENT EL EXCERPTS, EMAILS WITH WORKING GROUP AND CLIENT REPRESENTATIVES SAME (2.0); CALL WITH STANG RE SAME (.7); ATTEND DEBTORS' PRESENTATION RE FINANCIAL PERFORMANCE ETC. (1.0) | | |
| 08/19/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN PRESENTATION BY ALVAREZ ON BSA FINANCIAL CONDITION | 1.80 | $2,529.00 |
| 08/19/20 | MOLTON, D. | REVIEW, EDIT AND COMMENT ON MEDIATION MOTION AND RELATED MOTION TO SEAL; COMMUNICATE RE SAME WITH COALITION | 1.40 | $1,967.00 |
| 08/19/20 | MOLTON, D. | PREPARE FOR AND COMMUNICATE WITH MEDIATORS RE RESOLUTION OF 2019 ISSUES AND PARTICIPATION IN MEDIATION | 0.80 | $1,124.00 |
| 08/20/20 | BEVILLE, S. | ANALYSIS REGARDING NEXT STEPS REGARDING MOTION TO SEAL, 2019 STATEMENT AND PARTICIPATION IN MEDIATION (.6); CONFERENCE CALL WITH MEDIATORS REGARDING SAME (.3); FOLLOW UP DISCUSSION WITH S. TARR REGARDING MOTION TO SEAL AND DISCUSSION WITH US TRUSTEE(.1); REVIEW/REVISE DRAFT MOTION TO SEAL (.4); VARIOUS TELEPHONE CALLS WITH S. TARR REGARDING DISCUSSIONS WITH US TRUSTEE / TIMING OF FILING OF MOTIONS (.3); STRATEGY REGARDING CLIENT CALL (.3); VARIOUS TELEPHONE CONFERENCES WITH T. AXELROD AND D. MOLTON REGARDING SAME (.4); CORRESPONDENCE WITH J. STANG REGARDING PROVISION OF INFORMATION AND FILING OF MOTIONS (.2); CORRESPONDENCE WITH MEDIATORS REGARDING SAME (.2); FOLLOW UP REGARDING SAME (.4); BEGIN PREPARATIONS FOR HEARING (.3) | 3.50 | $3,500.00 |
| 08/20/20 | AXELROD, T. | ATTEND DEBTORS 341 MEETING (.5); EMAILS AND PREPARATION OF MEDIATION MOTION (.4); CALL WITH CLIENT REPRESENTATIVES RE MEDIATION, | 3.30 | $2,277.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
|  |  | 2019 ISSUES ETC (.6); PREPARE AND CIRCULATE DOCUMENTS RE MOTION TO SEAL (.5); CALL WITH DEBTOR COUNSEL (.7); PREPARE DOCUMENTS TO BE FILED UNDER SEAL AND CIRCULATE SAME (.6) |  |  |
| 08/20/20 | MOLTON, D. | CONFERENCES AND COMMUNICATIONS WITH JUDGE CAREY AND OTHER MEDIATORS RE RESOLVING MEDIATION PARTICIPATION FOR COALITION AND ITS MEMBERS | 1.30 | $1,826.50 |
| 08/21/20 | BEVILLE, S. | CORRESPONDENCE FROM PACHULSKI REGARDING MEDIATION PARTY STATUS (.2); ANALYSIS REGARDING RESPONSE TO SAME (.3); TELEPHONE CONFERENCE WITH S. TARR REGARDING NEXT STEPS (.1); TELEPHONE CONFERENCE WITH D. MOLTON REGARDING SAME (.2); STRATEGIZE REGARDINGNEXT STEPS (.2); CONFERENCE CALL WITH MEDIATORS REGARDING MEDIATION STATUS (.2); CONFERENCE CALL WITH CLIENT REPRESENTATIVES (.7); FOLLOW UP REGARDING SAME (.8) | 2.10 | $2,100.00 |
| 08/21/20 | MCCAFFERTY, M. | CONFERENCE CALL WITH INTERNAL CASE TEAM REGARDING MEDIATION PARTY STATUS AND MOTION AND 2019 DISCLOSURE ISSUES | 0.50 | $242.50 |
| 08/21/20 | AXELROD, T. | CALL WITH WORKING GROUP RE TCC MEDIATION OFFER AND RELATED EMAILS AND FOLLOW UP | 1.10 | $759.00 |
| 08/21/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH BSA TEAM RE CONSIDER STANG PROPOSAL FOR OUR GROUP BECOMING MEDIATION PARTIES | 0.90 | $1,264.50 |
| 08/21/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH MEDIATORS RE CONSIDERING STANG PROPOSAL FOR OUR GROUP BECOMING MEDIATION PARTIES | 0.90 | $1,264.50 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/21/20 | MOLTON, D. | COMMUNICATE WITH DEBTORS COUNSEL AND COALITION MEMBERS RE STANG PROPOSAL FOR OUR GROUP BECOMING MEDIATION PARTIES | 0.70 | $983.50 |
| 08/21/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION MEMBER REPRESENTATIVES RE CONSIDERATION OF STANG PROPOSAL FOR OUR GROUP BECOMING MEDIATION PARTIES AND OTHER STATUS MATTERS AND ACTION ITEMS | 1.20 | $1,686.00 |
| 08/24/20 | MOLTON, D. | FOLLOW UP ON DEBTORS' MOTION TO MODIFY BAR DATE ORDER AND PARTICIPATION IN MEDIATION; ATTENTION TO ISSUES REGARDING MEDIATION PARTICIPATION | 1.60 | $2,248.00 |
| 08/25/20 | BEVILLE, S. | TEAM MEETING REGARDING 2019, MEDIATION AND DEBTORS' ADVERTISING MOTION (.3); REVIEW DEBTORS' SUPPLEMENTAL BAR DATE MOTION AND RELATED MATERIALS (.5); ANALYSIS REGARDING NEXT STEPS (.3); VARIOUS CORRESPONDENCE WITH MEDIATION PARTIES RELATING TO MOTION TO FILE UNDER SEAL AND PROVISION OF CONFIDENTIAL DOCUMENTS (.4); CORRESPONDENCE TO MEDIATORS (.1); TELEPHONE CONFERENCE WITH D. MOLTON REGARDING NEXT STEPS (.1); CONFERENCE CALL WITH CLIENT REPRESENTATIVES (1.1); FOLLOW UP DISCUSSIONS REGARDING SAME (.4); CONFERENCE CALL WITH FCR INSURANCE COUNSEL (1.0); FOLLOW UP DISCUSSIONS REGARDING SAME (.3); TELEPHONE DISCUSSION WITH J. STANG (.1) | 5.10 | $5,100.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/25/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN TEAM CALL RE STRATEGY GOING FORWARD WITH MEDIATION MOTION AND RELATED ISSUES RE R 2019 | 1.10 | $1,545.50 |
| 08/25/20 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH COALITION MEMBERS, DEBTORS AND MEDIATORS RE MEDIATION AND RELATED ISSUES | 1.20 | $1,686.00 |
| 08/26/20 | BEVILLE, S. | CONFERENCE CALL WITH MEDIATORS (.4); REVIEW OBJECTION TO 2019 (.2); VARIOUS CORRESPONDENCE RELATING THERETO (.3); VARIOUS CORRESPONDENCE REGARDING ADVERTISING MOTION (.2); TELEPHONE CONFERENCE/CORRESPONDENCE WITH A. SLATER (.1); ONGOING CORRESPONDENCE REGARDING 2019 INFORMATION (.3); REVISE DRAFT MEDIATION MOTION (.4); CONFERENCE CALL WITH DEBTORS' ADVISORS, CLIENT REPRESENTATIVES AND BROWNGREER (.8); FINALIZE MEDIATION MOTION (.2); TELEPHONE CONFERENCE WITH J. STANG (.1); FOLLOW UP REGARDING SAME (.2) | 3.20 | $3,200.00 |
| 08/26/20 | AXELROD, T. | REVIEW AND ANALYZE INSURER MOTION | 0.70 | $483.00 |
| 08/26/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH JUDGE CAREY AND PAUL FINN | 0.80 | $1,124.00 |
| 08/26/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION MEMBERS, BG AND DEBTORS RE PROGRESSING DATA TRANSFERS | 1.20 | $1,686.00 |
| 08/31/20 | MOLTON, D. | CONFERENCES WITH CLIENT REPRESENTATIVES RE GOING FORWARD ACTION ISSUES AN PREPARATION FOR HEARING ON 9/1/2020 RE MEDIATION MOTION AND MOTIONS RE 2019 R STATEMENT | 1.80 | $2,529.00 |

**BOY SCOUTS OF AMERICA**
**MEDIATION**

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/01/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATORS RE STATUS AND UPDATE | 0.80 | $1,124.00 |
| 09/02/20 | BEVILLE, S. | DRAFT OBJECTION (1.2); TELEPHONE CONFERENCE WITH RITA (.3); CLAIMS INFORMATION TO MEDIATORS (.7); CORRESPONDENCE TO CLIENT REPRESENTATIVES REGARDING ADVERTISING MOTION (.2); TELEPHONE CONFERENCE WITH ANDOLINA (.3); ANALYSIS REGARDING POTENTIAL ADVERTISING MOTION RESOLUTION (.4); MEETING WITH ADVISORY BOARD (1.2); REVIEW OBJECTIONS FILED / ANALYSIS OF NEXT STEPS (2.6) | 6.80 | $6,800.00 |
| 09/07/20 | AXELROD, T. | DRAFT OUTLINE FOR MEDIATION MOTION ORAL ARGUMENT (1.6); REVIEW AND ANALYZE CONFIDENTIALITY REQUIREMENTS AND SEND NOTES TO WORKING GROUP (.4); REVIEW EMAILS RE HEARING PLANNING (.2) | 2.20 | $1,518.00 |
| 09/07/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH JUDGE CAREY RE VARIOUS MEDIATION ACTION ITEMS | 0.80 | $1,124.00 |
| 09/11/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH DEBTOR RE CATCH UP AND CLAIMS DATA | 0.60 | $843.00 |
| 09/12/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH JUDGE CAREY RE CATCH UP AND STATUS | 0.80 | $1,124.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/14/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATORS RE GOING FORWARD ISSUES | 1.10 | $1,545.50 |
| 09/15/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH MIKE ANDOLINA | 0.40 | $562.00 |
| 09/21/20 | MOLTON, D. | TELEPHONE CONFERENCE WITH PAUL FINN RE MEDIATION ISSUES | 0.50 | $702.50 |
| 09/26/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH KEVIN CAREY RE STATUS OF MEDIATION AND RELATED ISSUES | 0.50 | $702.50 |
| 09/27/20 | MOLTON, D. | CONFERENCE WITH TIM GALLAGHER RE STATUS OF MEDIATION AND RELATED ISSUES | 0.70 | $983.50 |
| 10/02/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CALL WITH DEBTORS AND CLIENT REPRESENTATIVES | 1.20 | $1,686.00 |
| 10/02/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CALL WITH CLIENT REPRESENTATIVES RE GOVERNANCE | 1.40 | $1,967.00 |
| 10/02/20 | GOODMAN, E. | CONFERENCE CALL WITH THE DEBTORS REGARDING MEDIATION AND RELATED MATTERS | 0.70 | $840.00 |
| 10/05/20 | MOLTON, D. | PREP FOR MEDIATION AND OTHER ISSUES | 1.00 | $1,405.00 |
| 10/06/20 | MOLTON, D. | PREPARE FOR MEDIATION SESSION WITH MEDIATORS | 0.80 | $1,124.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/07/20 | BEVILLE, S. | DISCUSSIONS WITH D. MOLTON REGARDING STATUS OF FILINGS/PREPARATION FOR MEDIATION (.2); PREPARE AGENDA FOR MEETING WITH MEDIATORS (.3); PRE-CALL WITH CLIENT REPRESENTATIVES (.6); CONFERENCE CALL WITH MEDIATORS (1.5) | 2.60 | $2,600.00 |
| 10/07/20 | MOLTON, D. | CLIENT REPRESENTATIVE PRE-CALL RE MEDIATION SESSION | 0.50 | $702.50 |
| 10/07/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH MEDIATORS AND CLIENT REPRESENTATIVES | 1.70 | $2,388.50 |
| 10/07/20 | GOODMAN, E. | CONFERENCE CALL WITH CLIENT REPRESENTATIVES AND MEDIATORS REGARDING CASE STATUS | 2.00 | $2,400.00 |
| 10/15/20 | MOLTON, D. | COMMUNICATE WITH DEBTORS RE SCHEDULING AND RELATED MATTERS | 0.30 | $421.50 |
| 10/17/20 | BEVILLE, S. | ANALYSIS OF POTENTIAL MODIFICATIONS TO PROTECTIVE ORDER RE COALITION PARTICIPATION AS MEDIATION PARTY | 0.90 | $900.00 |
| 10/19/20 | BEVILLE, S. | CORRESPONDENCE WITH MEDIATORS (.1); STRATEGIZE REGARDING FORM OF ORDERS (.9); CORRESPONDENCE REGARDING MEET AND CONFER (.4); VIDEO CONFERENCE WITH CLIENT REPRESENTATIVES (1.6) | 3.00 | $3,000.00 |
| 10/20/20 | BEVILLE, S. | CORRESPONDENCE TO CLIENT REPRESENTATIVES REGARDING TRUST DOCUMENTS (.3); ANALYSIS REGARDING LITIGATION DOCUMENTS (.7); CONFERENCE CALL WITH COUNSEL TO TCC, HARTFORD, CENTURY AND DEBTORS REGARDING CONFIDENTIALITY ISSUES (.7); FOLLOW UP REGARDING SAME (.3); TELEPHONE CONFERENCE WITH DEBTORS' COUNSEL REGARDING SAME (.2) | 2.20 | $2,200.00 |
| 10/20/20 | MOLTON, D. | COMMUNICATE WITH KEVIN CAREY RE STATUS OF COALITION'S ENTRY INTO MEDIATION AND RECONCILIATION OR NOT WITH TCC | 0.40 | $562.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/20/20 | MOLTON, D. | ATTENTION TO DRAFTS OF PROPOSED FORMS OF MEDIATION AND R 2019 SUFFICIENCY ORDERS | 0.50 | $702.50 |
| 10/20/20 | GOODMAN, E. | CONFERENCE CALL WITH THE INSURERS AND THE DEBTORS REGARDING MEDIATION ORDER | 0.70 | $840.00 |
| 10/20/20 | BEVILLE, S. | REVISE DRAFT MEDIATION ORDER | 0.60 | $600.00 |
| 10/21/20 | BEVILLE, S. | CORRESPONDENCE WITH R. MERSKY REGARDING STATUS CONFERENCE (.3); TELEPHONE CONFERENCE WITH COUNSEL TO FCR (.2); REVISE MEDIATION ORDER (.3) | 0.80 | $800.00 |
| 10/21/20 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH CLIENT REPRESENTATIVES RE VARIOUS GOING FORWARD ISSUES, INCLUDING MEDIATION ISSUES AND SEQUENCING | 0.80 | $1,124.00 |
| 10/21/20 | BEVILLE, S. | CORRESPONDENCE TO CLIENT REPRESENTATIVES REGARDING MEETING WITH MEDIATORS (.1); FINALIZE PROPOSED MEDIATION ORDER (.4); CORRESPONDENCE TO COUNSEL REGARDING SAME (.1); TELEPHONE CONFERENCE WITH J. LUCAS REGARDING PROPOSED MEDIATION AND 2019 ORDERS (.4); REVISE MEDIATION ORDER ACCORDINGLY (.6) | 1.60 | $1,600.00 |
| 10/21/20 | GOODMAN, E. | TELEPHONE CALL WITH S. BEVILLE REGARDING MEDIATION ORDER AND RELATED MATTERS | 0.30 | $360.00 |
| 10/22/20 | BEVILLE, S. | ANALYSIS REGARDING CONFIDENTIALITY ISSUES (.8); REVIEW/REVISE AMENDED CERTIFICATION OF COUNSEL (.2); CORRESPONDENCE REGARDING MEETING WITH FCR REPRESENTATIVES (.2) | 1.20 | $1,200.00 |
| 10/22/20 | MOLTON, D. | REVIEW AND FINALIZE MEDIATION PARTICIPATION AND R 2019 ORDERS | 0.80 | $1,124.00 |
| 10/22/20 | MOLTON, D. | ORGANIZE MEDIATION SESSION AND RELATED MEETINGS FOR NEXT WEEK | 0.70 | $983.50 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/22/20 | GOODMAN, E. | REVIEW REVISED MEDIATION ORDER AND COMMUNICATIONS WITH S. BEVILLE REGARDING THE SAME | 0.20 | $240.00 |
| 10/22/20 | BEVILLE, S. | VARIOUS NEGOTIATIONS/REVISIONS TO DRAFT MEDIATION ORDER (2.3); FINALIZE ORDERS (.4); DRAFT CERTIFICATION OF COUNSEL REGARDING SUBMISSION OF ORDERS / STATUS CONFERENCE (.3); PREPARE FOR STATUS CONFERENCE (.8); CORRESPONDENCE REGARDING MEETING WITH MEDIATORS (.1) | 3.90 | $3,900.00 |
| 10/23/20 | BEVILLE, S. | CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING EXECUTION OF CONFIDENTIALITY AGREEMENTS AND DEBTORS' MEDIATION SUBMISSIONS | 0.40 | $400.00 |
| 10/23/20 | MOLTON, D. | PUT TOGETHER, PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH MIKE ANDOLINA AND KEN R | 0.70 | $983.50 |
| 10/23/20 | MOLTON, D. | REVIEW VARIOUS MEDIATION STATEMENTS SUPPLIED BY MEDIATION PARTIES | 1.20 | $1,686.00 |
| 10/23/20 | MCCAFFERTY, M. | REVIEW PROTECTIVE ORDER ACKNOWLEDGMENT AND CONSENTS SIGNED BY STATE COURT COUNSEL (.5); DRAFT LIST OF STATE COURT COUNSEL THAT HAD SIGNED THE PROTECTIVE ORDER AGREEMENT (.4); PREPARE PROTECTIVE ORDER AGREEMENT TO BE CIRCULATED TO STATE COURT COUNSEL (.2) | 1.10 | $533.50 |
| 10/23/20 | BEVILLE, S. | CORRESPONDENCE WITH MEDIATORS | 0.20 | $200.00 |
| 10/24/20 | AXELROD, T. | EMAILS TO MEDIATION PARTIES ATTACHING ORDER AND REQUESTING COPIES OF SUBMISSIONS AND RESPONSES (.7); EMAIL TO CLIENT REPS RE SAME AND STATUS UPDATE (.1) | 0.80 | $552.00 |
| 10/26/20 | MCCAFFERTY, M. | COORDINATE AND TRACK STATE COURT COUNSEL ACKNOWLEDGEMENTS AND AGREEMENT TO PROTECTIVE ORDERS | 0.90 | $436.50 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/26/20 | AXELROD, T. | REVIEW BSA MEDIATION SUBMISSIONS | 0.70 | $483.00 |
| 10/26/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN COALITION SESSION WITH MEDIATORS | 1.50 | $2,107.50 |
| 10/26/20 | BEVILLE, S. | VIDEO CONFERENCE WITH MEDIATORS AND CLIENT REPRESENTATIVES | 1.00 | $1,000.00 |
| 10/27/20 | MCCAFFERTY, M. | COORDINATE AND TRACK STATE COURT COUNSEL ACKNOWLEDGEMENTS AND AGREEMENT TO PROTECTIVE ORDERS | 1.10 | $533.50 |
| 10/27/20 | AXELROD, T. | REVIEW MEDIATION DOCUMENTS (4.3); EMAILS WITH REPS RE PROTECTIVE ORDER FORMS AND RELATED RECORD KEEPING FOR MEDIATION DOC SHARING (.9) | 5.20 | $3,588.00 |
| 10/27/20 | MOLTON, D. | CONTINUED REVIEW OF MEDIATION STATEMENTS | 2.70 | $3,793.50 |
| 10/27/20 | BEVILLE, S. | CORRESPONDENCE REGARDING EXECUTION OF ACKNOWLEDGMENTS TO PROTECTIVE ORDER (.3); CORRESPONDENCE REGARDING INSURANCE PRESENTATION MATERIALS (.1); REVIEW INSURANCE MATERIALS (.3); ATTEND DEBTORS' INSURANCE PRESENTATION (1.3); FOLLOW UP REGARDING ADDITIONAL CLIENT REPRESENTATIVES (.2) | 2.20 | $2,200.00 |
| 10/27/20 | GOODMAN, E. | REVIEW AND ANALYZE BSA MEDIATION BRIEF | 1.70 | $2,040.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/28/20 | AXELROD, T. | REVIEW MEDIATION STATEMENTS AND RELATED (.7); CIRCULATE SAME TO REPS (.2) | 0.90 | $621.00 |
| 10/29/20 | MOLTON, D. | REVIEW MEDIATION SUBMISSIONS OF VARIOUS MEDIATION PARTIES | 1.20 | $1,686.00 |
| 10/29/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE TO SCHEDULE CALLS WITH MEDIATION PARTIES | 0.40 | $400.00 |
| 10/30/20 | MOLTON, D. | CONTINUED REVIEW OF MEDIATION STATEMENTS OF VARIOUS MEDIATION PARTIES | 2.30 | $3,231.50 |
| 10/30/20 | BEVILLE, S. | BEGIN REVIEW OF MEDIATION STATEMENTS | 0.60 | $600.00 |
| 11/01/20 | BEVILLE, S. | CORRESPONDENCE REGARDING TRANSCRIPTS | 0.20 | $200.00 |
| 11/02/20 | BEVILLE, S. | CONFERENCE CALL WITH FCR COUNSEL REGARDING 9019 MOTIONS (.3); ANALYSIS REGARDING 2004 DISCOVERY / PRELIMINARY INJUNCTION ORDER (.3) | 0.60 | $600.00 |
| 11/02/20 | AXELROD, T. | REVIEW MEDIATION STATEMENTS AND DRAFT SUMMARY MEMO | 2.80 | $1,932.00 |
| 11/02/20 | BEVILLE, S. | CORRESPONDENCE WITH M. ATKINSON REGARDING PRESENTATION (.1); CONFERENCE CALL WITH TCC COUNSEL (.7); FOLLOW UP WITH D. MOLTON REGARDING SAME (.1); CORRESPONDENCE REGARDING CONFIDENTIALITY ACKNOWLEDGMENTS FOR TCC (.2) | 1.10 | $1,100.00 |
| 11/03/20 | BEVILLE, S. | CORRESPONDENCE REGARDING CONFIDENTIALITY ACKNOWLEDGMENTS FOR TCC (.2); CORRESPONDENCE WITH MEDIATORS REGARDING MEETING / TCC MEDIATION SUBMISSIONS (.2); | 1.10 | $1,100.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | CORRESPONDENCE WITH COUNSEL TO AD HOC LOCAL COUNCIL COMMITTEE RE WORKING AGENDA (.2); ANALYSIS REGARDING CLAIMS VALUATION (.3); ASSESS NEXT STEPS (.2) | | |
| 11/03/20 | AXELROD, T. | SEND PROTECTIVE ORDER DOCS TO TCC COUNSEL | 0.20 | $138.00 |
| 11/04/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE WITH DEBTORS REGARDING CLAIMS DATA, ETC. (.5); VIDEO CALL WITH MEDIATORS (1.1) | 1.60 | $1,600.00 |
| 11/04/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CLIENT REPRESENTATIVES CALL WITH LOCAL COUNCIL AHC | 2.40 | $3,372.00 |
| 11/04/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CLIENT REPRESENTATIVES CALL WITH MEDIATORS | 1.20 | $1,686.00 |
| 11/05/20 | AXELROD, T. | CALL WITH S. BEVILLE RE CASE ISSUES AND NEXT STEPS (.7); REVIEW AND CIRCULATE TCC MEDIATION STATEMENTS (1.4) | 2.10 | $1,449.00 |
| 11/05/20 | MOLTON, D. | CONFERENCE CALL WITH DEBTORS' COUNSEL RE VARIOUS MEDIATION AND CASE ISSUES | 0.70 | $983.50 |
| 11/05/20 | MOLTON, D. | REVIEW MEDIATION STATEMENTS | 3.50 | $4,917.50 |
| 11/06/20 | AXELROD, T. | REVIEW TCC MEDIATION STATEMENTS AND DRAFT SUMMARY | 3.10 | $2,139.00 |
| 11/06/20 | BEVILLE, S. | CORRESPONDENCE TO DEBTORS REGARDING PBGC PRESENTATION | 0.10 | $100.00 |
| 11/06/20 | MOLTON, D. | PARTICIPATE IN DATA NORMALIZATION PROJECT CALL WITH J. RICE, HARRIS J AND ANNE T, AND FOLLOW-UP THEREFROM | 1.10 | $1,545.50 |

**BR** BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/06/20 | GOODMAN, E. | REVIEW TCC MEDIATION STATEMENT | 0.80 | $960.00 |
| 11/06/20 | BEVILLE, S. | FOLLOW UP ANALYSIS REGARDING DATA NORMALIZATION (1.1); CONFERENCE CALL REGARDING CLAIMS MATRIX (1.0) | 2.10 | $2,100.00 |
| 11/08/20 | BEVILLE, S. | ANALYSIS REGARDING MEDIATION SUBMISSIONS | 0.60 | $600.00 |
| 11/09/20 | BEVILLE, S. | CORRESPONDENCE WITH UCC COUNSEL REGARDING MEDITAION SUBMISSIONS | 0.10 | $100.00 |
| 11/10/20 | BEVILLE, S. | ANALYSIS REGARDING MEDIATION ISSUES | 1.40 | $1,400.00 |
| 11/10/20 | MOLTON, D. | COMPLETE REVIEW OF MEDIATION SUBMISSIONS | 2.40 | $3,372.00 |
| 11/11/20 | AXELROD, T. | REVIEW DEBTOR SUBMISSION RE PBGC CLAIMS AND DRAFT NOTES RE SAME | 0.90 | $621.00 |
| 11/11/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH GRAND CANYON LC BANKRUPTCY COUNSEL RE ARIZONA LIMITATIONS ISSUE | 0.80 | $1,124.00 |
| 11/11/20 | BEVILLE, S. | CORRESPONDENCE REGARDING MEDIATION SUMMARY | 0.20 | $200.00 |
| 11/12/20 | BEVILLE, S. | CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING PREPARATION FOR MEDIATION SESSION (.3); REVISE DRAFT SUMMARY OF MEDIATION SUBMISSIONS (1.1); STRATEGIZE REGARDING NEXT STEPS (.4) | 1.80 | $1,800.00 |
| 11/12/20 | AXELROD, T. | PREP FOR MEDIATION CALL RE PBGC (1.0); CALL AND RELATED FOLLOWUP (1.5); REVIEW MEDIATION STATEMENT SUMMARIES (.3) | 2.80 | $1,932.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/12/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH UCC, DEBTORS AND TIM G RE PUBLIC PENSION BENEFIT CREDITOR'S CLAIMS AND ISSUES PERTAINING THERETO | 1.40 | $1,967.00 |
| 11/13/20 | MOLTON, D. | ATTENTION TO MEDIATION ISSUES, INCLUDING CONCEPTS FOR NORMALIZATION OF KEY DATA FIELDS | 1.10 | $1,545.50 |
| 11/13/20 | MOLTON, D. | FOLLOW UP ON LIMITATIONS TOLL RE ARIZONA LOCAL COUNCILS | 0.50 | $702.50 |
| 11/13/20 | BEVILLE, S. | CORRESPONDENCE REGARDING REQUEST FOR MEDIATION MEETING | 0.30 | $300.00 |
| 11/13/20 | BEVILLE, S. | FOLLOW UP REGARDING CLAIMS NORMALIZATION EFFORTS | 0.20 | $200.00 |
| 11/14/20 | BEVILLE, S. | CORRESPONDENCE REGARDING ADDITION OF TRAVELERS AS MEDIATION PARTY | 0.10 | $100.00 |
| 11/16/20 | BEVILLE, S. | CORRESPONDENCE REGARDING ADJOURNMENT OF HEARING ON 9019 WRONGFUL DEATH SETTLEMENTS (.2); REVIEW DEBTORS' RESPONSE TO CENTURY OBJECTION TO WHITE & CASE RETENTION APPLICATION (.2); REVIEW HEARING AGENDA (.1); CORRESPONDENCE REGARDING OMNI WEBSITE / STATUS OF CLAIMS FILING EFFORTS (.3); ANALYSIS REGARDING STIPULATION WITH LOCAL COUNCILS (.2) | 1.00 | $1,000.00 |
| 11/16/20 | BEVILLE, S. | ANALYSIS REGARDING 2004 MOTION RELATING TO HISTORICAL SETTLEMENT DATA | 0.50 | $500.00 |
| 11/17/20 | BEVILLE, S. | CORRESPONDENCE REGARDING MEDIATION SCHEDULE (.2); PREPARE FOR HEARING (.2) | 0.40 | $400.00 |
| 11/17/20 | AXELROD, T. | STRATEGIZE RE 2004 MOTION AND RELATED ISSUES | 0.30 | $207.00 |
| 11/17/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN WEBEX CONFERENCE WITH JIM PATTON AND FCR TEAM AND JR, AA, KR AND SE | 1.30 | $1,826.50 |
| 11/18/20 | BEVILLE, S. | CORRESPONDENCE WITH ANDOLINA REGARDING HEARING (.2); PREPARE FOR | 6.20 | $6,200.00 |

| Date | Professional | Description | Hours | Value |
|------|------|------|------|------|
| | | HEARING (.3); ATTEND OMNIBUS HEARING (1.9); CORRESPONDENCE REGARDING 2004 INFORMATION REQUESTS (.2); CORRESPONDENCE WITH CLIENT REPRESENTATVES REGARDING PRE-MEETING (.3); ATTEND VIDEO CALL WITH CLIENT REPRESENTATIVES TO PREPARE FOR MEDIATION SESSION (.4); ATTEND VIDEO CONFERENCE MEDIATION SESSION RE DATA NORMALIZATION (2.3); REVISE DRAFT 2004 MOTION (.4) | | |
| 11/18/20 | MCCAFFERTY, M. | DRAFT RULE 2004 MOTION FOR ACQUISITION OF DEBTORS' HISTORICAL SETTLEMENT DATA (2.9); DRAFT REQUESTS FOR DOCUMENTS, PROPOSED ORDER, AND CERTIFICATION TO DEBTORS TO SUPPORT RULE 2004 DISCOVERY MOTION (1.1); REVISE RULE 2004 MOTION (.4); RESEARCH RULE2004 CASE LAW IN MASS TORT BANKRUPTCY CASES TO SUPPORT MOTION (.9) | 5.20 | $2,522.00 |
| 11/18/20 | AXELROD, T. | RESEARCH RE CLAIMS SETTLEMENTS (.4); COMMENT RE 2004 MOTION (.5) | 0.90 | $621.00 |
| 11/18/20 | MOLTON, D. | REVIEW NORMALIZATION PROPOSALS FROM DEBTORS AND OUR GROUP; PRE-CALL WITH CLIENT REPRESENTATIVES RE SAME AND UPCOMING MEDIATION SESSION RE SAME | 0.80 | $1,124.00 |
| 11/18/20 | MOLTON, D. | PARTICIPATE IN MEDIATION SESSION WITH ALL MEDIATION PARTIES RE NORMALIZATION DISCUSSION RE DEBTORS' PROPOSAL | 2.20 | $3,091.00 |
| 11/19/20 | MCCAFFERTY, M. | REVIEW REVISED RULE 2004 MOTION (.1); RESEARCH ADDITIONAL CASE LAW REGARDING RULE 2004 MOTION (.3) | 0.40 | $194.00 |
| 11/19/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH STANG/LUCAS RE COORDINATION IN MEDIATION AND PLAN NEGOTIATION | 1.20 | $1,686.00 |
| 11/19/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH JEFF ANDERSON FIRM RE HISTORICAL SETTLEMENT DATA | 0.80 | $1,124.00 |
| 11/19/20 | BEVILLE, S. | REVISE 2004 MOTION | 0.40 | $400.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/20/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE WITH DEBTORS REGARDING MEDIATION CALLS | 0.10 | $100.00 |
| 11/20/20 | BEVILLE, S. | CORRESPONDENCE REGARDING MEET AND CONFER WITH DEBTORS' COUNSEL REGARDING 2004 MOTION (.2); REVISE DRAFT 2004 MOTION (.3) | 0.50 | $500.00 |
| 11/20/20 | GOODMAN, E. | EDIT AND REVISE RULE 2004 MOTION SEEKING SETTLEMENT DATA | 0.90 | $1,080.00 |
| 11/21/20 | GOODMAN, E. | EDIT AND REVISE RULE 2004 MOTION (1.9); DRAFT EMAIL TO S. BEVILLE REGARDING REVISIONS TO RULE 2004 MOTION (.1) | 2.00 | $2,400.00 |
| 11/22/20 | GOODMAN, E. | REVIEW D. MOLTON'S COMMENTS TO RULE 2004 MOTION (.3); ADDITIONAL RESEARCH IN SUPPORT OF RULE 2004 MOTION (.5); REVIEW ADDITIONAL CASE LAW IN SUPPORT OF RULE 2004 MOTION (.5); EDIT AND REVISE RULE 2004 MOTION (2.3) | 3.60 | $4,320.00 |
| 11/23/20 | BEVILLE, S. | REVIEW REVISED 2004 MOTION (.2); CORRESPONDENCE TO DEBTORS' REGARDING SAME (.2); CORRESPONDENCE TO TCC REGARDING SAME (.1) | 0.50 | $500.00 |
| 11/24/20 | GOODMAN, E. | TELEPHONE CALL WITH S. BEVILLE REGARDING POTENTIAL PLAN CONFIRMATION ISSUES AND RULE 2004 REQUESTS | 0.70 | $840.00 |
| 11/24/20 | MOLTON, D. | MEDIATION SESSION WITH LOCAL COUNCIL; REVIEW LC PRESENTATION | 2.40 | $3,372.00 |
| 11/24/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE WITH DEBTORS REGARDING 2004 REQUEST | 0.20 | $200.00 |
| 11/24/20 | BEVILLE, S. | VIDEO CONFERENCE MEDIATION SESSION REGARDING LOCAL COUNCIL ASSETS | 1.40 | $1,400.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/25/20 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS REGARDING RULE 2004 REQUEST (.2); CONFERENCE CALL WITH S. BEVILLE AND D. MOLTON REGARDING RULE 2004 REQUEST (.2); REVIEW IMERYS TRANSCRIPT REGARDING RULE 2004 MOTION AND DELAWARE BANKRUPTCY COURT RULING THEREON (.3) | 0.70 | $840.00 |
| 11/25/20 | MOLTON, D. | DISCUSSIONS WITH MEDIATORS RE PROPOSED MOTION FOR R 2004 PROGRAM RE HISTORICAL SETTLEMENT DATA | 0.90 | $1,264.50 |
| 11/25/20 | MOLTON, D. | REVIEW INSURANCE ISSUES RELEVANT TO MEDIATION AND POSSIBLE DEMAND | 0.90 | $1,264.50 |
| 11/25/20 | BEVILLE, S. | ANALYSIS OF PRIOR SILVERSTEIN OPINION ON 2004 ISSUES | 0.20 | $200.00 |
| 11/30/20 | BEVILLE, S. | PREPARE FOR MEDIATION SESSION (.2); ATTEND MEDIATION SESSION RE BATES WHITE PRELIMINARY CLAIMS ANALYSIS (2.0); PREPARE/SEND AGENDA FOR CLIENT REPRESENTATIVES CALL (.2); VIDEO CALL WITH MEDIATORS AND TCC COUNSEL (.9); PREPARE FOR CLIENT REPRESENTATIVES CALL (.2); VIDEO CALL WITH CLIENT REPRESENTATIVES (1.4); FOLLOW UP REGARDING SAME (.5) | 4.50 | $4,500.00 |
| 11/30/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEDIATION SESSION RE BATES WHITE DATA DIAGNOSIS PRESENTATION | 2.50 | $3,512.50 |
| 11/30/20 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATORS AND TCC LEADERSHIP RE MEDIATION ISSUES, PROGRESS AND SCHEDULE | 1.50 | $2,107.50 |
| 12/01/20 | BEVILLE, S. | CALL REGARDING POTENTIAL INSURANCE COUNSEL CONTACTS AND CORRESPONDENCE REGARDING MEETING WITH TCC INSURANCE COUNSEL | 0.90 | $990.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/02/20 | BEVILLE, S. | REVIEW NOTICE OF APPEAL FILED BY CENTURY (.1); CORRESPONDENCE REGARDING POTENTIAL INSURANCE COUNSEL (.2) | 0.30 | $330.00 |
| 12/02/20 | MOLTON, D. | REVIEW TCC MEDIATION STATEMENT ON INSURANCE ISSUES IN PREPARATION FOR SESSION ON SAME ON DECEMBER 3 | 1.40 | $2,163.00 |
| 12/03/20 | BEVILLE, S. | CORRESPONDENCE WITH TCC COUNSEL (.4); ATTEND TCC INSURANCE PRESENTATION (1.7); STRATEGIZE REGARDING NEXT STEPS (.5) | 2.60 | $2,860.00 |
| 12/03/20 | GOODMAN, E. | CONFERENCE CALL WITH THE UCC REGARDING INSURANCE ISSUES (1.7); TELEPHONE CALL WITH S. BEVILLE REGARDING INSURANCE ISSUES (.5) | 2.20 | $2,640.00 |
| 12/03/20 | MOLTON, D. | PARTICIPATE IN CONFERENCE CALL WITH FCR COUNSEL AND INSURANCE COUNSEL RE DISCUSSION OF JIA AND WORKING RELATIONSHIP | 0.70 | $1,081.50 |
| 12/03/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH TCC AND ITS INSURANCE EXPERT RE PRESENTATION TO CLIENT REPRESENTATIVES | 1.80 | $2,781.00 |
| 12/04/20 | BEVILLE, S. | ATTEND MEDIATION SESSION REGARDING BSA NATIONAL ASSETS (1.7); STRATEGIZE REGARDING NEXT STEPS (.3); CONFERENCE CALL WITH ATKINSON (.4); CONFERENCE CALL WITH POTENTIAL INSURANCE COUNSEL (.5); PRE-CALL REGARDING MEDIATION DISCUSSIONS (.9); FOLLOW UP REGARDING JOINT INTEREST AGREEMENT WITH FCR (.3) | 4.10 | $4,510.00 |
| 12/04/20 | GOODMAN, E. | CONFERENCE CALL WITH MR. ATKINSON REGARDING VALUATION ISSUES | 0.50 | $600.00 |
| 12/04/20 | AXELROD, T. | CALL WITH INSURANCE COUNSELS (.5); REVIEW MEDIATION MATERIALS AND EMAILS WITH COUNSELS RE SAME (1.6) | 2.10 | $1,617.00 |
| 12/04/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION RE BSA NATIONAL ASSETS | 2.40 | $3,708.00 |
| 12/04/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH M. ATKINSON AND PROVINCE RE GOING FORWARD | 0.70 | $1,081.50 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | ISSUES RE LC ASSETS, BSA ASSETS AND INSURANCE | | |
| 12/04/20 | MOLTON, D. | PARTICIPATE IN CONFERENCE CALL WITH J. RICE, K. ROTHWEILLER, A. ANDREWS AND A. SCHLATER | 0.70 | $1,081.50 |
| 12/07/20 | BEVILLE, S. | CORRESPONDENCE REGARDING CONFERENCE CALL WITH TCC COUNSEL AND REPRESENTATIVES REGARDING UNIFIED SETTLEMENT DEMAND (1.8); VARIOUS CORRESPONDENCE WITH POTENTIAL INSURANCE COUNSEL (.1); REVIEW PROVINCE INSURANCE ANALYSIS (.2) | 2.10 | $2,310.00 |
| 12/07/20 | AXELROD, T. | DRAFT COMMON INTEREST AGREEMENT | 1.00 | $770.00 |
| 12/07/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH TCC RE OPENING DEMAND BY SURVIVORS IN MEDIATION | 2.10 | $3,244.50 |
| 12/08/20 | GOODMAN, E. | REVIEW AND ANALYZE BSA INFORMATIONAL BRIEF (1.8); CONFERENCE CALL WITH REPRESENTATIVES AND D. MOLTON REGARDING PLAN SOLICITATION ISSUES (1.0); TELEPHONE CALL WITH D. MOLTON REGARDING PLAN SETTLEMENT ISSUE (.1) | 3.30 | $3,960.00 |
| 12/08/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH ANDOLINA, BOELTER AND LINDER RE CLAIMS DATA DELIVERY AND ISSUES PERTAINING THERETO | 0.60 | $927.00 |
| 12/08/20 | MOLTON, D. | ATTENTION TO CRAFTING OF GLOBAL DEMAND REQUESTED BY MEDIATORS; REVIEW ANALYSES OF CLAIMS AND BASES FOR AGGREGATED DEMAND | 2.10 | $3,244.50 |
| 12/08/20 | BEVILLE, S. | ANALYSIS OF OPEN CASE ISSUES (.2); CONFERENCE CALL WITH DEBTORS' COUNSEL REGARDING CONFIDENTIALITY NOTICE (.3); CORRESPONDENCE REGARDING JOINT INTEREST AGREEMENT (.2); REVIEW PRESENTATION MATERIALS (.3) | 1.00 | $1,100.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/08/20 | GOODMAN, E. | EDIT AND REVISE COMMON INTEREST AGREEMENT WITH FUTURE CLAIMANTS REPRESENTATIVE (3.2); DRAFT EMAIL TO D. MOLTON REGARDING REVISIONS TO COMMON INTEREST AGREEMENT (.1) | 2.90 | $3,480.00 |
| 12/09/20 | BEVILLE, S. | ANALYSIS REGARDING PROTOCOL FOR SHARING HISTORIC SETTLEMENT DATA (.3); DRAFT SUMMARY OF PROPOSED PROTOCOL (.3); VARIOUS CORRESPONDENCE WITH SETTLEMENT DEMAND AND MEETING WITH TCC TO DISCUSS SAME (.3) | 0.80 | $880.00 |
| 12/09/20 | MOLTON, D. | REVIEW BW SCHEDULES OF DATA NORMALIZATION AND IMPACT ON DEMAND | 1.30 | $2,008.50 |
| 12/09/20 | MOLTON, D. | COMMUNICATE WITH TCC RE COALITION DEMAND; FOLLOW UP WITH CLIENT REPRESENTATIVES | 0.60 | $927.00 |
| 12/09/20 | MOLTON, D. | REVIEW HARRIS JUNELL MODEL FOR COALITION DEMAND | 0.90 | $1,390.50 |
| 12/09/20 | BEVILLE, S. | REVIEW/REVISE DRAFT JOINT INTEREST AGREEMENT | 0.20 | $220.00 |
| 12/09/20 | AXELROD, T. | MEDIATION DOCS TO CLIENT REPRESENTATIVES | 0.10 | $77.00 |
| 12/10/20 | BEVILLE, S. | CORRESPONDENCE REGARDING CALL WITH TCC RE SETTLEMENT DEMAND (.3); CORRESPONDENCE TO DEBTORS' COUNSEL REGARDING HISTORICAL SETTLEMENT DATA (.2); STRATEGIZE WITH E. GOODMAN REGARDING FEE REIMBURSEMENTS (.4); PARTICIPATE IN MEDIATION SESSION WITH COUNSEL TO AD HOC LOCAL COUNCIL COMMITTEE AND TCC REPRESENTATIVES (1.5) | 2.40 | $2,640.00 |
| 12/10/20 | GOODMAN, E. | REVIEW AND EDIT EMAIL TO THE DEBTORS REGARDING HISTORICAL SETTLEMENT DATA (.3); TELEPHONE CALL WITH S. BEVILLE REGARDING CASE STATUS AND FEE ISSUES (.4) | 0.70 | $840.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 12/10/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEDIATION CONFERENCE WITH ALL PARTIES RE LC PRESENTATION | 1.70 | $2,626.50 |
| 12/11/20 | BEVILLE, S. | CONFERENCE CALL WITH R. MASON AND CLIENT REPRESENTATIVES (1.8); CORRESPONDENCE REGARDING MEDIATION SCHEDULE (.3); CONFERENCE CALL WITH TCC AND COALITION REPRESENTATIVES REGARDING SETTLEMENT DEMAND (1.6); CONFERENCE CALL WITH POTENTIAL INSURANCE CALL (.5) | 4.20 | $4,620.00 |
| 12/11/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH COALITION MEDIATION DELEGATION AND TCC RE SETTLEMENT DEMAND | 2.20 | $3,399.00 |
| 12/11/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEETING WITH LC COUNSEL RICKEY MASON | 2.10 | $3,244.50 |
| 12/12/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE REGARDING MEDIATION / NEXT STEPS | 0.60 | $660.00 |
| 12/12/20 | AXELROD, T. | RESPOND TO QUERY RE MEDIATION TIMING | 0.20 | $154.00 |
| 12/14/20 | BEVILLE, S. | CORRESPONDENCE REGARDING CANCELED MEDIATION SESSION (.3); CONFERENCE CALL WITH CLIENT REPRESENTATIVES RE MEDIATION NEXT STEPS (.5); FINALIZE/CIRCULATE AGENDA FOR CALL WITH CLIENT REPRESENTATIVES (.3); CORRESPONDENCE REGARDING MEDIATION SESSION WITH HARTFORD (.2); TELEPHONE CONFERENCE WITH M. LINDER (.3); VIDEO CALL WITH CLIENT REPRESENTATIVES (1.5); ANALYSIS REGARDING CASE ISSUES / NEXT STEPS (.4) | 3.50 | $3,850.00 |
| 12/14/20 | MOLTON, D. | ATTENTION TO STRATEGIES RE DEMAND; REVIEW DATA RE SAME | 1.10 | $1,699.50 |
| 12/15/20 | MOLTON, D. | COMMUNICATE WITH P. FINN RE TCC ISSUES RE JOINT DEMAND (.5); SCHEDULE | 1.10 | $1,699.50 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | | SESSION WITH HARTFORD (.2); REVIEW DATA AND ANALYSES RE HARTFORD EXPOSURE (.5) | | |
| 12/15/20 | MOLTON, D. | NUMEROUS CONFERENCES WITH CLIENT REPRESENTATIVES RE NEW MEMBERS, RETENTION OF INSURANCE COUNSEL AND VARIOUS ACTION ITEMS RE MEDIATION | 0.90 | $1,390.50 |
| 12/16/20 | BEVILLE, S. | ANALYSIS REGARDING INSURANCE COVERAGE; CORRESPONDENCE REGARDING CALL AND PRE-CALL REGARDING HARTFORD INSURANCE (1.1); CORRESPONDENCE WITH CLIENTS REGARDING INSURANCE ANALYSIS / NEW MEMBERS (1.0) | 2.10 | $2,310.00 |
| 12/16/20 | MOLTON, D. | COMMUNICATE WITH VARIOUS CLIENT REPRESENTATIVES RE MEDIATION ACTION ITEMS AND PLANNING FOR HARTFORD SESSION ON DECEMBER 17 | 0.90 | $1,390.50 |
| 12/16/20 | MOLTON, D. | REVIEW INSURANCE ANALYSES IN PREPARATION FOR HARTFORD MEDIATION SESSION | 1.10 | $1,699.50 |
| 12/17/20 | BEVILLE, S. | CORRESPONDNECE WITH M. ATKINSON REGARDING MEETINGS RE HARTFORD INSURANCE (.2); PRE-CALL REGARDING MEETING WITH HARTFORD INSURANCE (.7); MEDIATION SESSION WITH FCR, HARTFORD INSURANCE (.9) | 1.80 | $1,980.00 |
| 12/17/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR PROFESSIONALS AND CLIENT REPRESENTATIVES AND PROFESSIONALS RE UPCOMING MEETING WITH HARTFORD | 1.10 | $1,699.50 |
| 12/17/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEDIATION CONFERENCE WITH AHC MEDIATION DELEGATION, FCR, HARFORD AND MEDIATORS | 1.50 | $2,317.50 |
| 12/18/20 | BEVILLE, S. | PARTICIPATE IN MEDIATION SESSION ADDRESSING BSA BUSINESS PLAN FOR 2021 (2.0); ANALYZE PROVINCE'S PRELIMINARY INSURANCE ANALYSIS (.5) | 2.50 | $2,750.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/18/20 | GOODMAN, E. | REVIEW DEBTORS' MEDIATION STATEMENT REGARDING ABSOLUTE PRIORITY RULE POSITION | 0.20 | $240.00 |
| 12/18/20 | AXELROD, T. | REVIEW BSA BUSINESS PLAN (.2); ATTEND MEDIATION RE SAME (1.8) | 2.00 | $1,540.00 |
| 12/18/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH ALL MEDIATION PARTIES RE BSA BUSINESS PLAN PRESENTATION | 2.30 | $3,553.50 |
| 12/19/20 | BEVILLE, S. | CORRESPONDENCE REGARDING TCC SETTLEMENT DEMAND | 0.20 | $220.00 |
| 12/19/20 | MOLTON, D. | CONVERSATION WITH JIM STANG RE GLOBAL DEMAND ISSUES BETWEEN COALITION AND TCC | 0.50 | $772.50 |
| 12/19/20 | MOLTON, D. | COMMUNICATE WITH CLIENT REPRESENTATIVES RE STANG COMMUNICATION RE GLOBAL DEMAND | 0.60 | $927.00 |
| 12/20/20 | BEVILLE, S. | SCHEDULING MEDIATION SESSIONS (.3); PARTICIPATE ON CONFERENCE CALL WITH CLIENT REPRESENTATIVES REGARDING SETTLEMENT DEMAND (.5) | 0.80 | $880.00 |
| 12/20/20 | MOLTON, D. | ZOOM CONFERENCE WITH MEDIATION DELEGATION RE RESPONDING TO STANG'S INQUIRY RE COALITION POSITION RE GLOBAL DEMAND | 0.70 | $1,081.50 |
| 12/21/20 | AXELROD, T. | REVIEW DOCS FROM DEBTORS, PROVINCE RE INSURANCE AND CLAIMS ISSUES (.5); ATTEND MEDIATION MEETING RE INSURANCE DEMAND (.3) | 1.40 | $1,078.00 |
| 12/21/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH CLIENT REPRESENTATIVES AND MEDIATORS | 1.90 | $2,935.50 |
| 12/21/20 | MOLTON, D. | ATTENTION TO ACTION ITEMS FOR MEDIATION PROGRESS | 1.10 | $1,699.50 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/21/20 | BEVILLE, S. | VIDEO CONFERENCE CALL WITH MEDIATORS AND MEDIATION DELEGATION (1.3); CORRESPONDENCE WITH MEDIATION DELEGATION REGARDING UPCOMING MEDIATION CALLS (.2) | 1.50 | $1,650.00 |
| 12/22/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM SESSION WITH CLIENT REPRESENTATIVES AND DEBTORS RE VARIOUS MEDIATION ACTION ITEMS AND UPDATES | 1.40 | $2,163.00 |
| 12/22/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN PREPARATION CALL WITH FCR INSURANCE COUNSEL AND COALITION INSURANCE COUNSEL AND FA RE HARTFORD MEETING SET FOR 23 DECEMBER | 0.80 | $1,236.00 |
| 12/22/20 | BEVILLE, S. | VIDEO CALL WITH DEBTORS AND MEDIATION DELEGATION (1.0); CORRESPONDENCE REGARDING ONGOING DILIGENCE REQUESTS (.2); CONFERENCE CALL WITH INSURANCE COUNSEL REGARDING HARTFORD MEETING (.8) | 2.00 | $2,200.00 |
| 12/23/20 | MOLTON, D. | ATTENTION TO INSURANCE MODELS BASED ON DATA NORMALIZATION | 2.20 | $3,399.00 |
| 12/23/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATORS, HARTFORD, FCR AND COALITION MEDIATION DELEGATION TEAM | 1.10 | $1,699.50 |
| 12/23/20 | BEVILLE, S. | VIDEO CONFERENCE MEDIATION CALL WITH MEDIATORS, FCR AND HARTFORD | 0.80 | $880.00 |
| 12/24/20 | MOLTON, D. | ATTENTION TO FORMULATION OF MODELS TO SUPPORT SETTLEMENT DISCUSSIONS | 1.10 | $1,699.50 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 12/26/20 | MOLTON, D. | PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH KEN R, MIKE A AND MIKE F RE DISCUSSION WITH JIM R (HARTFORD) SET FOR EVENING (KEN R WITH JIM R) | 1.50 | $2,317.50 |
| 12/27/20 | BEVILLE, S. | CONFERENCE CALL WITH KEN, ADAM AND COALITION ADVISORS REGARDING INSURANCE ANALYSIS (1.0); CORRESPONDENCE TO CLIENT REPRESENTATIVES REGARDING ATKINSON BUSINESS PLAN DILIGENCE (.3) | 1.30 | $1,430.00 |
| 12/28/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION RE HARTFORD POLICIES AND EXPOSURE | 1.50 | $2,317.50 |
| 12/29/20 | BEVILLE, S. | PARTICIPATE ON MEDIATION VIDEO CONFERENCE REGARDING BATES WHITE PRESENTATION (1.5); FOLLOW UP REGARDING STATUTE OF LIMITATIONS ANALYSIS (.2); REVIEW DISCOVERY FROM HARTFORD (.2); STRATEGIZE REGARDING RESPONSE TO SAME (.8); VARIOUS FOLLOW UP CORRESPONDENCE RELATING TO SAME (.3) | 3.00 | $3,300.00 |
| 12/29/20 | GOODMAN, E. | CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING MEDIATION AND CASE STATUS (1.0); REVIEW EMAIL FROM HARFORD REGARDING DISCOVERY REQUESTS (.1); DRAFT EMAIL TO MR. MOLTON AND MS. BEVILLE REGARDING HARFORD DISCOVERY (.2); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING HARFORD DISCOVERY (.4); TELEPHONE CALL WITH COUNSEL FOR THE TCC REGARDING HARTFORD DISCOVERY (.2) | 1.90 | $2,280.00 |
| 12/29/20 | AXELROD, T. | RESEARCH RE DOCUMENT DEMAND TO UCC | 1.40 | $1,078.00 |
| 12/29/20 | MOLTON, D. | MEETING WITH COALITION PROFESSIONALS RE GOING FORWARD MEDIATION STRATEGIES | 1.10 | $1,699.50 |
| 12/29/20 | MOLTON, D. | PREPARE FOR AND ATTEND MEDIATION SESSION WITH BATES WHITE DATA PRESENTATION | 2.10 | $3,244.50 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 12/29/20 | MOLTON, D. | REVIEW HARTFORD'S DISCOVERY REQUEST; COMMUNICATE WITH TEAM AND JIM STANG RE SAME | 1.10 | $1,699.50 |
| 12/29/20 | BEVILLE, S. | ANALYSIS REGARDING OPEN CASE ISSUES, NEXT STEPS (.6); CONFERENCE CALL WITH COALITION PROFESSIONALS REGARDING ACTION ITEMS, NEXT STEPS (.9) | 1.50 | $1,650.00 |
| 12/30/20 | GOODMAN, E. | TELEPHONE CALL WITH MS. BEVILLE REGARDING CASE STATUS | 0.40 | $480.00 |
| 12/30/20 | AXELROD, T. | DRAFT DEMAND LETTER AND MOTION RE TCC-BRG COMMUNICATIONS (3.4); DRAFT MONETARY DEMAND TO DEBTORS (.4) | 3.80 | $2,926.00 |
| 12/30/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH DEBTORS (W&C) AND COALITION PROFESSIONALS RE CATCH UP RE MEDIATION ISSUES | 1.10 | $1,699.50 |
| 12/30/20 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION MEDIATION DELEGATION AND PROFESSIONALS RE FORMULATING GLOBAL DEMAND AND RESPONSE TO DISCOVERY BY HARTFORD | 1.60 | $2,472.00 |
| 12/30/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEETING WITH COALITION MEDIATION DELEGATION AND AHC PROFESSIONALS RE GLOBAL DEMAND FORMULATION AND OTHER MEDIATION ISSUES | 1.20 | $1,854.00 |
| 12/30/20 | MOLTON, D. | TELEPHONE CONFERENCE WITH MIKE ANDOLINA RE COALITION SEPARATE DEMAND | 0.20 | $309.00 |
| 12/30/20 | BEVILLE, S. | DRAFT DEMAND LETTER (.4); CORRESPONDENCE REGARDING RESPONSE TO HARTFORD DISCOVERY REQUEST (.3); CONFERENCE CALL WITH DEBTORS' COUNSEL (.7); VIDEO CONFERENCE CALL WITH MEDIATION SUB-GROUP (1.3); REVISE DEMAND LETTER (.4) | 3.10 | $3,410.00 |
| 12/30/20 | GOODMAN, E. | TELEPHONE CALL WITH MR. STANG REGARDING HARTFORD DISCOVERY (.3); DRAFT AND EDIT RESPONSE EMAIL TO HARTFORD REGARDING RULE 2004 DISCOVERY (.3); FINAL EMAIL TO HARTFORD'S COUNSEL REGARDING RULE | 2.50 | $3,000.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | 2004 DISCOVERY (.3); ATTEND CONFERENCE CALL WITH COALITION REGARDING SETTLEMENT DEMAND AND RULE 2004 REQUESTS (1.1); TELEPHONE CALL WITH MS. BEVILLE REGARDING DEMAND LETTER (.5) | | |
| 12/31/20 | AXELROD, T. | DRAFT AND CIRCULATE LETTER AND MOTION RE TCC ISSUES (1.4) | 1.40 | $1,078.00 |
| 12/31/20 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH COALITION MEMBER REPRESENTATIVES, MEDIATION DELEGATION AND PROFESSIONALS RE MEDIATION ACTION POINTS AND HARTFORD DISCOVERY | 2.90 | $4,480.50 |
| 12/31/20 | MOLTON, D. | REVIEW, EDIT AND COMMENT OF COALITION'S GLOBAL DEMAND LETTER | 0.90 | $1,390.50 |
| 12/31/20 | BEVILLE, S. | CORRESPONDENCE REGARDING DEMAND LETTER (.1); REVIEW 5-YEAR BUSINESS PLAN MATERIALS (.3); CORRESPONDENCE REGARDING MEDIATION PRESENTATION MATERIALS (.1); FURTHER REVISE DEMAND LETTER (.2); ANALYSIS / FURTHER REVISION REGARDING SAME (.2); FINALIZE DEMAND LETTER / CORRESPONDENCE WITH FULL CLIENT REPS GROUP REGARDING SAME (.2); REVIEW / CORRESPONDENCE REGARDING HARTFORD DISCOVERY (.2); REVIEW DATA UPLOAD FROM BROWNGREER (.1) | 1.40 | $1,540.00 |
| 01/01/21 | BEVILLE, S. | ANALYSIS REGARDING CENTURY ASSET AVAILABILITY (.2); FOLLOW UP REGARDING MEDIATION DEMAND LETTER (.3); ANALYSIS REGARDING CLAIMS / PAYMENT TALLY (.2) | 0.70 | $770.00 |
| 01/02/21 | BEVILLE, S. | VARIOUS CORRESPONDENCE REGARDING GLOBAL SETTLEMENT DEMAND | 0.30 | $330.00 |
| 01/04/21 | BEVILLE, S. | CORRESPONDENCE REGARDING UPCOMING MEDIATION SESSIONS (.1); CONFERENCE CALL REGARDING HISTORICAL SETTLEMENT DATA (.5); FOLLOW UP REGARDING SAME (.3); VIDEO CONFERENCE REGARDING CHUBB ABILITY TO PAY (.5); ATTEND BSA | 2.10 | $2,310.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | MEDIATION PRESENTATION REGARDING 5-YEAR BUSINESS PLAN (.7) | | |
| 01/04/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATION PARTIES RE BSA 5 YEAR PLAN | 1.70 | $2,626.50 |
| 01/04/21 | GOODMAN, E. | ATTEND PRESENTATION ON FIVE YEAR BUSINESS PLAN | 0.70 | $840.00 |
| 01/05/21 | BEVILLE, S. | ANALYSIS REGARDING SETTLEMENT DEMAND PRESENTATION REQUEST (.2); CONFERENCE CALL WITH FCR ADVISORS REGARDING SAME (1.0); ANALYSIS/VARIOUS CORRESPONDENCE RELATING TO TOWN HALL NOTICE (.4); STRATEGIZE REGARDING 2019 FILING (.2) | 1.80 | $1,980.00 |
| 01/05/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION DELEGATION MEETING REGARDING MEDIATION PREPARATION | 0.80 | $1,236.00 |
| 01/05/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEETING OF MEDIATION DELEGATION AND FCR PROFESSIONALS RE PLAN ARCHITECTURE | 1.40 | $2,163.00 |
| 01/05/21 | MOLTON, D. | ATTENTION TO ANALYSIS OF CENTURY COLLECTABILITY | 0.80 | $1,236.00 |
| 01/06/21 | BEVILLE, S. | STRATEGIZE REGARDING SETTLEMENT DEMAND PRESENTATION (.4); CORRESPONDENCE WITH TCC COUNSEL REGARDING OPEN ISSUES (.1); REVISE LETTER/2004 MOTION TO STANG RE ACCESS TO BRG (.7); FINALIZE / EXECUTE JOINT INTEREST AGREEMENT WITH FCR (.4) | 1.60 | $1,760.00 |
| 01/06/21 | AXELROD, T. | REVIEW AND FORWARD COMMUNICATIONS TO REPS RE SETTLEMENTS, MEDIATION COMMUNICATIONS | 0.90 | $693.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/06/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN COALITION MEDIATION DELEGATION CALL RE PREP FOR MEDIATION AND JUSTIFYING GLOBAL DEMAND NUMBER | 1.70 | $2,626.50 |
| 01/07/21 | BEVILLE, S. | STRATEGIZE REGARDING MEDIATION NEXT STEPS (.8); CONFERENCE CALL WITH PACHULSKI REGARDING MEDIATION STRATEGY (.8); ATTEND MEDIATION (PARTIAL) SESSION RE BATES WHITE CLAIMS PRESENTATION (.9); VARIOUS CORRESPONDENCE WITH CLIENTS REGARDING SAME (.4) | 2.90 | $3,190.00 |
| 01/07/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH STANG AND LUCAS OF TCC RE MEDIATION SCHEDULE, INSURER DISCOVERY AND CENTURY ISSUES | 0.80 | $1,236.00 |
| 01/07/21 | MOLTON, D. | REVIEW UPDATED BATES WHITE DECK RE CLAIMS NORMALIZATION | 0.70 | $1,081.50 |
| 01/07/21 | MOLTON, D. | PARTICIPATE IN MEDIATION SESSION RE BW PRESENTATION ON UPDATED CLAIMS NORMALIZATION | 1.30 | $2,008.50 |
| 01/08/21 | BEVILLE, S. | VARIOUS CORRESPONDENCE REGARDING SCHEDULING (.4); FOLLOW UP REGARDING SAME (.3); VIDEO CONFERENCE REGARDING PRESENTATION MATERIALS REGARDING POTENTIAL SETTLEMENT STRUCTURES (1.0); ANALYSIS REGARDING MEDIATION STRATEGY (.7) | 2.40 | $2,640.00 |
| 01/08/21 | GOODMAN, E. | TELEPHONE CALL WITH MS. QUIN AND MR. RICE REGARDING MEDIATION AND RELATED MATTERS | 1.00 | $1,200.00 |
| 01/08/21 | GOODMAN, E. | CONFERENCE CALL WITH MR. CAREY AND MR. MOLTON REGARDING RULE 2004 | 0.50 | $600.00 |
| 01/09/21 | BEVILLE, S. | REVIEW CHANGES TO PRESENTATION MATERIALS (.2); VIDEO CONFERENCE WITH FCR AND COALITION ADVISORS RE INSURANCE ISSUES AND MEDIATION STRATEGY (2.0) | 2.20 | $2,420.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/09/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATION DELEGATION RE PLAN VEHICLES TO INCENT MEDIATION SETTLEMENTS | 1.70 | $2,626.50 |
| 01/11/21 | BEVILLE, S. | REVIEW CORRESPONDENCE FROM DEBTORS' REGARDING CHANGES TO MEDIATION SCHEDULE / CORRESPONDENCE TO MEDIATION DELEGATION REGARDING SAME | 0.20 | $220.00 |
| 01/11/21 | GOODMAN, E. | TELEPHONE CALL WITH DEBTORS' COUNSEL REGARDING REQUEST FOR INSURANCE DATA AND RELATED MATTERS (.1); TELEPHONE CALL WITH D. MOLTON REGARDING MEDIATION (.1) | 0.20 | $240.00 |
| 01/11/21 | MOLTON, D. | PREPARE FOR MEDIATION SESSIONS WITH MEDIATORS AND BSA | 1.80 | $2,781.00 |
| 01/11/21 | BEVILLE, S. | REVISE MEMO REGARDING CENTURY INDEMNITY LIABILITY (.3); CORRESPONDENCE WITH DEBTORS REGARDING HISTORICAL SETTLEMENT DATA (.1) | 0.40 | $440.00 |
| 01/12/21 | GOODMAN, E. | PLAN AND PREPARE FOR BSA MEDIATION (.3); ATTEND MEDIATION SESSION WITH MEDIATORS (2.0); ATTEND MEDIATION SESSION WITH THE DEBTORS (1.0); CONFERENCE CALL WITH MEDIATION DELEGATION REGARDING HARTFORD DEMAND (.3) | 3.60 | $4,320.00 |
| 01/12/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN OPENING MEDIATION SESSION OF MEDIATION DELEGATION WITH MEDIATORS | 1.40 | $2,163.00 |
| 01/12/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN OPENING MEDIATION SESSION OF MEDIATION DELEGATION WITH BSA | 1.60 | $2,472.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/12/21 | MOLTON, D. | CONFERENCE CALL WITH MEDIATION DELEGATION RE CATCH-UP RE TODAY'S MEDIATION SESSION AND STRATEGY FOR 13 JANUARY MEDIATION SESSIONS WITH CENTURY AND HARTFORD | 0.80 | $1,236.00 |
| 01/12/21 | BEVILLE, S. | ATTEND (PARTIAL) MEDIATION SESSION WITH MEDIATORS (.3); CORRESPONDENCE WITH COUNSEL TO HARTFORD AND CENTURY REGARDING FCR ATTENDANCE AT MEDIATION (.1); CORRESPONDENCE WITH MEDIATORS REGARDING CENTURY MEMO (.1); CONFERENCE CALL WITH FCR AND MEDIATIONDELEGATION TO PREPARE FOR UPCOMING MEDIATION SESSIONS (.9); FOLLOW UP REGARDING SAME (.3) | 1.70 | $1,870.00 |
| 01/13/21 | BEVILLE, S. | CONFERENCE CALL RE INSURANCE ALLOCATION | 0.70 | $770.00 |
| 01/13/21 | GOODMAN, E. | ATTEND MEDIATION SESSION WITH CENTURY REGARDING SETTLEMENT (1.0); ATTEND MEDIATION SESSION WITH HARTFORD REGARDING SETTLEMENT (1.0) | 2.00 | $2,400.00 |
| 01/13/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH CENTURY AND MEDIATORS | 1.30 | $2,008.50 |
| 01/13/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH HARTFORD AND MEDIATORS | 1.40 | $2,163.00 |
| 01/13/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR AND COALITION INSURANCE TEAMS AND COALITION FA RE HARTFORD COVERAGE SCHEDULE AND ISSUES PERTAINING THERETO | 1.40 | $2,163.00 |
| 01/14/21 | BEVILLE, S. | CORRESPONDENCE TO CLIENT REPS REGARDING SUMMARY OF MEDIATION SESSIONS (.3); CORRESPONDENCE REGARDING MEDIATION SESSION WITH LOCAL COUNCIL COMMITTEE (.2); ANALYSIS REGARDING INSURANCE ALLOCATION ISSUES (.5); ANALYSIS OF STATUTE OF LIMITATION ISSUES (.7) | 1.70 | $1,870.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/14/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION BETWEEN MEDIATION DELEGATION AND LC AHC | 2.30 | $3,553.50 |
| 01/14/21 | MOLTON, D. | ZOOM CONFERENCE WITH MEDIATION DELEGATION AND M. ATKINSON RE GOING FORWARD ACTION ITEMS FOR MEDIATION FOLLOWING LC AHC SESSION | 0.80 | $1,236.00 |
| 01/16/21 | BEVILLE, S. | STRATEGY REGARDING MEDIATION (.3); CALL WITH PACHULSKI REGARDING MEDIATION NEXT STEPS (1.2) | 1.50 | $1,650.00 |
| 01/16/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH JIM STANG AND JOHN LUCAS RE VARIOUS MEDIATION UPDATES AND ACTION ITEMS | 1.10 | $1,699.50 |
| 01/17/21 | MOLTON, D. | ATTENTION TO ANALYSIS OF INSURANCE ISSUES RE HARTFORD AND CENTURY RE DEMANDS | 1.50 | $2,317.50 |
| 01/18/21 | BEVILLE, S. | ANALYSIS REGARDING MEDIATION ISSUES (.4); INSURANCE ALLOCATION DISCUSSION (1.0); ESTIMATION PROCEDURE DISCUSSION (1.3) | 2.70 | $2,970.00 |
| 01/18/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH FCR INSURANCE TEAM AND COALITION PROFESSIONALS (FA AND INSURANCE COUNSEL) RE HARTFORD MODEL AND OTHER MEDIATION ISSUES RE INSURERS | 1.30 | $2,008.50 |
| 01/18/21 | MOLTON, D. | PARTICIPATE IN MEDIATION SESSION WITH COALITION MEDIATION DELEGATION ONLY AND MEDIATORS RE RECAP OF FIRST WEEK AND GOING FORWARD ACTION ITEMS | 1.30 | $2,008.50 |
| 01/19/21 | MOLTON, D. | ATTENTION TO MODELS FOR HARTFORD AND CENTURY DEMANDS | 0.90 | $1,390.50 |
| 01/19/21 | MOLTON, D. | CONFERENCES WITH DEBTORS' ATTORNEYS RE MEDIATION ISSUES | 0.50 | $772.50 |
| 01/20/21 | MOLTON, D. | ATTENTION TO OUTLINE OF PLAN RSA ITEMS AND CONSIDERATIONS | 0.80 | $1,236.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/21/21 | BEVILLE, S. | REVIEW PROPOSED MEDIATION SCHEDULE / CORRESPONDENCE TO COALITION REPS REGARDING SAME (.2); VIDEO CONFERENCE WITH MEDIATION DELEGATION (1.8); CORRESPONDENCE REGARDING HARTFORD DEMAND (.3); CONFERENCE CALL WITH ADVISORS REGARDING INSURANCE STRATEGY (1.0) | 3.30 | $3,630.00 |
| 01/21/21 | MOLTON, D. | ATTENTION TO TERM SHEET RE POTENTIAL MEDIATION SETTLEMENTS | 1.20 | $1,854.00 |
| 01/21/21 | MOLTON, D. | ZOOM CONFERENCE WITH FCR TEAM AND MEDIATION DELEGATION RE FINALIZATION OF HARTFORD DEMAND AND RELATED ISSUES | 1.50 | $2,317.50 |
| 01/21/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING INSURANCE RECOVERIES AND RELATED MATTERS | 1.00 | $1,200.00 |
| 01/22/21 | BEVILLE, S. | ANALYSIS REGARDING HARTFORD DEMAND (.9); CORRESPONDENCE REGARDING HARTFORD DEMAND LETTER (.4); ANALYSIS REGARDING TRUST DISTRIBUTION ISSUES (.7) | 2.00 | $2,200.00 |
| 01/22/21 | MOLTON, D. | ADDRESS AND FINALIZE HARTFORD DEMAND AND SUPPORTING LETTER | 1.80 | $2,781.00 |
| 01/22/21 | MOLTON, D. | PARTICIPATE IN CONFERENCE CALL WITH FINNEGAN OF ANDERSON LAW FIRM RE VARIOUS PLAN OPTIONS | 0.90 | $1,390.50 |
| 01/23/21 | BEVILLE, S. | CONFERENCE CALL WITH DEBTORS' COUNSEL REGARDING NEXT STEPS (1.1); FOLLOW UP REGARDING SAME (.6); ANALYSIS REGARDING TRUST DISTRIBUTION PROCEDURES (.9) | 2.60 | $2,860.00 |
| 01/23/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE BSA REGARDING POTENTIAL SETTLEMENT | 1.10 | $1,320.00 |
| 01/25/21 | BEVILLE, S. | CORRESPONDENCE REGARDING MEETING WITH MEDIATORS (.2); ATTEND (PARTIAL) MEDIATION SESSION WITH MEDIATORS (.5) | 0.70 | $770.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/25/21 | MOLTON, D. | PARTICIPATE IN TEAM STRATEGY CALL RE PLAN OPTIONS | 0.70 | $1,081.50 |
| 01/25/21 | MOLTON, D. | ATTENTION TO INSURER MODELS FOR PURPOSE OF SETTLEMENT | 1.30 | $2,008.50 |
| 01/25/21 | MOLTON, D. | ATTEND SESSION WITH MEDIATORS AND COALITION MEDIATION NEGOTIATION COMMITTEE | 1.00 | $1,545.00 |
| 01/26/21 | BEVILLE, S. | VIDEO CONFERENCE WITH BATES WHITE REGARDING CLAIMS DATA STANDARDIZATION (.4); CONFERENCE CALL WITH FCR ADVISORS REGARDING MEDIATION STRATEGY / PLAN STRUCTURE (.4); ANALYSIS REGARDING NEXT STEPS (2.4) | 3.20 | $3,520.00 |
| 01/27/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN BATE WHITE PRESENTATION RE UPDATED CLAIMS DATA | 1.80 | $2,781.00 |
| 01/27/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH STANG AND LUCAS RE TCC ISSUES | 1.00 | $1,545.00 |
| 01/27/21 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR THE TCC REGARDING MEDIATION | 0.70 | $840.00 |
| 01/27/21 | GOODMAN, E. | ATTEND BATES WHITE PRESENTATION ON ABUSE CLAIMS | 1.00 | $1,200.00 |
| 01/28/21 | BEVILLE, S. | VIDEO CONFERENCE CALL WITH COALITION MEDIATION DELEGATION REGARDING NEXT STEPS | 0.10 | $110.00 |
| 01/28/21 | MOLTON, D. | PREPARE FOR AND ATTEND ZOOM CONFERENCE WITH FCR PROFESSIONALS RE PROPOSED COALITION TERM SHEET AND RELATED MEDIATION ISSUES | 1.20 | $1,854.00 |
| 01/28/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH MEDIATION DELEGATION, BSA AND MEDIATORS | 1.30 | $2,008.50 |
| 01/28/21 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATION DELEGATION AND | 1.10 | $1,699.50 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | MEDIATION DELEGATION RE MEDIATION ACTION POINTS AND FORWARD LOOKING STRATEGIES | | |
| 01/28/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR INSURANCE PROFESSIONALS RE INSURANCE MODELS AND VALUE ISSUES | 1.10 | $1,699.50 |
| 01/28/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM SESSION WITH MEDIATORS RE CATCH-UP | 0.60 | $927.00 |
| 01/28/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING MEDIATION (1.0); TELEPHONE CALL WITH MS. QUINN REGARDING INSURANCE ISSUE (.5) | 1.50 | $1,800.00 |
| 01/29/21 | BEVILLE, S. | CONFERENCE CALL WITH DEBTORS' COUNSEL REGARDING MEDIATION NEXT STEPS, TERM SHEET | 0.50 | $550.00 |
| 01/29/21 | MOLTON, D. | ATTENTION TO FURTHER CLAIMS NORMALIZATION TO ADVANCE MEDIATION WITH INSURERS | 0.90 | $1,390.50 |
| 01/29/21 | AHMADI, C. | TAX RESEARCH AND ANALYSIS RE: TAX CONSEQUENCES OF LIQUIDATION OF INVESTMENT PORTFOLIO | 7.70 | $4,966.50 |
| 01/30/21 | BEVILLE, S. | ANALYSIS OF LOCAL COUNCIL ASSETS | 0.90 | $990.00 |
| 01/30/21 | AHMADI, C. | TAX RESEARCH AND ANALYSIS RE: TAX CONSEQUENCES OF LIQUIDATION OF INVESTMENT PORTFOLIO | 3.00 | $1,935.00 |
| 02/02/21 | MOLTON, D. | PREPARE FOR AND ATTEND MEDIATION SESSION WITH COALITION MEDIATION DELEGATION, AHC FOR LC AND MEDIATORS | 1.40 | $2,163.00 |
| 02/03/21 | BEVILLE, S. | VIDEO CONFERENCE WITH DEBTORS AND FCA ADVISORS REGARDING NEXT STEPS (.7); FOLLOW UP REGARDING SAME (.3); ANALYSIS REGARDING HARTFORD DEMAND (.2) | 1.20 | $1,320.00 |
| 02/03/21 | MOLTON, D. | REVIEW HARTFORD RESPONSE TO COALITION DEMAND | 0.50 | $772.50 |
| 02/04/21 | BEVILLE, S. | VIDEO CONFERENCE MEETING WITH DEBTORS AND MEDIATION DELEGATION | 1.40 | $1,540.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | REPRESENTATIVES (1.1); CORRESPONDENCE REGARDING MEETING WITH MEDIATORS (.3) | | |
| 02/04/21 | MOLTON, D. | PARTICIPATE IN ZOOM SESSION WITH MEDIATORS, COALITION MEMBER REPRESENTATIVES AND COALITION MEDIATION DELEGATION REPRESENTATIVES | 0.80 | $1,236.00 |
| 02/05/21 | GOODMAN, E. | CONFERENCE CALL WITH MR. STANG REGARDING SETTLEMENT OFFERS AND RELATED MATTERS (1.3); DRAFT EMAIL TO MS. QUINN REGARDING TCC MEETING (.4) | 1.70 | $2,040.00 |
| 02/07/21 | BEVILLE, S. | STRATEGY DISCUSSION REGARDING NEXT STEPS | 1.40 | $1,540.00 |
| 02/08/21 | MOLTON, D. | ATTENTION TO INSURANCE ANALYSES RE FORMULATING DEMANDS | 1.30 | $2,008.50 |
| 02/09/21 | BEVILLE, S. | CORRESPONDENCE REGARDING ADDITIONAL MEDIATION PARTIES (.3); CONFERENCE CALL WITH DEBTORS' COUNSEL (1.3); FOLLOW UP REGARDING SAME (.8) | 2.40 | $2,640.00 |
| 02/10/21 | BEVILLE, S. | CORRESPONDENCE REGARDING TCC CALL (.3); ATTEND TCC CALL WITH COALITION MEMBER REPRESENTATIVES AND FCR ADVISORS (.5); STRATEGIZE REGARDING POTENTIAL LITIGATION STRATEGY (.9); CONFERENCE CALL WITH INSURANCE ADVISORS REGARDING ALLIANZ (.4); CORRESPONDENCE WITH MEDIATORS REGARDING REGULAR SESSIONS (.2); STRATEGIZE REGARDING NEXT STEPS (.5) | 2.80 | $3,080.00 |
| 02/10/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEETING WITH COALITION MEMBER REPRESENTATIVES AND FCR INSURANCE COUNSEL RE FORMULATION OF DEMANDS ON INSURERS | 1.40 | $2,163.00 |
| 02/11/21 | BEVILLE, S. | CORRESPONDENCE WITH MEDIATORS REGARDING MATERIALS FOR MEETING (.2); PREPARE FOR MEDIATION SESSION (.3); ATTEND MEDIATION SESSION (1.4); ANALYSIS REGARDING LITIGATION STRATEGY / NEXT STEPS WITH DEBTORS (.5) | 2.40 | $2,640.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/11/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN COALITION MEETING RE MODELS FOR SETTLEMENT | 0.80 | $1,236.00 |
| 02/11/21 | MOLTON, D. | PREPARE FOR AND ATTEND MEDIATION SESSION BETWEEN MEDIATORS AND COALITION MEDIATION DELEGATION REPRESENTATIVES | 1.20 | $1,854.00 |
| 02/12/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH KEVIN CAREY RE MEDIATION STATUS AND ISSUES | 0.80 | $1,236.00 |
| 02/12/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH RICKY MASON RE LC ISSUES IN MEDIATION | 0.90 | $1,390.50 |
| 02/15/21 | BEVILLE, S. | CONFERENCE CALL WITH TCC COUNSEL REGARDING NEXT STEPS (.6); FOLLOW UP DISCUSSION REGARDING SAME (.2) | 0.80 | $880.00 |
| 02/15/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEETING WITH STANG AND TEAM RE TCC PROPOSAL TO BSA (NON-INSURANCE PROPOSAL) | 1.10 | $1,699.50 |
| 02/15/21 | GOODMAN, E. | CALL REGARDING CASE STATUS (.4); CONFERENCE CALL WITH MEDIATION DELEGATION REPRESENTATIVES REGARDING MEDIATION AND RELATED MATTERS (.7); CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING BOY SCOUTS DEMAND (.7); CONFERENCE CALL WITH COALITION REGARDING CASE STATUS (1.0) | 2.20 | $2,640.00 |
| 02/18/21 | GOODMAN, E. | CONFERENCE CALL WITH MEDIATORS REGARDING FEBRUARY 17TH HEARING, TCC OFFER AND RELATED MATTERS | 0.80 | $960.00 |
| 02/18/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN VRT BOARD RE INSURANCE ISSUES | 0.90 | $1,390.50 |
| 02/18/21 | MOLTON, D. | FORMULATE DEMANDS AGAINST ALLIANZ AND OTHERS | 1.20 | $1,854.00 |
| 02/18/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN WEEKLY UPDATE SESSION WITH MEDIATORS | 1.10 | $1,699.50 |
| 02/19/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH RICKY MASON RE STATUS OF LC RESPONSE | 0.80 | $1,236.00 |
| 02/19/21 | MOLTON, D. | PREPARE FOR AN PARTICIPATE IN CALL WITH MEDIATION DELEGATION | 0.90 | $1,390.50 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | REPRESENTATIVES AND COALITION MEMBER REPRESENTATIVES REGARDING STATUS OF INSURANCE ANALYSES AND DEMANDS | | |
| 02/20/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH TCC RE VARIOUS MEDIATION ISSUES, INCLUDING INSURANCE DEMANDS, LC ISSUES AND COALITION PLAN TERM SHEET | 1.90 | $2,935.50 |
| 02/22/21 | BEVILLE, S. | ANALYSIS REGARDING CASE STATUS / NEXT STEPS | 0.30 | $330.00 |
| 02/22/21 | MOLTON, D. | REVIEW INSURANCE DEMAND ANALYSES AND DEMANDS | 0.80 | $1,236.00 |
| 02/23/21 | MOLTON, D. | COMMUNICATE WITH DEBTORS' COUNSEL RE VARIOUS MEDIATION ISSUES | 0.80 | $1,236.00 |
| 02/23/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH COALITION MEMBER REPRESENTATIVES RE MEDIATION ACTION ITEMS AND STRATEGIES | 1.80 | $2,781.00 |
| 02/24/21 | BEVILLE, S. | ATTEND BATES WHITE CLAIMS PRESENTATION (1.7); FOLLOW UP DISCUSSIONS REGARDING SAME (.6); VIDEO CONFERENCE WITH MEDIATION DELEGATION REPRESENTATIVES TO DISCUSS NEXT STEPS (.4) | 2.50 | $2,750.00 |
| 02/24/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN BW CLAIMS VALUE PRESENTATION | 1.70 | $2,626.50 |
| 02/24/21 | MOLTON, D. | POST BW CLAIMS PRESENTATION CONVERSATIONS WITH KEVIN CAREY AND MIKE A | 0.70 | $1,081.50 |
| 02/25/21 | BEVILLE, S. | STRATEGIZE REGARDING NEXT STEPS; ANALYSIS REGARDING CLAIMS VALUATION STRATEGIES | 2.40 | $2,640.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/25/21 | AXELROD, T. | REVIEW UPDATES RE BATES WHITE PRESENTATION AND RELATED MATERIALS | 0.50 | $385.00 |
| 02/25/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATORS, MIKE A AND JESS B RE FOLLOW-UP RE COALITION RESPONSE TO BW CLAIMS VALUE PRESENTATION | 1.10 | $1,699.50 |
| 02/26/21 | BEVILLE, S. | CORRESPONDENCE REGARDING OUTREACH FROM DEBTORS | 0.10 | $110.00 |
| 02/26/21 | MOLTON, D. | ATTEND ZOOM CONFERENCE WITH MEDIATORS AND M ANDOLINA RE COALITION RESPONSE TO BW CLAIMS VALUE PRESENTATION AND DEBTORS' REQUEST FOR MEETING WITH COALITION MEMBER REPRESENTATIVES | 0.90 | $1,390.50 |
| 02/26/21 | MOLTON, D. | WEEKLY CHECK IN WITH LC AHC COUNSEL RE CASE STATUS AND STATUS OF RESPONSE TO COALITION DEMAND | 0.50 | $772.50 |
| 02/26/21 | MOLTON, D. | CONFERENCES WITH K CAREY AND MIKE A RE COALITION RESPONSE TO BW CLAIMS VALUE PRESENTATION | 1.10 | $1,699.50 |
| 02/26/21 | MOLTON, D. | CONFERENCE WITH DANNY GOLDEN RE COALITION RESPONSE TO BW CLAIMS VALUE PRESENTATION | 0.20 | $309.00 |
| 02/27/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH JIM STANG RE CATCH UP ON MEDIATION ISSUES, INCLUDING CLAIMS VALUE PRESENTATION BY DEBTOR, INSURANCE ANALYSES AND DEMANDS AND ESTIMATION MOTION | 1.20 | $1,854.00 |
| 02/28/21 | MOLTON, D. | ATTENTION TO MIKE A CROSS POINTS | 0.80 | $1,236.00 |
| 03/01/21 | MOLTON, D. | MEET WITH TEAM RE ONGOING MEDIATION STRATEGY IN LIGHT OF DEBTORS VALUE PRESENTATION | 0.80 | $1,236.00 |
| 03/02/21 | AXELROD, T. | REVIEW MEDIATION REPORT RE PLAN SETTLEMENT WITH UCC ETC | 0.40 | $308.00 |
| 03/04/21 | MOLTON, D. | TELEPHONE CONFERENCES WITH KEVIN CAREY, MIKE A AND MIKE ATKINSON RE MEDIATION ISSUES RELATING TO COALITION | 1.10 | $1,699.50 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/04/21 | MOLTON, D. | REVIEW JOINT DEMANDS ON INSURERS | 0.80 | $1,236.00 |
| 03/05/21 | MOLTON, D. | PARTICIPATION IN MEDIATION SESSION WITH MEDIATORS, DEBTORS, COALITION MEMBER REPRESENTATIVES AND TCC | 1.80 | $2,781.00 |
| 03/05/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEDIATION SESSION WITH MEDIATORS, DEBTORS, COALITION MEMBER REPRESENTATIVES AND TCC RE ISSUES RE EXTENSION OF 105 INJUNCTION | 1.20 | $1,854.00 |
| 03/05/21 | GOODMAN, E. | ATTEND MEDIATION SESSION WITH THE DEBTORS AND THE TCC REGARDING CASE STATUS | 1.50 | $1,800.00 |
| 03/07/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN OFFLINE SESSION WITH RICKY MASON OF AHC LCS RE MEDIATION STATUS AND COALITION POSITIONS RE INSURANCE NEUTRALITY AND LC CONTRIBUTION | 0.90 | $1,390.50 |
| 03/07/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH TCC, DEBTOR, COALITION MEMBER REPRESENTATIVES AND MEDIATORS RE JPM ISSUES AND PROPOSED DEAL WITH DEBTORS | 0.80 | $1,236.00 |
| 03/07/21 | MOLTON, D. | CONFERENCE CALL WITH MIKE ANDOLINA RE VARIOUS MEDIATION ISSUES WITH COALITION | 0.30 | $463.50 |
| 03/07/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATION DELEGATION AND MIKE ATKINSON RE GOING FORWARD WITH DEBTORS, TCC'S RESOLUTION OF PI EXTENSION, HARTFORD ISSUES, DEBTORS' POSITION ON ESTIMATION AND LDS ISSUES | 1.50 | $2,317.50 |
| 03/08/21 | MOLTON, D. | ATTENTION TO MEDIATION PROGRESS RE GOING FORWARD WITH RESPONSE TO BW PRESENTATION | 1.30 | $2,008.50 |
| 03/09/21 | MOLTON, D. | INITIAL REVIEW OF ATKINSON CRITIQUE OF BATES WHITE VALUE PRESENTATION | 0.60 | $927.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/10/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH COALITION MEDIATION DELEGATION AND LC AHC | 1.20 | $1,854.00 |
| 03/10/21 | MOLTON, D. | COMMUNICATE WITH ANDOLINA RE VARIOUS MEDIATION ISSUES AND ACTION POINTS | 0.40 | $618.00 |
| 03/10/21 | GOODMAN, E. | TELEPHONE CALLS WITH MR. MOLTON REGARDING CASE STATUS (.4); DRAFT LETTER TO MR. ANDOLINA REGARDING PLAN AND DISCLOSURE STATEMENT AND SETTLEMENT DATA (.7); CONFERENCE CALL WITH AD HOC GROUP REGARDING MEDIATION (1.9) | 3.00 | $3,600.00 |
| 03/11/21 | MOLTON, D. | REVIEW ATKINSON DECONSTRUCTION/CRITIQUE OF BW VALUE PRESENTATION | 1.80 | $2,781.00 |
| 03/11/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH MEDIATORS AND COALITION MEDIATION DELEGATION | 0.80 | $1,236.00 |
| 03/12/21 | MOLTON, D. | REVIEW ATKINSON CRITIQUE OF BW | 1.20 | $1,854.00 |
| 03/15/21 | MOLTON, D. | PREPARE FOR MEDIATION SESSION WITH DEBTORS, BW AND COALITION MEDIATION DELEGATION RE CRITIQUE OF BW VALUATION MODEL | 0.80 | $1,236.00 |
| 03/15/21 | MOLTON, D. | ATTEND MEDIATION SESSION WITH DEBTORS, BW AND COALITION MEDIATION DELEGATION RE CRITIQUE OF BW VALUATION MODEL | 1.30 | $2,008.50 |
| 03/18/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH COALITION MEDIATION DELEGATION AND MEDIATORS | 1.20 | $1,854.00 |
| 03/19/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH COALITION MEMBER REPRESENTATIVES AND AHC INSURANCE COUNSEL RE CHUBB OVERTURES TO PURCHASE HARTFORD AND IMPLICATIONS THEREOF ON NEGOTIATIONS AND MEDIATION | 1.10 | $1,699.50 |
| 03/19/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM SESSION WITH MIKE A AND LC AHC RE | 1.30 | $2,008.50 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | | PLAN ISSUES AND COALITION SETTLEMENT PROPOSAL | | |
| 03/19/21 | MOLTON, D. | COMMUNICATE WITH ANDOLINA RE PLAN AND MEDIATION ISSUES | 0.30 | $463.50 |
| 03/21/21 | MOLTON, D. | RESPOND TO JIM STANG RE VARIOUS MEDIATION ISSUES | 0.40 | $618.00 |
| 03/22/21 | MOLTON, D. | COMMUNICATE WITH ANDOLINA RE VARIOUS PLAN AND MEDIATION ISSUES | 0.30 | $463.50 |
| 03/22/21 | MOLTON, D. | REVIEW DEMANDS ON INSURERS | 0.90 | $1,390.50 |
| 03/22/21 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR THE TCC REGARDING MEDIATION AND RELATED MATTERS | 0.40 | $480.00 |
| 03/23/21 | AXELROD, T. | REVIEW MOTIONS RE IN PERSON MEDIATION (.2); EMAILS RE BINDER FOR MEDIATION TEAM (.2); REGISTER FOR TCC TOWN HALL (.1) | 0.50 | $385.00 |
| 03/23/21 | MOLTON, D. | COMMUNICATE WITH MIKE ANDOLINA RE VARIOUS MEDIATION ISSUES | 0.80 | $1,236.00 |
| 03/23/21 | MOLTON, D. | COMMUNICATE WITH AND ENGAGE IN TELEPHONE CONFERENCE WITH JIM STANG OF TCC RE ISSUES RE NON-MEDIATION DEMANDS AND PROPOSED MIAMI MEDIATION | 0.70 | $1,081.50 |
| 03/23/21 | MOLTON, D. | COMMUNICATE WITH COALITION PROFESSIONALS RE OUT OF MEDIATION DEMAND ISSUES | 0.70 | $1,081.50 |
| 03/24/21 | GOODMAN, E. | COMMUNICATIONS WITH MR. MOLTON REGARDING MEDIATION | 0.10 | $120.00 |
| 03/25/21 | AXELROD, T. | ORGANIZE MEDIATION DOCS FOR TEAM AND RSVP TO BSA ETC (.7) | 0.70 | $539.00 |
| 03/25/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH KEVIN CAREY AND TIM GALLAGHER REGARDING | 1.20 | $1,854.00 |
| 03/25/21 | MOLTON, D. | CONFERENCES WITH JIM PATTON AND KAMI QUINN RE MEDIATION AND MEDIATION STRATEGIES | 0.80 | $1,236.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/25/21 | MOLTON, D. | PREPARE FOR MEDIATION | 0.70 | $1,081.50 |
| 03/26/21 | AXELROD, T. | REVIEW AND PREPARE REVISED MATERIALS FOR MEDIATION GROUP (.4) | 0.40 | $308.00 |
| 03/26/21 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE WITH RICKY MASON RE UPCOMING MEDIATION AND CONDITIONS FOR LC SETTLEMENT | 0.70 | $1,081.50 |
| 03/28/21 | MOLTON, D. | PREPARE FOR AND CONDUCT MEDIATION PREPARATION CALL WITH MEDIATION DELEGATION AND COALITION PROFESSIONALS | 1.50 | $2,317.50 |
| 03/29/21 | MOLTON, D. | COMMUNICATE WITH DEBTORS AND MEDIATORS RE MEDIATION ISSUES | 0.40 | $618.00 |
| 03/29/21 | AXELROD, T. | RESPOND TO INQUIRIES RE MEDIATION SCHEDULING AND RELATED MEETINGS | 0.40 | $308.00 |
| 03/30/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN FIRST DAY OF MANDATORY BSA MEDIATION | 10.50 | $16,222.50 |
| 03/30/21 | GOODMAN, E. | REVIEW REVISIONS TO JOINT INTEREST AGREEMENT AND COMMUNICATIONS WITH GROUP REGARDING THE SAME (.3); ATTEND BSA MEDIATION VIA ZOOM (5.9) | 6.20 | $7,440.00 |
| 03/31/21 | AXELROD, T. | EMAILS AND CALLS RE TCC LITIGATION RECOMMENDATION | 0.30 | $231.00 |
| 03/31/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN SECOND DAY OF OMNIBUS MEDIATION VENUED IN MIAMI | 11.50 | $17,767.50 |
| 03/31/21 | GOODMAN, E. | COMMUNICATIONS WITH MR. MOLTON REGARDING MEDIATION (.2); ATTEND MEDIATION VIA ZOOM REGARDING PLAN TERM SHEET AND RELATED MATTERS (6.0) | 6.20 | $7,440.00 |
| 04/01/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN LAST DAY OF MEDIATION LIVE SITED IN MIAMI; FOLLOW UP WITH DEBTORS AND MEDIATORS RE SAME | 6.30 | $9,733.50 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/04/21 | MOLTON, D. | CONFERENCE WITH KEVIN CAREY RE HARTFORD NEGOTIATIONS AND TERM SHEET PROGRESS | 0.50 | $772.50 |
| 04/05/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH RICKY MASON AND ADAM SLATER RE NY SOL ISSUES | 0.50 | $772.50 |
| 04/05/21 | MOLTON, D. | TELEPHONE CONFERENCES WITH KEVIN CAREY RE VARIOUS ACTION POINTS IN MEDIATION | 0.80 | $1,236.00 |
| 04/05/21 | MOLTON, D. | TELEPHONE PRE-CONFERENCE CALL WITH ANDOLINA RE TERM SHEET ISSUES | 0.30 | $463.50 |
| 04/05/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH DEBTORS COUNSEL AND MEDIATORS RE TERM SHEET ISSUES AND PROGRESS | 1.40 | $2,163.00 |
| 04/06/21 | MOLTON, D. | TELEPHONE CONFERENCES WITH MEDIATORS RE STATUS OF MEDIATION | 0.70 | $1,081.50 |
| 04/07/21 | MOLTON, D. | COMMUNICATE WITH MEDIATORS CAREY AND GALLAGHER RE HARTFORD STATUS | 0.50 | $772.50 |
| 04/08/21 | MOLTON, D. | TELEPHONE CONFERENCE WITH KEVIN CAREY RE MEDIATION ACTION POINTS, HARTFORD AND PROPOSED TERM SHEET | 0.30 | $463.50 |
| 04/08/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH TIM G, MIKE A, JESS B, HARRIS J AND KEN R RE STATUS OF HARTFORD NEGOTIATIONS AND GOING FORWARD STRATEGIES AND OPTIONS | 1.10 | $1,699.50 |
| 04/11/21 | MOLTON, D. | PREPARE FOR MEDIATION SESSION WITH ZOOM CONFERENCE WITH DEBTORS, FCR TEAM AND MEDIATORS RE TERM SHEET NEGOTIATION | 0.90 | $1,390.50 |
| 04/11/21 | MOLTON, D. | PARTICIPATE IN MEDIATION SESSION WITH ZOOM CONFERENCE WITH DEBTORS, FCR TEAM AND MEDIATORS RE TERM SHEET NEGOTIATION | 2.30 | $3,553.50 |
| 04/12/21 | MOLTON, D. | PREPARE FOR STATUS CONFERENCE BEFORE JUDGE SILVERSTEIN | 0.80 | $1,236.00 |
| 04/12/21 | MOLTON, D. | PARTICIPATE IN COURT STATUS CONFERENCE RE MEDIATION AND DISCLOSURE STATEMENT HEARING | 1.50 | $2,317.50 |
| 04/12/21 | MOLTON, D. | TELEPHONE CONFERENCES WITH MEDIATORS KEVIN CAREY AND TIM GALLAGHER | 0.80 | $1,236.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/13/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH JEFF BJORK RE LDS ISSUES AND PRESENTATION TO BE GIVEN ON 14 APRIL | 0.70 | $1,081.50 |
| 04/13/21 | MOLTON, D. | COMMUNICATE WITH MEDIATORS RE STATUS THEREOF AND PUSHING MOVEMENT OF TS | 0.50 | $772.50 |
| 04/14/21 | MOLTON, D. | TELEPHONE CONFERENCE WITH JIM PATTON RE DEBTORS' MOVES RE HARTFORD AND NEWLY FILED PLAN | 0.50 | $772.50 |
| 04/14/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH LSD, COALITION AND MEDIATORS RE LDS'S CLAIMS AND INSURANCE ANALYSIS | 1.70 | $2,626.50 |
| 04/15/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN SESSION WITH MEDIATORS RE STATUS WITH DEBTORS AND HARTFORD | 1.00 | $1,545.00 |
| 04/15/21 | MOLTON, D. | TELEPHONE CONFERENCES WITH PAUL FINN RE HARTFORD ISSUES AND POTENTIAL SETTLEMENT | 0.90 | $1,390.50 |
| 04/16/21 | BEVILLE, S. | ANALYSIS REGARDING UNILATERAL SETTLEMENT WITH HARTFORD AND ASSESS NEXT STEPS | 1.30 | $1,430.00 |
| 04/16/21 | MOLTON, D. | DRAFT AND CIRCULATE PRESS RELEASE RE HARTFORD DEAL | 1.20 | $1,854.00 |
| 04/19/21 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE WITH COALITION PROFESSIONALS RE DEBTORS PROPOSED HARTFORD SETTLEMENT | 1.10 | $1,699.50 |
| 04/19/21 | MOLTON, D. | TELEPHONE CONFERENCES WITH KEVIN CAREY AND PAUL FINN (SEPARATELY) RE PROPOSED HARTFORD DEAL AND IMPACT ON PROGRESS OF MEDIATION | 1.10 | $1,699.50 |
| 04/21/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN FOLLOW-UP CONFERENCE CALL WITH JEFF BJORK OF LDS RE CLAIMS HARMONIZATION AND POTENTIAL SETTLEMENT | 0.80 | $1,236.00 |
| 04/22/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH MEDIATORS RE STATUS AND GOING FORWARD ISSUES | 0.90 | $1,390.50 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/23/21 | MOLTON, D. | FOLLOW UP ON ISSUES RE PROGRESSING MEDIATION SUBSEQUENT TO HARTFORD DEBACLE | 0.80 | $1,236.00 |
| 04/25/21 | MOLTON, D. | NUMEROUS DISCUSSIONS WITH PAUL FINN AND KEVIN CAREY RE MEDIATION PROGRESS | 1.60 | $2,472.00 |
| 04/25/21 | MOLTON, D. | TELEPHONE CONFERENCE WITH TEAM RE MEDIATION UPDATE | 0.30 | $463.50 |
| 04/26/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN DEBTORS' PRESENTATION RE CENTURY/CHUBB ISSUES | 1.20 | $1,854.00 |
| 04/26/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN SESSION WITH RICKY MASON OF AHC OF LC | 0.70 | $1,081.50 |
| 04/27/21 | MOLTON, D. | COMMUNICATE WITH MEDIATORS AND DEBTORS RE MEDIATION ISSUES AND CRUCIAL DEAL POINTS | 0.90 | $1,390.50 |
| 04/29/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CALL WITH DEBTORS' BANKRUPTCY AND INSURANCE COUNSEL, FCR COUNSEL AND COALITION FA AND INSURANCE COUNSEL RE STRATEGIES FOR INSURER DEMANDS ON INSURERS OTHER THAN HARTFORD AND CENTURY | 1.20 | $1,854.00 |
| 04/29/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN SESSION WITH MEDIATORS AND COALITION MEDIATION DELEGATION RE NEXT WEEK'S MEDIATION IN NYC | 0.80 | $1,236.00 |
| 04/30/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEETING WITH COALITION MEDIATION DELEGATION AND PROFESSIONALS AND FCR AND PROFESSIONALS RE STRATEGIES FOR MEDIATION IN NYC COMMENCING MAY 3, AND ADDRESS DEMANDS AS AGAINST INSURERS OTHER THAN HARTFORD AND CENTURY | 1.80 | $2,781.00 |
| 05/01/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH TCC COUNSEL RE VARIOUS ISSUES IN TERM SHEET, DEMAND SHEET ON BSA AND STRATEGIES FOR MEDIATION | 1.70 | $2,626.50 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/02/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH ANDOLINA AND BOELTER RE MEDIATION SCHEDULE SET FOR THIS WEEK; ADDRESS COALITION DEAL DEMANDS AND ISSUES PERTAINING TO TCC AND INSURERS | 1.10 | $1,699.50 |
| 05/02/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH TANC SCHIAVONI RE COALITION/CENTURY ISSUES AND STATUS OF PARTIES' POSITIONS IN MEDIATION | 0.90 | $1,390.50 |
| 05/03/21 | AXELROD, T. | CALLS AND EMAILS WITH E GOODMAN, D MOLTON RE MEDIATION PLANNING AND PREP MEETINGS | 0.30 | $231.00 |
| 05/03/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN STATUS CALL WITH RICKY MASON OF LC AHC | 0.50 | $772.50 |
| 05/03/21 | MOLTON, D. | ATTEND MEDIATION SESSIONS WITH COALITION MEDIATION DELEGATION AND DEBTORS' COUNSEL | 4.50 | $6,952.50 |
| 05/04/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSIONS IN NYC WITH BSA, LC AHC, CENTURY, HARTFORD, TCC AND LC AHC | 10.50 | $16,222.50 |
| 05/04/21 | MOLTON, D. | POST-MEDIATION SESSION CATCH-UP CALLS WITH TANC S (CENTURY) AND M ANDOLINA | 0.70 | $1,081.50 |
| 05/04/21 | AXELROD, T. | EMAILS WITH COALITION MEMBER REPRESENTATIVES RE MEDIATION SCHEDULE, RELATED ISSUES RE VOTING DIRECTIVE | 1.00 | $770.00 |
| 05/04/21 | AXELROD, T. | EMAILS RE SCHEDULING ETC | 0.20 | $154.00 |
| 05/04/21 | GOODMAN, E. | ATTEND BSA MEDIATION (VIA ZOOM), INCLUDING SESSIONS WITH THE DEBTORS, CENTURY, HARTFORD, AND THE TCC AND REVISE OF TCC LOCAL COUNCIL PRESENTATION MATERIALS | 8.70 | $10,440.00 |
| 05/05/21 | MOLTON, D. | PARTICIPATE IN ALL MEDIATION PARTY MEDIATION AT WHITE & CASE IN NYC | 9.80 | $15,141.00 |
| 05/05/21 | GOODMAN, E. | ATTEND BSA MEDIATION VIA ZOOM, INCLUDING MEDIATION SESSIONS WITH THE DEBTORS, THE TCC, THE FCR AND JP | 7.70 | $9,240.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | MORGAN (7.0); CONFERENCE CALL WITH THE COALITION REGARDING MEDIATION AND RELATED MATTERS (.5); COMMUNICATIONS WITH MR. MOLTON REGARDING MEDIATION AND RELATED MATTERS (.2) | | |
| 05/06/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH LC AHC RE PRESENTATION BY AHC RE AMOUNT OF LC CONTRIBUTION AND ALLEGED CONSTRAINTS THEREON | 1.80 | $2,781.00 |
| 05/06/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH DEBTORS AND FCR TEAM RSA TERMS AND STRATEGIES | 1.50 | $2,317.50 |
| 05/06/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE LOCAL COUNCIL AD HOC COMMITTEE REGARDING PLAN CONTRIBUTION AND RELATED MATTERS (1.3); CONFERENCE CALL WITH COUNSEL FOR THE BSA AND THE FCR REGARDING PLAN TERM SHEET AND RELATED MATTERS (1.0); FURTHER DISCUSSIONS WITH THE BSA AND THE FCR REGARDING ADJUDICATED CLAIMS ALLOWANCE PROCEDURES AND RELATED MATTERS (.8) | 3.10 | $3,720.00 |
| 05/07/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH LDS RE GOING FORWARD TASKS TO FACILITATE DISCUSSIONS | 0.80 | $1,236.00 |
| 05/09/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH KAMI Q, GABE L, MIKE A, ED H AND TIM GALLAGHER RE AVENUES TO POTENTIAL INSURANCE SETTLEMENTS | 1.20 | $1,854.00 |
| 05/10/21 | MOLTON, D. | PARTICIPATE IN ZOOM CALL WITH COALITION MEDIATION DELEGATION, LC AHC AND DEBTORS RE LC CONTRIBUTION | 1.10 | $1,699.50 |
| 05/10/21 | MOLTON, D. | TELEPHONE CONFERENCES WITH DEBTORS RE PLAN AGREEMENT PROGRESS | 0.80 | $1,236.00 |
| 05/11/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH DEBTORS, M ATKINSON AND A ANDREWS RE DLS STRATEGIES | 1.10 | $1,699.50 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/11/21 | MOLTON, D. | CONFERENCES WITH MEDIATORS (CAREY AND GALLAGHER) | 0.90 | $1,390.50 |
| 05/12/21 | MOLTON, D. | CONFERENCES WITH DEBTORS' COUNSEL RE PLAN ISSUES AND DEAL NEGOTIATIONS | 0.80 | $1,236.00 |
| 05/13/21 | MOLTON, D. | CATCH UP CALL WITH KEVIN CAREY | 0.50 | $772.50 |
| 05/13/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH LC AHC AND MEDIATORS RE LC CONTRIBUTION | 1.10 | $1,699.50 |
| 05/14/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATORS RE MEDIATION STATUS AND ACTION POINTS | 0.90 | $1,390.50 |
| 05/16/21 | BEVILLE, S. | FOLLOW UP REGARDING SAME (.2) | 0.70 | $770.00 |
| 05/16/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH DEBTORS, FCR AND COALITION MEMBER REPRESENTATIVES | 1.70 | $2,626.50 |
| 05/17/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH KEVIN CAREY AND MIKE ATKINSON RE BSA CONTRIBUTION AND LC CONTRIBUTION | 1.00 | $1,545.00 |
| 05/17/21 | MOLTON, D. | TELEPHONE CONFERENCE WITH TIM GALLAGHER RE HARTFORD ISSUES | 0.30 | $463.50 |
| 05/17/21 | MOLTON, D. | TELEPHONE CONFERENCE WITH KAMI QUINN RE HARFORD ISSUES | 0.30 | $463.50 |
| 05/20/21 | MOLTON, D. | PARTICIPATE IN CATCH-UP CALL WITH KEVIN CAREY RE MEDIATION STATUS AND ACTION ITEMS | 0.70 | $1,081.50 |
| 05/21/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH JIM STANG RE VARIOUS MEDIATION ACTION ITEMS, INCLUDING STATUS OF 24 MAY CONTINUED HEARING ON DS STATEMENT APPROVAL AND CONTINUED MEDIATION IN NYC AND CHICAGO | 0.80 | $1,236.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/21/21 | MOLTON, D. | CALL WITH RICKY MASON RE COALITION DEMAND ON LCS | 0.40 | $618.00 |
| 05/21/21 | MOLTON, D. | CALLS WITH KEVIN CAREY RE COALITION POSITIONS ON VARIOUS ISSUES | 0.90 | $1,390.50 |
| 05/21/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEETING WITH MEDIATORS, DEBTORS, AND TCC RE ADJOURNMENT OF 24 MAY CONTINUED HEARING ON DS STATEMENT APPROVAL AND CONTINUED MEDIATION IN NYC AND CHICAGO | 0.60 | $927.00 |
| 05/23/21 | AXELROD, T. | REVIEW COMMUNICATIONS AND SCHEDULING MATERIALS RE MEDIATION, NEGOTIATIONS | 0.20 | $154.00 |
| 05/23/21 | MOLTON, D. | NUMEROUS CALLS WITH MIKE ANDOLINA RE BSA PROPOSAL AND INSURANCE DEMAND ISSUES | 0.80 | $1,236.00 |
| 05/23/21 | MOLTON, D. | REVIEW BSA RESPONSE TO COALITION SETTLEMENT DEMAND | 0.40 | $618.00 |
| 05/23/21 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE WITH ATKINSON AND GOODMAN RE BSA RESPONSE | 0.40 | $618.00 |
| 05/24/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION MEMBER REPRESENTATIVES, TCC AND FCR PROFESSIONALS RE BSA CONTRIBUTION | 1.40 | $2,163.00 |
| 05/25/21 | GOODMAN, E. | TRAVEL TO NEW YORK FOR MEDIATION AT WHITE & CASE'S OFFICES (CHARGED AT 50%) | 2.70 | $3,240.00 |
| 05/25/21 | AXELROD, T. | EMAILS WITH BSA RE MEDIATION SCHEDULING (.2); EMAILS WITH BR TEAM RE SAME, RELATED PLANNING MEASURES (.3) | 0.50 | $385.00 |
| 05/25/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION MEMBER REPRESENTATIVES AND FCR PROFESSIONALS RE DEBTORS' STATED INTENTION TO MAKE DEMANDS ON | 1.30 | $2,008.50 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | INSURERS AND OUR RESPONSE THERETO, BSA CONTRIBUTION DEMAND AND OTHER MEDIATION ACTION POINTS | | |
| 05/25/21 | MOLTON, D. | CONFERENCES WITH MIKE ANDOLINA RE MEDIATION ISSUES AND ACTION POINTS | 0.50 | $772.50 |
| 05/25/21 | MOLTON, D. | COMMUNICATE JOINT COALITION, TCC AND FCR DEMAND RE BSA CONTRIBUTION ON DEBTORS | 0.50 | $772.50 |
| 05/26/21 | GOODMAN, E. | ATTEND MEDIATION AT WHITE & CASE'S OFFICE IN NEW YORK | 10.80 | $12,960.00 |
| 05/26/21 | AXELROD, T. | ASSIST WITH MEDIATION INQUIRY RE STATE SOLS AND TCC | 0.60 | $462.00 |
| 05/26/21 | MOLTON, D. | ATTEND ALL PARTIES MEDIATION SESSION IN NYC: DAY 1 | 9.00 | $13,905.00 |
| 05/27/21 | BEVILLE, S. | UPDATE CASE BUDGET IN PREPARATION FOR FEE NEGOTIATIONS | 0.50 | $550.00 |
| 05/27/21 | GOODMAN, E. | ATTEND MEDIATION AT WHITE AND CASE'S OFFICE IN NEW YORK | 7.30 | $8,760.00 |
| 05/27/21 | AXELROD, T. | ASSIST WITH BUDGET PREP | 0.40 | $308.00 |
| 05/27/21 | MOLTON, D. | ATTEND ALL PARTIES MEDIATION SESSION IN NYC: DAY 2 | 8.00 | $12,360.00 |
| 05/28/21 | GOODMAN, E. | RETURN TRAVEL FROM NEW YORK FOR MEDIATION WITH BSA AND RELATED PARTIES (CHARGED AT 50%) | 2.70 | $3,240.00 |
| 05/28/21 | MOLTON, D. | TELEPHONE CONFERENCE WITH RICKY MASON RE PROGRESSING DEAL WITH LCS | 0.80 | $1,236.00 |
| 05/31/21 | MOLTON, D. | COMMUNICATE WITH MEDIATORS | 0.80 | $1,236.00 |
| 05/31/21 | MOLTON, D. | COMMUNICATE WITH RICKY MASON RE LC PROPOSAL | 0.60 | $927.00 |
| 06/01/21 | GOODMAN, E. | TRAVEL TO CHICAGO, ILLINOIS FOR MEDIATION WITH BOY SCOUTS AND RELATED PARTIES [DISCOUNT 50% NON-WORKING TRAVEL] | 2.40 | $2,880.00 |
| 06/01/21 | MOLTON, D. | CONFERENCE WITH FCR RE LDS AND ANALYSIS OF VALUE OF CLAIMS AND NUMBER THEREOF | 1.10 | $1,699.50 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/02/21 | GOODMAN, E. | PLAN AND PREPARE FOR MEDIATION IN CHICAGO WITH BOY SCOUTS (1.2); ATTEND MEDIATION IN CHICAGO WITH BOY SCOUTS INCLUDING NEGOTIATIONS WITH COUNSEL FOR THE AD HOC COMMITTEE OF LOCAL COUNCILS REGARDING PLAN TERM SHEET (10.0) | 11.20 | $13,440.00 |
| 06/02/21 | MOLTON, D. | PARTICIPATE IN BSA MEDIATION (THROUGH ZOOM) IN CHICAGO | 10.00 | $15,450.00 |
| 06/03/21 | GOODMAN, E. | PLAN AND PREPARE FOR MEDIATION WITH THE BOY SCOUTS (3.3); ATTEND MEDIATION WITH THE BOY SCOUTS, INCLUDING FURTHER DISCUSSIONS WITH THE AD HOC COMMITTEE OF LOCAL COUNCILS AND THE TCC REGARDING PLAN ISSUES (6.0); COMMUNICATIONS WITH MR. MOLTON REGARDING MEDIATION; RETURN TRAVEL FROM CHICAGO, ILLINOIS [DISCOUNT 50% NON-WORKING TRAVEL] (3.0) | 9.30 | $11,160.00 |
| 06/03/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ALL PARTIES MEDIATION SESSIONS HELD IN CHICAGO RE PROGRESSING TO GLOBAL DEAL | 9.50 | $14,677.50 |
| 06/04/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATORS, COALITION PROFESSIONALS AND FCR PROFESSIONALS RE GOING FORWARD MEDIATION ISSUES WITH BSA, LC AHC AND INSURERS | 1.30 | $2,008.50 |
| 06/04/21 | GOODMAN, E. | CONFERENCE CALL WITH MEDIATORS REGARDING INSURANCE SETTLEMENTS | 0.70 | $840.00 |
| 06/05/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION PRESENTATION BY COALITION WITH LDS | 1.40 | $2,163.00 |
| 06/06/21 | MOLTON, D. | PARTICIPATE IN MEDIATION SESSION WITH COALITION PROFESSIONALS AND LC AHC | 1.50 | $2,317.50 |
| 06/07/21 | GOODMAN, E. | TRAVEL TO NEW YORK FOR MEDIATION WITH BOY SCOUTS (5.0)[DISCOUNT 50% NON-WORKING TRAVEL]; REVIEW CASE | 9.50 | $11,400.00 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| | | LAW INVOLVING GOOD FAITH FINDINGS AND INSURANCE ISSUES (.5); ATTEND BSA MEDIATION IN NEW YORK AT WHITE & CASE OFFICES, INCLUDING DISCUSSIONS WITH COUNSEL FOR THE FCR , THE TCC AND THE AD HOC GROUP OF LOCAL COUNCILS REGARDING CLAIMS ALLOWANCE PROCEDURES (6.5) | | |
| 06/07/21 | AXELROD, T. | ASSIST WITH COMPILATION OF COALITION AFFILIATE CLAIMANT LIST UPON REQUEST FOR USE IN MEDIATION | 0.30 | $231.00 |
| 06/07/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ALL DAY MEDIATION SESSION IN NYC WITH ALL MEDIATION PARTIES | 13.00 | $20,085.00 |
| 06/08/21 | GOODMAN, E. | PLAN AND PREPARE FOR MEDIATION WITH BOY SCOUTS (.5); ATTEND MEDIATION WITH BOY SCOUTS AND CONTINUE NEGOTIATIONS WITH AD HOC COMMITTEE OF LOCAL COUNCILS AND TCC REGARDING CLAIMS ALLOWANCE PROCESS (10.0) | 10.50 | $12,600.00 |
| 06/08/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ALL DAY MEDIATION SESSION IN NYC WITH ALL MEDIATION PARTIES | 14.00 | $21,630.00 |
| 06/09/21 | GOODMAN, E. | PLAN AND PREPARE FOR MEDIATION WITH BOY SCOUTS (.3); ATTEND MEDIATION WITH BOY SCOUTS AND RELATED PARTIES IN NEW YORK (12.2) | 12.50 | $15,000.00 |
| 06/09/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ALL DAY MEDIATION SESSION IN NYC WITH ALL MEDIATION PARTIES | 14.00 | $21,630.00 |
| 06/10/21 | GOODMAN, E. | RETURN TRAVEL FROM NEW YORK FOR BOY SCOUT MEDIATION [DISCOUNT 50% NON-WORKING TRAVEL] | 2.70 | $3,240.00 |
| 06/10/21 | MOLTON, D. | PREPARE FOR AND ATTEND ZOOM MEDIATION SESSION WITH BSA, LCS, COALITION, TCC AND FCR | 0.80 | $1,236.00 |
| 06/11/21 | AXELROD, T. | COMPILE AND SEND CLAIM COUNT INFORMATION FOR MEDIATION (.7); SAME RE COMPENSATION INFO (.2) | 0.90 | $693.00 |
| 06/11/21 | MOLTON, D. | ATTENTION TO DEVISING GOVERNANCE PROVISIONS FOR TRUST FOR TCC CONSIDERATION | 1.70 | $2,626.50 |
| 06/11/21 | MOLTON, D. | ZOOM CONFERENCE WITH COALITION AND FCR PROFESSIONALS RE INSURER | 1.10 | $1,699.50 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | ISSUES AND DEMANDS (.6); ATTENTION TO HARTFORD ISSUES (.5) | | |
| 06/11/21 | MOLTON, D. | CONFERENCES WITH CAREY, GALLAGHER AND ANDOLINA RE MEDIATION AND HARTFORD ACTION POINTS | 0.80 | $1,236.00 |
| 06/13/21 | MOLTON, D. | ATTENTION TO COALITION TRUST GOVERNANCE PROPOSAL FOR CONSIDERATION OF TCC | 1.40 | $2,163.00 |
| 06/14/21 | MOLTON, D. | NUMEROUS CONFERENCES AND COMMUNICATIONS RE TCC GOVERNANCE ISSUES RE TORT OUT AND INSURANCE SETTLEMENTS AND PROTECTED PARTY GRANTS | 1.60 | $2,472.00 |
| 06/15/21 | AXELROD, T. | COLLECT INFO, REVISE AND CIRCULATE MATERIALS RE COALITION PROFESSIONAL FEE ACCRUALS (1.0); FINALIZE AND TRANSMIT HARTFORD LETTER (.4) | 1.40 | $1,078.00 |
| 06/15/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH CHRIS HURLEY AND PAUL MONES, WITH COALITION ATTORNEYS, RE GETTING AGREEMENT WITH TCC RE TS, RSA AND TDP | 1.40 | $2,163.00 |
| 06/15/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH LOCAL COUNCILS, BSA AND FCR PROFESSIONALS RE FINISHING TS, RSA AND TDP | 2.10 | $3,244.50 |
| 06/16/21 | AXELROD, T. | EMAILS TO WORKING GROUP RE UPDATED FEES AND MEDIATION DOCUMENTS FOR CIRCULATION | 0.50 | $385.00 |
| 06/16/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATORS (CAREY AND GALLAGHER), RUGGERI AND QUINN RE HARTFORD ISSUES AND SETTLEMENT | 0.70 | $1,081.50 |
| 06/16/21 | MOLTON, D. | ATTENTION TO REACHING AGREEMENT WITH TCC RE TDP AND TRUST GOVERNANCE; NUMEROUS COMMUNICATIONS WITH STANG AND COALITION MEDIATION DELEGATION RE SAME | 1.20 | $1,854.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/17/21 | MOLTON, D. | RESPOND TO CALLS FROM PRESS RE MEDIATION STATUS AND RELATED MATTERS | 0.80 | $1,236.00 |
| 06/17/21 | MOLTON, D. | ATTENTION TO REACHING AGREEMENT WITH TCC RE TDP AND TRUST GOVERNANCE; NUMEROUS COMMUNICATIONS WITH STANG AND COALITION MEDIATION DELEGATION RE SAME | 1.90 | $2,935.50 |
| 06/18/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATORS, BSA AND TCC RE STATUS OF MEDIATION AND PLAN AGREEMENTS | 1.80 | $2,781.00 |
| 06/19/21 | MOLTON, D. | TELEPHONE CONFERENCE WITH JEFF BJORK RE LDS MEDIATION | 0.70 | $1,081.50 |
| 06/21/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR AND COALITION PROFESSIONALS RE STATUS OF DEAL WITH BSA/LCS, LDS MEDIATION AND TCC ISSUES AND DOCUMENT MARK-UPS | 0.70 | $1,081.50 |
| 06/23/21 | MOLTON, D. | ZOOM SESSION WITH LC AND BSA COUNSEL RE ISSUES WITH VARIOUS PLAN DOCUMENTS | 1.20 | $1,854.00 |
| 06/23/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM SESSION WITH FCR, TCC, COALITION AND UCC PROFESSIONALS RE NON-ABUSE CLAIM ISSUE AND DEFINITION OF ABUSE CLAIMANTS | 1.20 | $1,854.00 |
| 06/23/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEETING WITH ERIC GREEN, CARMIN REISS AND TCC STAC DESIGNEES, MONES AND HURLEY | 1.10 | $1,699.50 |
| 06/23/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEDIATION SESSION WITH BSA, LCS, FCR, TCC AND COALITION COUNSEL RE STATUS OF DEAL AND DOCUMENTS AND FOCUS ON OUTSTANDING ISSUES | 1.80 | $2,781.00 |
| 06/23/21 | MOLTON, D. | COMMUNICATE WITH KEVIN CAREY RE STATUS AND PROGRESSING TO A DEAL | 0.30 | $463.50 |
| 06/24/21 | MOLTON, D. | PREPARE FOR LDS MEDIATION; REVIEW CLAIMS INFORMATION | 1.90 | $2,935.50 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/24/21 | MOLTON, D. | PREPARATION FOR AND ATTEND ALL HANDS (DEBTORS, LOCAL COUNCILS AND PLAINTIFF GROUPS) MEETING RE TDP | 5.50 | $8,497.50 |
| 06/25/21 | MOLTON, D. | PREPARE FOR AND ATTEND SOL RECONCILIATION CALL WITH COALITION, TCC AND FCR | 1.10 | $1,699.50 |
| 06/25/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH DEBTORS RE FINALIZING RSA | 0.80 | $1,236.00 |
| 06/25/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH LDS NEGOTIATING GROUP RE STRATEGY AND ACTION ITEMS | 0.90 | $1,390.50 |
| 06/25/21 | MOLTON, D. | FOLLOW UP WITH DEBTORS RE TDP PROGRESS AND ISSUES | 1.50 | $2,317.50 |
| 06/27/21 | MOLTON, D. | PREPARATION FOR AND ATTEND ALL PLAINTIFFS (COALITION, TCC AND FCR) MEETING RE TDP FINALIZATION | 2.50 | $3,862.50 |
| 06/27/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH LDS NEGOTIATING GROUP RE STRATEGY AND ACTION ITEMS | 1.80 | $2,781.00 |
| 06/28/21 | MOLTON, D. | PREPARE FOR MEDIATION IN LA RE LDS AND FINALIZATION OF REMAINING ISSUES WITH BSA, LOCAL COUNCILS, FCR AND TCC RE RSA, TS, TDP AND TRUST AGREEMENT | 12.00 | $18,540.00 |
| 06/29/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION WITH COALITION AND TCC WITH LDS IN LA | 6.00 | $9,270.00 |
| 06/29/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION RE FINALIZATION OF REMAINING ISSUES WITH BSA, LCS, FCR AND TCC RE RSA, TS, TDP AND TRUST AGREEMENT | 5.50 | $8,497.50 |
| 06/30/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION RE FINALIZATION OF REMAINING ISSUES WITH BSA, LCS, FCR AND TCC RE RSA, TS, TDP AND TRUST AGREEMENT | 11.50 | $17,767.50 |
| 07/01/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEDIATION PARTIES RE RESOLVING REMAINING ISSUES AND FINALIZING | 6.20 | $9,579.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | TERM SHEET, TDP, RSA AND TRUST AGREEMENT; ATTENTION TO FINALIZATION OF SAID DOCUMENTS | | |
| 07/02/21 | MOLTON, D. | CONFERENCES WITH MEDIATORS RE HARTFORD DISCUSSIONS | 0.60 | $927.00 |
| 07/07/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION PARTIES RE FEEDBACK RE STATUS HEARING | 0.80 | $1,236.00 |
| 07/08/21 | MOLTON, D. | ATTENTION TO PROGRESSING HARTFORD DISCUSSIONS AND POSSIBLE SETTLEMENT, INCLUDING DISCUSSIONS WITH MEDIATORS, JIM RUGGIERI, DEBTORS' COUNSEL AND COALITION MEDIATION DELEGATION | 2.60 | $4,017.00 |
| 07/08/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH BSA, LC AHC AND COALITION REPS RE STRATEGIES RE CHARTERED ORGANIZATIONS | 1.40 | $2,163.00 |
| 07/09/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH DEBTORS, MEDIATORS, LC AHC AND COALITION REPRESENTATIVES RE HARTFORD DISCUSSIONS AND PROGRESS | 1.30 | $2,008.50 |
| 07/13/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR PROFESSIONALS AND COALITION PROFESSIONALS RE STATUS OF INSURANCE DEMANDS AND STRATEGIES PERTAINING THERETO | 1.00 | $1,545.00 |
| 07/13/21 | MOLTON, D. | COMMUNICATE WITH MEDIATORS RE HARTFORD DISCUSSIONS | 0.80 | $1,236.00 |
| 07/14/21 | MOLTON, D. | PARTICIPATE IN TELEPHONE CONFERENCES WITH MEDIATORS | 0.70 | $1,081.50 |
| 07/15/21 | MOLTON, D. | ATTENTION TO PROPOSAL FOR IN-PERSON MEDIATION INVOLVING HARTFORD AND CENTURY; DISCUSSIONS WITH MEDIATORS, FCR PROFESSIONALS AND COALITION MEDIATION DELEGATION RE SAME | 1.80 | $2,781.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/16/21 | MOLTON, D. | DISCUSSIONS WITH MEDIATORS RE HARTFORD AND CENTURY POTENTIAL RESOLUTIONS | 1.30 | $2,008.50 |
| 07/19/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION MEDIATION DELEGATION AND TCC RE HARTFORD SETTLEMENT ANALYSIS AND STRATEGIES | 1.60 | $2,472.00 |
| 07/20/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEDIATION SESSION WITH COALITION MEDIATION DELEGATION, GALLAGHER AND RUGGERI | 1.10 | $1,699.50 |
| 07/20/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH BSA, LC AHC, FCR AND COALITION PROFESSIONALS RE RSA APPROVAL HEARING POSITIONS, ISSUES RE PLAN DOCUMENTS AND HARTFORD UPDATE AND DISCUSSION | 1.60 | $2,472.00 |
| 07/21/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH DEBTORS AND LC AHC RE CHARTERED ORGANIZATION ISSUES AND STRATEGIES | 1.30 | $2,008.50 |
| 07/21/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION AND FCR PROFESSIONALS RE HARTFORD ISSUES AND STRATEGIES | 1.20 | $1,854.00 |
| 07/22/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEETING WITH LDS NEGOTIATION TEAM | 1.20 | $1,854.00 |
| 07/29/21 | MOLTON, D. | PREPARE FOR CO AND CONTINUED INSURER MEDIATIONS; REVIEW MODELS RE EXPOSURE AND RECOVERIES | 2.80 | $4,326.00 |
| 08/01/21 | MOLTON, D. | REVIEW M ATKINSON ANALYSIS OF CO LIABILITIES AND APPROACHES | 1.20 | $1,854.00 |
| 08/02/21 | CICERO, G. | PARTICIPATE IN CALL WITH COUNSEL FOR LOCAL COUNCILS RE: DEFENSE OF WARREN BILL AGAINST THIRD PARTY RELEASES | 0.50 | $442.50 |
| 08/02/21 | MOLTON, D. | ZOOM CONFERENCE WITH RICKY MASON RE COOPERATING RE TESTIMONY | 0.70 | $1,081.50 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/02/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH JIM RUGGERI RE HARTFORD ISSUES AND PROGRESSING DISCUSSIONS | 0.70 | $1,081.50 |
| 08/02/21 | MOLTON, D. | MEDIATION PREPARATION CONFERENCE WITH COALITION PROFESSIONALS AND MEDIATION DELEGATION AND FCR AND TCC PROFESSIONALS | 1.50 | $2,317.50 |
| 08/02/21 | AXELROD, T. | REVIEW SETTLEMENT OFFER (.5); MEETINGS WITH PROFESSIONALS AND NEGOTIATION TEAM RE SAME (1.7); DRAFT OFFER REDLINE (.3) | 2.50 | $1,925.00 |
| 08/03/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ALL DAY MEDIATION | 8.50 | $13,132.50 |
| 08/03/21 | MOLTON, D. | PARTICIPATE IN CONFERENCE CALL WITH MEDIATORS RE STATUS | 0.50 | $772.50 |
| 08/03/21 | GOODMAN, E. | PLAN AND PREPARE FOR MEDIATION IN NEW YORK AT WHITE & CASE'S OFFICES (.5); ATTEND BSA MEDIATION AT WHITE & CASE'S OFFICES (10.0) | 10.50 | $12,600.00 |
| 08/04/21 | GOODMAN, E. | PLAN AND PREPARE FOR MEDIATION IN NEW YORK AT WHITE & CASE'S OFFICES (.4); ATTEND BSA MEDIATION AT WHITE & CASE'S OFFICES IN NEW YORK (10.2) | 10.60 | $12,720.00 |
| 08/04/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ALL DAY MEDIATION | 14.00 | $21,630.00 |
| 08/05/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ALL DAY MEDIATION | 10.50 | $16,222.50 |
| 08/05/21 | GOODMAN, E. | PLAN AND PREPARE FOR MEDIATION IN NEW YORK FOR BOY SCOUTS CASE (.4); ATTEND MEDIATION IN NEW YORK FOR BOY SCOUTS CASE (6.4); RETURN TRAVEL FROM NEW YORK FOR BOY SCOUTS MEDIATION (4.0)(50% TRAVEL REDUCTION APPLIED) | 8.80 | $10,560.00 |
| 08/06/21 | MOLTON, D. | VARIOUS COMMUNICATIONS WITH MEDIATORS | 1.10 | $1,699.50 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/06/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH JIM RUGGERI AND KAMI QUINN | 0.80 | $1,236.00 |
| 08/09/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEDIATION SESSION WITH COALITION LDS DELEGATION AND LDS LAWYERS | 1.20 | $1,854.00 |
| 08/09/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATORS AND ANDOLINA RE MEDIATION ACTION ITEMS AND STATUS | 0.80 | $1,236.00 |
| 08/11/21 | MOLTON, D. | VARIOUS COMMUNICATIONS WITH MEDIATORS RE NEGOTIATIONS WITH COS AND INSURERS | 0.80 | $1,236.00 |
| 08/17/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION PARTIES RE PROGRESSING MEDIATION RE CHARTERED ORGANIZATIONS AND INSURERS | 1.50 | $2,317.50 |
| 08/18/21 | MOLTON, D. | PREPARE FOR AND ATTEND ZOOM CONFERENCE WITH CATHOLIC AHC, COALITION AND TCC RE MEDIATION EFFORTS FOCUSING ON CASES AND MONETARY CONTRIBUTION | 1.40 | $2,163.00 |
| 08/18/21 | MOLTON, D. | PREPARE FOR MEDIATION WITH INSURERS AND SPONSORING ORGANIZATION ON 19 AND 20 AUGUST | 1.20 | $1,854.00 |
| 08/18/21 | GOODMAN, E. | TRAVEL TO NEW YORK FOR CONTINUED MEDIATION WITH BOY SCOUTS (3.0)(50% TRAVEL REDUCTION APPLIED) | 1.50 | $1,800.00 |
| 08/19/21 | GOODMAN, E. | ATTEND MEDIATION IN NEW YORK WITH THE BOY SCOUTS AND OTHER PARTIES (9.0); CONFERENCE CALL WITH THE COALITION REGARDING CASE STATUS AND COURT RULING ON RSA MOTION (.8) | 9.80 | $11,760.00 |
| 08/19/21 | MOLTON, D. | TRAVEL TO AND ATTEND MEDIATION SESSION IN NYC WITH INSURERS AND SPONSORING ORGANIZATIONS (50% TRAVEL REDUCTION APPLIED) | 5.00 | $7,725.00 |
| 08/20/21 | GOODMAN, E. | ATTEND MEDIATION IN NEW YORK REGARDING BOY SCOUTS BANKRUPTCY (7.0); RETURN TRAVEL FROM NEW YORK FOR BOY SCOUTS MEDIATION (4.8)(50% TRAVEL REDUCTION APPLIED) | 9.40 | $11,280.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/20/21 | MOLTON, D. | PARTICIPATE IN SECOND DAY OF MEDIATION SESSIONS IN NYC WITH INSURERS AND SPONSORING ORGANIZATIONS | 10.50 | $16,222.50 |
| 08/22/21 | GOODMAN, E. | CONFERENCE CALL WITH COALITION REGARDING MEDIATION AND RELATED MATTERS. | 1.00 | $1,200.00 |
| 08/22/21 | AXELROD, T. | REVIEW EMAILS RE MEDIATION PROGRESS AND SCHEDULE PLANNING CALL (.3); CALL WITH NEGOTIATION TEAM RE MEDIATION NEXT STEPS (1.0) | 1.30 | $1,001.00 |
| 08/23/21 | GOODMAN, E. | EDIT AND REVISE RESTRUCTURING SUPPORT AGREEMENT FOR POTENTIAL DEAL WITH INSURERS (3.7); EDIT AND REVISE PLAN TERM SHEET FOR POTENTIAL DEAL WITH INSURERS (1.8); REVIEW HEARING SCRIPTS REGARDING RULING ON HARTFORD ISSUE (.3); COMMUNICATIONS WITH MR. MOLTON REGARDING INSURANCE SETTLEMENTS (.2); DRAFT EMAIL TO MR. MOLTON REGARDING RSA TERMINATION ISSUES AND POTENTIAL TCC CLAIM FOR BREACH (.5); ATTEND MEDIATION VIA ZOOM (1.0); CONFERENCE CALL WITH THE DEBTORS' COUNSEL REGARDING RSA AND RELATED MATTERS (.8) | 8.30 | $9,960.00 |
| 08/23/21 | MOLTON, D. | ATTEND CONTINUED MEDIATION SESSIONS RE INSURERS AND SPONSORING ORGANIZATION | 7.50 | $11,587.50 |
| 08/23/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH DEBTORS, LC AHC AND MEDIATORS RE GOING FORWARD ISSUES WITH INSURERS AND SPONSORING ORGANIZATIONS | 1.20 | $1,854.00 |
| 08/23/21 | AXELROD, T. | REVIEW EMAILS RE MEDIATION STATUS ETC | 0.20 | $154.00 |
| 08/24/21 | MOLTON, D. | TRAVEL TO AND ATTEND ALL DAY MEDIATION SESSION IN NYC REGARDING INSURER'S AND CHARTERED ORGANIZATIONS (10.0)(50% TRAVEL REDUCTION APPLIED); MULTIPLE CONFERENCES THEREIN WITH COALITION MEDIATION DELEGATION, TCC, FCR, BSA, LC AHC, AND OTHER PARTIES (2.0) | 7.00 | $10,815.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/24/21 | GOODMAN, E. | ATTEND MEDIATION SESSION WITH METHODISTS AND OTHER PARTIES (VIA ZOOM) (1.7); CONFERENCE CALL WITH THE DEBTORS, THE TCC, AND THE FCR REGARDING RSA AND CASE STATUS (1.0) | 2.70 | $3,240.00 |
| 08/25/21 | GOODMAN, E. | COMMUNICATIONS WITH COUNSEL FOR THE TCC REGARDING CENTURY DISCOVERY AND RELATED MATTERS (.5); DRAFT AND EDIT HEARING SCRIPT FOR CENTURY MOTION TO COMPEL (1.2); CONFERENCE CALL WITH MR. HURLEY REGARDING RSA (.7); CONFERENCE CALL WITH COUNSEL FOR CENTURY AND THE FCR REGARDING TERM SHEET (.9); REVIEW CENTURY TERM SHEET AND FCR COMMENTS THERETO (.8); TELEPHONE CALLS WITH MR. MOLTON REGARDING INSURER SETTLEMENTS AND RELATED MATTERS (.2) | 4.30 | $5,160.00 |
| 08/25/21 | MOLTON, D. | STRATEGIZE REGARDING MEDIATION ISSUES RE HARTFORD AND OTHER MEDIATION PARTIES, INCLUDING NUMEROUS CONFERENCES WITH DEBTORS, AHC LC, MEDIATORS, OTHER MEDIATION PARTIES AND COALITION MEDIATION DELEGATION | 7.20 | $11,124.00 |
| 08/25/21 | MOLTON, D. | REVIEW CENTURY PROPOSED TERM SHEET (.6); DISCUSSIONS WITH TEAM RE SAME (.2) | 0.80 | $1,236.00 |
| 08/26/21 | MOLTON, D. | REVIEW AND DISCUSS MEDIATION ISSUES RE HARTFORD AND OTHER MEDIATION PARTIES, INCLUDING NUMEROUS CONFERENCES WITH DEBTORS, AHC LC, MEDIATORS, HARTFORD AND OTHER MEDIATION PARTIES AND COALITION MEDIATION DELEGATION | 10.20 | $15,759.00 |
| 08/26/21 | GOODMAN, E. | TELEPHONE CALLS WITH COUNSEL FOR THE AHCLC REGARDING TERM SHEET (.2); REVIEW PURDUE TRANSCRIPT REGARDING RULING ON INSURANCE NEUTRALITY (.3); FURTHER REVIEW OF HARTFORD SETTLEMENT AGREEMENT AND APPEAL TERMS (.4); CONFERENCE CALL WITH COALITION REGARDING HARTFORD PROPOSAL (.7) | 1.60 | $1,920.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/27/21 | MOLTON, D. | REVIEW MEDIATION PROPOSALS RE HARTFORD, CENTURY AND LDS | 3.70 | $5,716.50 |
| 08/27/21 | MOLTON, D. | INITIAL REVIEW OF HARTFORD PROPOSED TERM SHEET | 0.70 | $1,081.50 |
| 08/28/21 | MOLTON, D. | DETAILED REVIEW OF HARTFORD PROPOSED TERM SHEET AND DISCUSS WITH TEAM AND MEDIATORS | 2.10 | $3,244.50 |
| 08/28/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR TEAM RE HARTFORD TERM SHEET AND RESPONSE THERETO | 1.10 | $1,699.50 |
| 08/29/21 | AXELROD, T. | REVIEW, REVISE AND CIRCULATE SETTLEMENT TERM SHEET REDLINE | 1.30 | $1,001.00 |
| 08/29/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEETING WITH DEBTORS AND LC AHC RE TERM SHEET PROPOSALS AND RESPONSES THERETO AND GOING FORWARD STRATEGIES | 0.80 | $1,236.00 |
| 08/29/21 | MOLTON, D. | ATTENTION TO PREPARATION OF RESPONSE TO HARTFORD TERM SHEET (3.0); NUMEROUS CONFERENCES WITH MEDIATORS AND MEDIATION DELEGATION AND OTHER MEDIATION PARTIES RE SAME (3.3) | 6.30 | $9,733.50 |
| 08/29/21 | MOLTON, D. | INITIAL REVIEW OF LDS TERM SHEET PROPOSAL | 0.90 | $1,390.50 |
| 08/30/21 | AXELROD, T. | REVIEW AND REVISE LDS TERM SHEET AND CIRCULATE TO PROFESSIONAL GROUP | 0.40 | $308.00 |
| 08/30/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH JIM R (HARTFORD) AND MEDIATORS | 0.80 | $1,236.00 |
| 08/30/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH DEBTORS, FCR, LC AHC AND COALITION RE STATUS OF TERM SHEET PROPOSALS | 0.90 | $1,390.50 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/30/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR AND COALITION PROFESSIONALS RE LDS TERM SHEET PROPOSAL | 1.10 | $1,699.50 |
| 08/30/21 | MOLTON, D. | PARTICIPATE IN MEDIATION SESSION WITH SELECT, NON AHC CHURCH GROUP | 0.70 | $1,081.50 |
| 08/30/21 | MOLTON, D. | ATTENTION TO RESPONSE TO HARTFORD PROPOSED TERM SHEET (1.0); NUMEROUS CONFERENCES WITH MEDIATORS AND MEDIATION DELEGATION AND OTHER MEDIATION PARTIES RE SAME (.8) | 1.80 | $2,781.00 |
| 08/30/21 | MOLTON, D. | ATTENTION TO RESPONSE TO LDS PROPOSED TERM SHEET (1.0); NUMEROUS CONFERENCES WITH MEDIATORS AND MEDIATION DELEGATION AND OTHER MEDIATION PARTIES RE SAME (.4) | 1.40 | $2,163.00 |
| 08/30/21 | GOODMAN, E. | CONFERENCE CALL WITH THE MEDIATORS AND HARTFORD REGARDING PROPOSED SETTLEMENT (.5); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING LDS SETTLEMENT (.5); EDIT AND REVISE LDS TERM SHEET (.8) | 1.80 | $2,160.00 |
| 08/31/21 | AXELROD, T. | REVIEW, REVISE AND RECIRCULATE MEDIATION TERM SHEET (.3); MEET WITH FCR RE SAME (.5); FURTHER REVIEW AND PREP FOR MEDIATION (.3); MEDIATION MEETING (.7); EMAILS WITH MEDIATION TEAM RE PLAN VOTING CONCERNS RE MEDIATED OUTCOMES (1.0) | 2.80 | $2,156.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 08/31/21 | AXELROD, T. | CALL WITH FCR RE HARTFORD LANGUAGE | 0.60 | $462.00 |
| 08/31/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR AND COALITION PROFESSIONALS RE LDS TERM SHEET AND RESPONSE THERETO | 1.20 | $1,854.00 |
| 08/31/21 | MOLTON, D. | REVIEW AND ARTICULATE RESPONSES/ISSUES TO LDS AND HARTFORD TERM SHEETS ITERATIONS (2.0); NUMEROUS DISCUSSIONS WITH MEDIATION PARTIES AND MEDIATORS RE SAME (1.8) | 3.80 | $5,871.00 |
| 08/31/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR AND COALITION PROFESSIONALS RE HARTFORD TERM SHEET AND RESPONSE THERETO | 0.90 | $1,390.50 |
| 08/31/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING TCJC TERM SHEET (.5); REVIEW AND EDIT TCJC TERM SHEET (1.5); CONFERENCE CALL WITH COUNSEL FOR THE TCJC REGARDING TERM SHEET AND RELATED MATTERS (.5); EDIT AND REVISE HARTFORD TERM SHEET (3.5); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING HARTFORD TERM SHEET (.6) | 6.60 | $7,920.00 |
| 09/01/21 | AXELROD, T. | REVISE CENTURY TERM SHEET TEMPLATE | 0.70 | $539.00 |
| 09/01/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH BSA, LC AHC, FCR, HARTFORD AND COALITION PROFESSIONALS AND MEDIATORS RE HARTFORD TERM SHEET | 1.50 | $2,317.50 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/21 | MOLTON, D. | ATTEND MEDIATION SESSION WITH CENTURY AND COALITION MEDIATION NEGOTIATORS | 6.20 | $9,579.00 |
| 09/01/21 | GOODMAN, E. | CONFERENCE CALL WITH THE MEDIATORS AND HARTFORD REGARDING TERM SHEET (.7); REVIEW BSA COMMENTS TO HARTFORD TERM SHEET (.3); REVIEW EMAIL FROM MR. ATKINSON REGARDING HARTFORD INTEREST RATE (.2); REVIEW AND EDIT CENTURY TERM SHEET (1.2); COMMUNICATIONS WITH MR. MOLTON REGARDING INSURANCE SETTLEMENTS (.2) | 2.60 | $3,120.00 |
| 09/02/21 | AXELROD, T. | REVIEW AND ANNOTATE DRAFT TERM SHEETS (.3); CALL WITH FCR RE SAME (1.0) | 1.30 | $1,001.00 |
| 09/02/21 | MOLTON, D. | ZOOM CONFERENCE WITH COALITION AND FCR PROFESSIONALS RE RESPONSE TO HARTFORD TERM SHEET | 1.30 | $2,008.50 |
| 09/02/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEDIATION SESSION WITH JIM R, PHIL A, JIM P AND MEDIATORS RE PROGRESSING HARTFORD SETTLEMENT AND TERM SHEET | 1.10 | $1,699.50 |
| 09/02/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH TANC S RE CENTURY ISSUES, INCLUDING R 2004 DISCOVERY | 0.80 | $1,236.00 |
| 09/02/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATORS AND MEDIATION PARTIES RE LDS AND HARTFORD SETTLEMENT PROPOSALS AND TERM SHEETS | 4.50 | $6,952.50 |
| 09/02/21 | GOODMAN, E. | REVIEW AND ANALYZED UPDATED HARTFORD TERM SHEET (.8); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING HARTFORD TERM SHEET (1.0); TELEPHONE CALL WITH MR. LUCAS REGARDING INSURANCE SETTLEMENTS (.5); MEDIATION CALL WITH HARTFORD AND THE DEBTORS REGARDING TERM SHEET (1.0); TELEPHONE CALL WITH TCC STATE COURT COUNSEL REGARDING INSURANCE SETTLEMENTS (.5); EDIT AND REVISE HARTFORD TERM SHEET (2.4); EDIT AND REVISE CENTURY TERM SHEET (1.8); | 8.30 | $9,960.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | TELEPHONE CALL WITH COUNSEL FOR THE LDS REGARDING TERM SHEET (.3) | | |
| 09/03/21 | AXELROD, T. | EMAILS WITH E GOODMAN RE SERVICE OF DISCOVERY (.2); CALL WITH D MOLTON AND SCHEDULE VOTING MEETING RE MEDIATED AGREEMENT (.3) | 0.50 | $385.00 |
| 09/03/21 | MOLTON, D. | ZOOM CONFERENCE WITH BSA, FCR AND COALITION PROFESSIONALS AND MEDIATORS RE HARTFORD DEAL PROGRESS | 1.20 | $1,854.00 |
| 09/03/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATORS AND MEDIATION PARTIES RE LDS AND HARTFORD SETTLEMENT PROPOSALS AND TERM SHEETS | 6.50 | $10,042.50 |
| 09/03/21 | GOODMAN, E. | CONFERENCE CALL WITH THE MEDIATORS AND HARTFORD REGARDING TERM SHEET (1.2); CONFERENCE CALL WITH HARTFORD REGARDING TERM SHEET (.5); EDIT AND REVISE CENTURY TERM SHEET (2.0); EDIT AND REVISE HARTFORD TERM SHEET (.7); FURTHER MEDIATION CALL REGARDING HARTFORD TERM SHEET (.5); FURTHER DISCUSSIONS WITH COUNSEL FOR THE FCR REGARDING MEDIATION (.5); TELEPHONE CALL WITH MR. GOLDEN REGARDING HARTFORD SETTLEMENT (.4); COMMUNICATIONS WITH COUNSEL FOR LDS REGARDING TERM SHEET (.2); EDIT AND REVISE LDS TERM SHEET (1.0) | 7.00 | $8,400.00 |
| 09/04/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH BSA, COALITION AND FCR PROFESSIONALS AND MEDIATORS RE HARFORD ISSUES AND POTENTIAL FOR RESOLUTION THEREOF | 1.20 | $1,854.00 |
| 09/04/21 | MOLTON, D. | COMMUNICATE WITH VARIOUS MEDIATION PARTIES RE HARTFORD ISSUES AND POTENTIAL PROGRESS | 2.10 | $3,244.50 |
| 09/04/21 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION REGARDING HARTFORD SETTLEMENT AND RELATED MATTERS | 0.40 | $480.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/05/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH BSA, COALITION, FCR AND HARFORD PROFESSIONALS AND MEDIATORS RE HARFORD ISSUES AND POTENTIAL FOR RESOLUTION THEREOF | 0.80 | $1,236.00 |
| 09/05/21 | MOLTON, D. | TELEPHONE CONFERENCES WITH JEFF B RE STATUS AND PROGRESS OF LDS DEAL | 0.40 | $618.00 |
| 09/06/21 | MOLTON, D. | REVIEW AND NOTE RESPONSES TO HARTFORD PROPOSAL TO RESOLVE REMAINING ISSUES RE HARFORD SETTLEMENT | 2.10 | $3,244.50 |
| 09/06/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEETING WITH COALITION AND FCR PROFESSIONALS RE RESPONSES TO LATEST HARTFORD PROPOSAL TO RESOLVE REMAINING ISSUES RE HARFORD SETTLEMENT | 0.80 | $1,236.00 |
| 09/06/21 | AXELROD, T. | CALL WITH FCR RE HARTFORD MEDIATION | 0.60 | $462.00 |
| 09/06/21 | KELLY, B. | REVIEW DETAILED PAYMENT/ESCROW PROPOSAL AND COMMENT (.4); PREPARE FOR AND JOIN ZOOM CALL TO REVIEW PROPOSAL AND REVISIONS THERETO (.8) | 1.20 | $1,338.00 |
| 09/06/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING HARTFORD PROPOSAL | 0.50 | $600.00 |
| 09/07/21 | GOODMAN, E. | REVIEW EMAIL TO HARTFORD REGARDING TERM SHEET (.1); TELEPHONE CALL WITH COUNSEL FOR THE BSA REGARDING HARTFORD TERM SHEET (.2); REVIEW EMAIL FROM HARTFORD'S COUNSEL REGARDING TERM SHEET (.2); TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING TERM SHEET (1.7); FURTHER REVIEW OF CENTURY TERM SHEET (.3); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.2) | 2.70 | $3,240.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/07/21 | MOLTON, D. | ATTENTION TO FINALIZATION OF HARTFORD DEAL, INCLUDING NUMEROUS COMMUNICATIONS WITH MEDIATORS, COALITION MEDIATION DELEGATION AND OTHER MEDIATION PARTIES; ATTENTION TO REVISIONS ON REMAINING POINTS | 5.80 | $8,961.00 |
| 09/08/21 | GOODMAN, E. | REVIEW EMAIL CORRESPONDENCE REGARDING HARTFORD TERM SHEET (.2); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING HARTFORD TERM SHEET AND RELATED MATTERS (.5); REVIEW AND EDIT TCJC TERM SHEET (.3) | 1.00 | $1,200.00 |
| 09/08/21 | GOODMAN, E. | TRAVEL TO NEW YORK FOR MEDIATION WITH CENTURY/CHUBB (50% TRAVEL REDUCTION APPLIED) | 2.20 | $2,640.00 |
| 09/08/21 | AXELROD, T. | EMAILS WITH COALITION, FCR RE MEETING SCHEDULING (.4); CALL WITH FCR RE MEDIATION PROGRESS (.5); REVIEW AND PROVIDE SUMMARY OF USAG PLAN RE COMPARABLE TERMS (.9) | 1.80 | $1,386.00 |
| 09/08/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION AND FCR PROFESSIONALS RE ADDRESSING REMAINING OPEN ISSUES RE HARTFORD SETTLEMENT | 1.30 | $2,008.50 |
| 09/08/21 | MOLTON, D. | ATTENTION TO FINALIZATION OF HARTFORD DEAL, INCLUDING NUMEROUS COMMUNICATIONS WITH MEDIATORS, COALITION MEDIATION DELEGATION AND OTHER MEDIATION PARTIES; ATTENTION TO REVISIONS ON REMAINING POINTS | 4.80 | $7,416.00 |
| 09/09/21 | GOODMAN, E. | ATTEND MEDIATION IN NEW YORK WITH CENTURY REGARDING PROPOSED SETTLEMENT | 5.60 | $6,720.00 |
| 09/09/21 | MOLTON, D. | REVIEW LDS TERM SHEET REVISIONS AND EDITS | 2.50 | $3,862.50 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/09/21 | MOLTON, D. | ATTENTION TO PROGRESSING HARTFORD DEAL AND COMPLETING TERM SHEET, INCLUDING NUMEROUS COMMUNICATIONS WITH MEDIATORS, HARTFORD, LC AHC, FCR PROFESSIONALS | 2.70 | $4,171.50 |
| 09/10/21 | GOODMAN, E. | RETURN TRAVEL FROM NEW YORK FOR MEDIATION WITH CENTURY (50% TRAVEL REDUCTION APPLIED) | 2.20 | $2,640.00 |
| 09/10/21 | GOODMAN, E. | REVIEW HARTFORD TERM SHEET (.4); CONFERENCE CALLS WITH COUNSEL FOR THE DEBTORS AND HARTFORD REGARDING HARTFORD TERM SHEET (1.7); CONFERENCE CALL WITH THE FCR REGARDING HARTFORD TERM SHEET (.4); REVIEW AND EDIT TCJC TERM SHEET AND COMMUNICATIONS WITH INSURANCE COUNSEL REGARDING THE SAME (.5) | 3.00 | $3,600.00 |
| 09/10/21 | AXELROD, T. | PREPARE AND CIRCULATE REDLINES (.3); MEETING RE HARTFORD TERMS (.4) | 0.70 | $539.00 |
| 09/10/21 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE WITH BSA, LC AHC, FCR, AND HARTFORD RE STATUS AND PROGRESS OF HARTFORD TERM SHEET | 0.80 | $1,236.00 |
| 09/10/21 | MOLTON, D. | PRE-CALL WITH COALITION AND FCR PROFESSIONALS RE HARTFORD TERM SHEET TURN AND RESPONSE THERETO | 0.80 | $1,236.00 |
| 09/10/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATORS, BSA, LC AHC, FCR, HARTFORD AND COALITION RE STATUS AND PROGRESS OF HARTFORD TERM SHEET | 1.40 | $2,163.00 |
| 09/11/21 | MOLTON, D. | MEDIATION SESSIONS WITH MEDIATORS AND HARTFORD MEDIATION PARTIES RE STATUS AND PROGRESS OF HARTFORD TERM SHEET | 2.50 | $3,862.50 |
| 09/11/21 | GOODMAN, E. | EDIT AND REVISE TCJC SETTLEMENT TERM SHEET | 0.50 | $600.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/12/21 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOLTON REGARDING HARTFORD SETTLEMENT (.1); REVIEW AND EDIT TCJC TERM SHEET AND COMMUNICATIONS WITH COUNSEL FOR THE DEBTORS AND THE TCJC REGARDING THE SAME (.4) | 0.50 | $600.00 |
| 09/13/21 | AXELROD, T. | SCHEDULE MEDIATION MEETINGS AND RELATED INTERNAL MEETINGS (.2); MEET WITH CHARTERED ORGANIZATION (1.0); PRE CALL WITH FCR RE HARTFORD ISSUES (.9); ALL HANDS CALL RE HARTFORD (.8); CALLS WITH COALITION REPS, EMAILS WITH BSA ETC RE HARTFORD SIGNOFF ISSUES AND DEAL TERMS (3.5) | 6.40 | $4,928.00 |
| 09/13/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH METHODIST AD HOC GROUP | 1.30 | $2,008.50 |
| 09/13/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN PRE-CALL WITH FCR AND COALITION PROFESSIONALS RE REVIEW OF HARTFORD'S TURN OF HARTFORD TERM SHEET | 0.80 | $1,236.00 |
| 09/13/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH MEDIATORS AND HARTFORD MEDIATION PARTIES RE STATUS AND PROGRESS OF HARTFORD TERM SHEET | 1.10 | $1,699.50 |
| 09/13/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH MEDIATORS AND HARTFORD MEDIATION PARTIES RE STATUS AND PROGRESS OF HARTFORD TERM SHEET | 1.40 | $2,163.00 |
| 09/13/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH LATHAM RE LDS TERM SHEET PROGRESS AND STATUS | 0.80 | $1,236.00 |
| 09/13/21 | MOLTON, D. | TELEPHONE CONFERENCE WITH JIM STANG RE STATUS AND PROGRESS OF HARTFORD AND LDS TERM SHEETS | 0.30 | $463.50 |

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/13/21 | GOODMAN, E. | CONFERENCE CALLS WITH THE MEDIATORS REGARDING HARTFORD TERM SHEET AND RELATED MATTERS (1.3); CONFERENCE CALL WITH THE METHODISTS REGARDING PLAN SETTLEMENT (.8); CONFERENCE CALL WITH COUNSEL FOR THE TCJC REGARDING TERM SHEET (.5) | 2.60 | $3,120.00 |
| 09/14/21 | AXELROD, T. | REVIEW TERM SHEETS AND RELATED FILING MATERIALS | 0.50 | $385.00 |
| 09/14/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR AND COALITION PROFESSIONALS RE LDS TERM SHEET REVIEW AND FINALIZATION | 1.20 | $1,854.00 |
| 09/14/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH LATHAM ATTORNEYS, BSA ATTORNEYS AND MEDIATORS RE FINALIZATION OF LDS TERM SHEET | 1.80 | $2,781.00 |
| 09/14/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH LDS, BSA, FCR AND MEDIATORS RE REACHING AGREEMENT RE LDS TERM SHEET | 0.90 | $1,390.50 |
| 09/14/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEETING WITH HARTFORD, BSA, LC AHC, FCR AND COALITION RE FINALIZATION OF HARTFORD TS AND ROLLOUT THEREOF | 1.20 | $1,854.00 |
| 09/14/21 | MOLTON, D. | ATTENTION TO FINALIZATION OF LDS TERM SHEET AND ADDRESS ROLLOUT THEREOF WITH BSA | 1.50 | $2,317.50 |
| 09/14/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING TERM SHEETS (.5); CONFERENCE CALL WITH COUNSEL FOR THE TCJC REGARDING TERM SHEET (.7); COMMUNICATIONS WITH COUNSEL FOR THE TCJC REGARDING TERM SHEET AND PRESS RELEASE (.2); CONFERENCE CALL WITH THE MEDIATORS REGARDING MEDIATORS' STATEMENT (.5); REVIEW AND EDIT TCJC TERM SHEET (1.4); REVIEW DRAFT MEDIATORS' STATEMENT (.2) | 3.50 | $4,200.00 |
| 09/15/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEDIATION SESSION WITH CATHOLIC | 1.60 | $2,472.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | MUTUAL LED AHC, MEDIATORS AND COALITION CHARTERS MEDIATION DELEGATION | | |
| 09/17/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEDIATION SESSION WITH TIM GALLAGHER, AIG COUNSEL AND COALITION AND FCR PROFESSIONALS | 1.20 | $1,854.00 |
| 09/17/21 | GOODMAN, E. | CONFERENCE CALL WITH MEDIATORS REGARDING AIG SETTLEMENT TERMS | 0.70 | $840.00 |
| 09/19/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH ALL MEDIATORS, CENTURY AND COALITION AND FCR PROFESSIONALS | 0.90 | $1,390.50 |
| 09/19/21 | MOLTON, D. | REVIEW OF CENTURY RESPONSE TO COALITION/FCR TERM SHEET TURN | 1.10 | $1,699.50 |
| 09/19/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN FURTHER MEDIATION SESSION WITH ALL MEDIATORS, CENTURY AND COALITION AND FCR PROFESSIONALS | 0.60 | $927.00 |
| 09/19/21 | GOODMAN, E. | CONFERENCE CALLS WITH THE MEDIATORS AND COUNSEL FOR CENTURY REGARDING TERM SHEET AND RELATED MATTERS (1.5); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING CENTURY TERM SHEET (.1) | 1.60 | $1,920.00 |
| 09/20/21 | MOLTON, D. | MEDIATION SESSIONS WITH TIM GALLAGHER, PAUL FINN AND TANC S RE CENTURY DISCUSSIONS; ATTENTION TO RESPONSE RE TS COMMENTS BY CENTURY | 1.00 | $1,545.00 |
| 09/20/21 | GOODMAN, E. | DRAFT AND EDIT CENTURY TERM SHEET (2.5); COMMUNICATIONS WITH COUNSEL FOR THE FCR REGARDING CENTURY TERM SHEET (.4) | 2.90 | $3,480.00 |
| 09/21/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSIONS WITH TIM GALLAGHER AND TANC S RE CENTURY TS | 0.60 | $927.00 |
| 09/21/21 | MOLTON, D. | ZOOM CONFERENCE WITH COALITION AND FCR PROFESSIONALS RE CENTURY'S RESPONSE TO COALITION/FCR TS TURN | 0.80 | $1,236.00 |

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/24/21 | MOLTON, D. | PREPARE AND PARTICIPATE IN CONFERENCE CALL WITH JEFF BJORK AND KAMI QUINN RE LDS INJUNCTION AND RELEASES AND ISSUES PERTAINING THERETO | 0.80 | $1,236.00 |
| 09/24/21 | AXELROD, T. | PLAN BR MEDIATION HOSTED SESSION, ARRANGE INVITES ETC (2.0); CALL WITH FCR RE CENTURY MEDIATION AND TERM SHEET (1.0) | 3.00 | $2,310.00 |
| 09/25/21 | MOLTON, D. | TELEPHONE CONFERENCE WITH PHIL ANKER AND JIM RUGGERI RE SOLICITATION PROCEDURES ISSUES | 0.80 | $1,236.00 |
| 09/26/21 | MOLTON, D. | MEDIATION SESSION WITH TIM GALLAGHER, TANC SCHIAVONI AND ERIC GOODMAN RE POTENTIAL CENTURY SETTLEMENT | 0.50 | $772.50 |
| 09/26/21 | MOLTON, D. | CONTINUED MEDIATION SESSION WITH TIM GALLAGHER, TANC SCHIAVONI AND ERIC GOODMAN RE POTENTIAL CENTURY SETTLEMENT | 0.80 | $1,236.00 |
| 09/26/21 | GOODMAN, E. | CONFERENCE CALLS WITH THE MEDIATOR AND COUNSEL FOR CENTURY REGARDING TERM SHEET | 1.40 | $1,680.00 |
| 09/27/21 | AXELROD, T. | ASSIST WITH MEDIATION ATTENDANCE AND LOGISTICS ISSUES | 0.60 | $462.00 |
| 09/27/21 | MOLTON, D. | ATTEND CENTURY MEDIATION SESSION AT BR WITH COALITION AND FCR | 8.00 | $12,360.00 |
| 09/27/21 | GOODMAN, E. | ATTEND MEDIATION WITH CENTURY (VIA ZOOM) | 4.00 | $4,800.00 |
| 09/28/21 | MOLTON, D. | TELEPHONE CONFERENCE WITH JEFF BJORK AND KAMI QUINN RE PREPARE FOR TODAY'S DS HEARING | 0.70 | $1,081.50 |
| 09/29/21 | MOLTON, D. | REVIEW AND REVISE CENTURY TS | 0.70 | $1,081.50 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/29/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION AND ZOOM PROFESSIONALS RE CENTURY TS TURN | 0.90 | $1,390.50 |
| 09/29/21 | GOODMAN, E. | EDIT AND REVISE CENTURY TERM SHEET AND COMMUNICATIONS WITH MR. MOLTON REGARDING THE SAME | 1.60 | $1,920.00 |
| 09/30/21 | GOODMAN, E. | ATTEND MEDIATION WITH THE UNITED METHODISTS (VIA ZOOM) (1.2); ATTEND MEDIATION WITH CENTURY (VIA ZOOM) AND RE-DRAFT CENTURY TERM SHEET (3.8); DRAFT AND EDIT RESPONSE TO CENTURY OBJECTION TO FEE PROVISIONS IN AMENDED PLAN AND DISCLOSURE STATEMENT (1.2); CONFERENCE WITH CLIENTS REGARDING COURT RULING ON EXPEDITED PAYMENTS (.6); REVIEW TRANSCRIPTS FROM DISCLOSURE STATEMENT HEARING (1.2); REVIEW AND EDIT PLAN DISCOVERY (1.0); FURTHER DISCUSSIONS WITH COALITION TEAM REGARDING CASE STATUS (.1); TELEPHONE CALL WITH VENDOR REGARDING SUBPOENA (.6); TELEPHONE CALL WITH MR. MOXLEY REGARDING PLAN DISCOVERY (.6) | 10.30 | $12,360.00 |
| 09/30/21 | MOLTON, D. | PARTICIPATE IN SCHEDULED MEDIATION SESSIONS WITH CENTURY, AIG, CATHOLICS, METHODISTS AND MEDIATORS AT W&C | 10.00 | $15,450.00 |
| 10/01/21 | GOODMAN, E. | ATTEND BOY SCOUT MEDIATION (VIA ZOOM) INCLUDING BREAKOUT SESSIONS WITH CENTURY AND AIG (4.7); REVIEW AND EDIT DISCOVERY REQUESTS AND COMMUNICATIONS WITH MR. MOXLEY REGARDING THE SAME (.8); REVIEW OBJECTION TO CENTURY PLEADING AND COMMUNICATIONS WITH MR. AXELROD REGARDING THE SAME (.2) | 5.70 | $6,840.00 |
| 10/01/21 | MOLTON, D. | PARTICIPATE IN SCHEDULED MEDIATION SESSIONS WITH CENTURY, AIG, CATHOLICS, METHODISTS AND MEDIATORS AT W&C | 9.00 | $13,905.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/03/21 | MOLTON, D. | ZOOM CONFERENCE WITH CENTURY AND MEDIATORS RE PROGRESSION OF TERM SHEET | 1.20 | $1,854.00 |
| 10/03/21 | MOLTON, D. | RESUMED CHECK IN ZOOM CONFERENCE WITH CENTURY AND MEDIATORS RE PROGRESSION OF TERM SHEET | 0.80 | $1,236.00 |
| 10/04/21 | MOLTON, D. | PARTICIPATE IN COALITION ZOOM MEETING RE AIG RESPONSE | 0.90 | $1,390.50 |
| 10/04/21 | MOLTON, D. | JOINT SESSION WITH FCR AND COALITION PROFESSIONALS RE CENTURY TERM SHEET | 1.20 | $1,854.00 |
| 10/04/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATORS AND MEDIATION PARTIES RE GOING DEMANDS/RESPONSES IN PROCESS OR BEING FORMULATED | 2.40 | $3,708.00 |
| 10/05/21 | MOLTON, D. | MEDIATION SESSIONS RE PROGRESS ON CENTURY TERM SHEET WITH TIM GALLAGHER AND RELEVANT MEDIATION PARTIES | 1.60 | $2,472.00 |
| 10/06/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH CENTURY, FCR, COALITION AND TIM GALLAGHER | 1.20 | $1,854.00 |
| 10/06/21 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE WITH FCR, FCR PROFESSIONALS AND MIKE ATKINSON RE CATHOLICS AND METHODIST RESPONSES JUSTIFICATIONS | 0.80 | $1,236.00 |
| 10/06/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR AND COALITION PROFESSIONALS RE | 1.20 | $1,854.00 |
| 10/06/21 | KELLY, B. | PREPARE FOR AND JOIN CALL WITH MOLTON, GALLAGHER, FORSHAW, LE CHAVALLIER TO DISCUSS POSSIBLE FUNDING MATTERS (1.3); DRAFT DOCUMENTS AND EMAIL SAME WITH EXPLANATION TO MOLTON, GALLAGHER, FORSHAW LE CHAVALLIER RE POSSIBLE FUNDING MATTERS (2.2) | 3.50 | $3,902.50 |
| 10/07/21 | MOLTON, D. | ATTENTION TO PROGRESSING TERM SHEET WITH CENTURY AND NEGOTIATION WITH AIG | 3.80 | $5,871.00 |
| 10/10/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR CENTURY AND THE MEDIATOR REGARDING TERM SHEET (1.0); EDIT AND | 1.90 | $2,280.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| | | REVISE CENTURY TERM SHEET (.7); TELEPHONE CALL WITH MR. MOLTON REGARDING CENTURY TERM SHEET (.2) | | |
| 10/10/21 | MOLTON, D. | ATTENTION TO PROGRESS OF DISCUSSIONS WITH AIG AND WITH CENTURY RE TERM SHEET | 1.80 | $2,781.00 |
| 10/11/21 | MOLTON, D. | ATTENTION TO AIG, CHARTERS AND CENTURY DISCUSSIONS, INCLUDING TURN OF CENTURY TERM SHEET | 1.50 | $2,317.50 |
| 10/11/21 | GOODMAN, E. | CONFERENCE CALL WITH THE COALITION AND THE MEDIATOR REGARDING CENTURY TERM SHEET AND RELATED MATTERS | 0.70 | $840.00 |
| 10/12/21 | MOLTON, D. | ATTENTION TO CENTURY TERM SHEET AND RELATED MEDIATION ISSUES | 1.40 | $2,163.00 |
| 10/13/21 | MOLTON, D. | PREPARE FOR AND ATTEND ZOOM SESSION IN LV WITH MEDIATOR AND CENTURY RE PROGRESS ON TERM SHEET | 2.50 | $3,862.50 |
| 10/13/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN VIDEO CONFERENCE WITH PHIL ANKER AND JIM RUGGERI RE STATUS AND PROGRESS OF MEDIATION | 1.50 | $2,317.50 |
| 10/14/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR AND COALITION PROFESSIONALS RE FINDINGS EDITS AND STATUS OF INSURANCE DEMANDS AND CENTURY TERM SHEET | 1.80 | $2,781.00 |
| 10/14/21 | MOLTON, D. | REVIEW CENTURY TERM SHEET AND ISSUES PERTAINING | 1.50 | $2,317.50 |
| 10/15/21 | MOLTON, D. | FINALIZE TERM SHEET WITH MIKE ANDOLINA AND KEN R. RE SURVIVOR BOARD SEAT ON BSA BOARD | 1.30 | $2,008.50 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/16/21 | MOLTON, D. | ATTEND MEDIATION SESSION WITH TIM GALLAGHER, BSA, LCS, COALITION AND FCR RE STATUS OF MEDIATIONS AND NEGOTIATIONS | 1.20 | $1,854.00 |
| 10/16/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR AND THE BSA AND THE MEDIATOR REGARDING CENTURY TERM SHEET AND RELATED MATTERS | 1.10 | $1,320.00 |
| 10/19/21 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE RE AIG WITH FCR AND COALITION PROFESSIONALS | 0.90 | $1,390.50 |
| 10/19/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH TIM GALLAGHER, HARFORD LAWYERS, AND COALITION AND FCR PROFESSIONALS RE HARTFORD FORMAL SETTLEMENT AGREEMENT AND ISSUES PERTAINING THERETO | 1.30 | $2,008.50 |
| 10/19/21 | GOODMAN, E. | CONFERENCE CALL WITH MEDIATORS REGARDING HARTFORD SETTLEMENT AGREEMENT | 1.00 | $1,200.00 |
| 10/21/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEDIATION CONFERENCE WITH TIM GALLAGHER AND FCR AND COALITION PROFESSIONALS RE AIG, CENTURY AND CHARTERS MEDIATION IN COMING WEEK | 0.70 | $1,081.50 |
| 10/21/21 | MOLTON, D. | CONFERENCE WITH BSA AND COALITION RE CHARTER ORGANIZATION DATA | 1.10 | $1,699.50 |
| 10/25/21 | GOODMAN, E. | TRAVEL TO LOS ANGELES, CALIFORNIA FOR BSA MEDIATION [50% TRAVEL REDUCTION] | 3.50 | $4,200.00 |
| 10/25/21 | MOLTON, D. | ATTEND ZOOM MEETING WITH COALITION AND FCR PROFESSIONALS RE CENTURY TERMS SHEET, HARTFORD SETTLEMENT AGREEMENT AND PLANNING FOR UPCOMING MEDIATION IN LA | 1.30 | $2,008.50 |
| 10/26/21 | GOODMAN, E. | ATTEND BSA MEDIATION IN LOS ANGELES, CALIFORNIA | 9.00 | $10,800.00 |
| 10/26/21 | MOLTON, D. | PREPARE FOR AND ATTEND FIRST DAY OF MEDIATION IN LA | 14.00 | $21,630.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/27/21 | GOODMAN, E. | ATTEND BSA MEDIATION IN LOS ANGELES, CALIFORNIA; CONFERENCE WITH COUNSEL FOR CENTURY REGARDING TERM SHEET; COMMUNICATIONS WITH MR. MOXLEY REGARDING DISCOVERY LETTER | 10.00 | $12,000.00 |
| 10/27/21 | MOLTON, D. | PREPARE FOR AND ATTEND SECOND DAY OF MEDIATION IN LA | 14.00 | $21,630.00 |
| 10/28/21 | GOODMAN, E. | ATTEND MEDIATION IN LOS ANGELES, CALIFORNIA (5.0); DRAFT AND EDIT CENTURY TERM SHEET AND COMMUNICATIONS WITH COUNSEL FOR CENTURY REGARDING THE SAME (2.5); DRAFT AND EDIT HARTFORD SETTLEMENT AGREEMENT AND COMMUNICATIONS WITH COUNSEL FOR THE FCR REGARDING THE SAME (.5); CONFERENCE CALL WITH DEBTORS' COUNSEL REGARDING PLAN CONFIRMATION HEARING (.5); COMMUNICATIONS WITH COUNSEL FOR THE TCC REGARDING RELEASES AND COMMON INTEREST PRIVILEGE (.8) | 9.30 | $11,160.00 |
| 10/28/21 | MOLTON, D. | PREPARE FOR AND ATTEND THIRD DAY OF MEDIATION IN LA | 10.50 | $16,222.50 |
| 10/29/21 | GOODMAN, E. | RETURN TRAVEL FROM LOS ANGELES, CALIFORNIA FOR BOY SCOUTS MEDIATION [50% TRAVEL REDUCTION] | 3.40 | $4,080.00 |
| 10/29/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN SESSIONS WITH MEDIATORS RE CENTURY, AIG AND CHARTERS | 1.20 | $1,854.00 |
| 10/31/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM SESSION WITH FCR AND COALITION PROFESSIONALS RE CENTURY TERM SHEET AND HARTFORD SETTLEMENT AGREEMENT | 1.20 | $1,854.00 |
| 11/02/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR AND COALITION PROFESSIONALS RE CENTURY TERM SHEET RESPONSE | 1.40 | $2,163.00 |

**BR** BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 11/02/21 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE WITH TIM GALLAGHER AND FCR AND COALITION PROFESSIONALS RE CENTURY TERM SHEET RESPONSE | 0.70 | $1,081.50 |
| 11/02/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE AD HOC GROUP REGARDING INSURANCE SETTLEMENTS (1.0); CONFERENCE CALL WITH AKIN REGARDING PLAN DISCOVERY (.5); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING CENTURY TERM SHEET AND RELATED MATTERS (.7); CONFERENCE CALL WITH THE MEDIATOR REGARDING CENTURY TERM SHEET (.6); CONFERENCE CALL WITH COUNSEL FOR CENTURY REGARDING TERM SHEET (.8); DRAFT AND EDIT CENTURY TERM SHEET AND REVISE PROPOSED REVISIONS TO THE SAME (2.8); REVIEW AND RESPOND TO EMAIL FROM CENTURY'S COUNSEL REGARDING TERM SHEET (.3) | 6.70 | $8,040.00 |
| 11/03/21 | GOODMAN, E. | TELEPHONE CALL WITH MR. GALLAGHER REGARDING CHARTERED ORGANIZATIONS (.1); TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING CONTINUANCE OF HEARING ON DISCOVERY MOTIONS (.1) | 0.20 | $240.00 |
| 11/04/21 | MOLTON, D. | COMMUNICATIONS WITH TIM GALLAGHER | 0.80 | $1,236.00 |
| 11/05/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH TIM GALLAGHER, BSA, LC, FCR AND COALITION REPS AND PROFESSIONALS RE METHODISTS, CENTURY AND CATHOLICS | 1.20 | $1,854.00 |
| 11/05/21 | GOODMAN, E. | TELEPHONE CALL WITH CENTURY'S COUNSEL REGARDING TERM SHEET AND RELATED MATTERS (.2); ATTEND MEDIATION CALL WITH COUNSEL FOR THE DEBTORS, THE AHCLC, AND THE FCR REGARDING METHODIST SETTLEMENT (1.1); REVIEW AND EDIT CENTURY TERM SHEET AND DRAFT EMAIL TO COUNSEL FOR THE COALITION REGARDING THE SAME (1.2) | 2.50 | $3,000.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/06/21 | GOODMAN, E. | CONFERENCE CALL WITH MEDIATOR REGARDING CENTURY PROPOSAL (.5); CONFERENCE CALL WITH FCR REGARDING CENTURY TERM SHEET (.6); CONFERENCE CALL WITH COUNSEL FOR CENTURY REGARDING TERM SHEET (.7) | 1.80 | $2,160.00 |
| 11/06/21 | MOLTON, D. | ATTENTION TO PROGRESS OF CENTURY TERM SHEET | 0.80 | $1,236.00 |
| 11/07/21 | MOLTON, D. | ATTENTION TO PROGRESS OF CENTURY TERM SHEET | 1.40 | $2,163.00 |
| 11/07/21 | GOODMAN, E. | FURTHER EDITS TO CENTURY TERM SHEET AND REVIEW OF CENTURY COMMENTS TO THE SAME (1.2); TELEPHONE CALL WITH THE MEDIATOR REGARDING CENTURY TERM SHEET (.2) | 1.40 | $1,680.00 |
| 11/08/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH MEDIATORS, ANNE ANDREWS AND JEFF BJORK RE VARIOUS ISSUES RE OBJECTORS TO PLAN WITH LDS CLAIMS | 1.10 | $1,699.50 |
| 11/08/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN SESSION WITH FCR AND COALITION PROFESSIONALS RE PROGRESS OF CENTURY TERM SHEET | 1.20 | $1,854.00 |
| 11/08/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN FURTHER SESSION WITH FCR AND COALITION PROFESSIONALS RE PROGRESS OF CENTURY TERM SHEET | 0.80 | $1,236.00 |
| 11/08/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEDIATION SESSION WITH CENTURY, FCR, COALITION AND TIM GALLAGHER | 1.30 | $2,008.50 |
| 11/08/21 | MOLTON, D. | ATTENTION TO FINALIZATION OF CENTURY TERM SHEET | 1.60 | $2,472.00 |
| 11/08/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION VOTING MEMBERS RE FINAL APPROVAL OF CENTURY TERM SHEET | 0.90 | $1,390.50 |
| 11/08/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE TCJC REGARDING PLAN SETTLEMENT | 7.90 | $9,480.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | | (.5); CONFERENCE CALLS WITH THE MEDIATOR, COUNSEL FOR THE FCR, AND COUNSEL FOR CENTURY REGARDING CENTURY TERM SHEET (2.5); EDIT AND REVISE CENTURY TERM SHEET PER DISCUSSIONS WITH COUNSEL FOR CENTURY AND THE FCR (3.0); FURTHER COMMUNICATIONS WITH THE MEDIATOR, COUNSEL FOR CENTURY AND COUNSEL FOR THE FCR REGARDING CENTURY TERM SHEET (.6); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING SETTLEMENT AMOUNT (.3); CONFERENCE CALL WITH COALITION REGARDING CENTURY SETTLEMENT (.8); FURTHER COMMUNICATIONS WITH THE MEDIATOR REGARDING CENTURY TERM SHEET (.2) | | |
| 11/10/21 | GOODMAN, E. | COMMUNICATIONS REGARDING MEDIATION SCHEDULE AND CHARTERED ORGANIZATION SETTLEMENTS | 1.00 | $1,200.00 |
| 11/11/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM SESSION WITH TIM GALLAGHER, METHODIST COUNSEL AND COALITION MEMBER REPS RE PROGRESSING METHODIST SETTLEMENT | 0.90 | $1,390.50 |
| 11/11/21 | GOODMAN, E. | DRAFT AND EDIT HARTFORD SETTLEMENT AND COMMUNICATIONS WITH COUNSEL FOR THE FCR REGARDING THE SAME (1.8); REVIEW AND EDIT PROPOSED ORDER ON TCC MOTION (1.2); CONFERENCE CALL WITH THE METHODISTS REGARDING MEDIATION (.7); REVIEW AND EDIT TERM SHEET FOR METHODISTS SETTLEMENT (1.0); CONFERENCE CALL REGARDING ALLIANZ SETTLEMENT (.4); CONFERENCE CALL WITH COUNSEL FOR THE BSA REGARDING CENTURY TERM SHEET (1.0); CONFERENCE CALL WITH THE DEBTORS' COUNSEL REGARDING TDP RELEASES (.5); TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING BSA APPROVAL OF SETTLEMENT (.3) | 6.90 | $8,280.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/15/21 | GOODMAN, E. | ATTEND MEDIATION AT WHITE & CASE'S OFFICE IN NEW YORK (8.0); EDIT AND REVISE SUPPLEMENT TO JOINDER IN SUPPORT OF KOSNOFF MOTION (2.0) | 10.00 | $12,000.00 |
| 11/15/21 | MOLTON, D. | ATTEND MEDIATION SESSION AT W&C IN NYC RE CHARTER AND INSURER MEDIATIONS WITH ALL THREE MEDIATORS | 8.00 | $12,360.00 |
| 11/16/21 | GOODMAN, E. | ATTEND BSA MEDIATION IN NEW YORK, NEW YORK (7.8); DRAFT AND EDIT CENTURY TERM SHEET (1.2); FURTHER COMMUNICATIONS REGARDING TCC/KOSNOFF ISSUE (.2). | 9.20 | $11,040.00 |
| 11/16/21 | MOLTON, D. | ATTEND MEDIATION SESSIONS IN NYC WITH MEDIATORS, CHARTERS, LCS, BSA, AND INSURERS | 8.80 | $13,596.00 |
| 11/20/21 | GOODMAN, E. | CONFERENCE CALL WITH THE MEDIATION AND METHODISTS REGARDING TERM SHEET (.8); DRAFT AND EDIT CENTURY TERM SHEET (.4); TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING TERM SHEET (.1); CONFERENCE CALL WITH MEDIATOR AND COUNSEL FOR CENTURY REGARDING TERM SHEET AND RELATED MATTERS (1.0) | 2.30 | $2,760.00 |
| 11/20/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH MEDIATORS, BSA, COALITION REPS, FCR REPS, LCS AND CHARTERS | 1.20 | $1,854.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/20/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH MEDIATORS, CHARTERS AND COALITION REPRESENTATIVES | 0.90 | $1,390.50 |
| 11/21/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH MEDIATORS AND PLAN SUPPORTERS RE CHARTERS AND CENTURY | 1.10 | $1,699.50 |
| 11/21/21 | GOODMAN, E. | REVIEW BSA'S COMMENTS TO CENTURY TERM SHEET (.3); CONFERENCE CALL WITH COUNSEL FOR THE BSA AND CENTURY REGARDING TERM SHEET (.8); TELEPHONE CALL WITH MR. WARREN REGARDING CENTURY TERM SHEET (.3) | 1.40 | $1,680.00 |
| 11/22/21 | MOLTON, D. | NUMEROUS MEDIATION SESSIONS WITH MEDIATOR TIM G, BSA, CENTURY, LC AHC, FCR REPS, COALITION REPS AND CHARTERS RE CENTURY AND CHARTER TERMS SHEETS | 4.00 | $6,180.00 |
| 11/22/21 | GOODMAN, E. | TELEPHONE CALL WITH MEDIATOR REGARDING CENTURY TERM SHEET (.3); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING CENTURY TERM SHEET AND RELATED MATTERS (.3); DRAFT AND EDIT SETTLEMENT AGREEMENT FOR UMC AND CATHOLICS (2.7); CONFERENCE CALL WITH THE MEDIATOR REGARDING CENTURY TERM SHEET AND METHODIST TERM SHEET (.9); CONFERENCE CALL WITH DEBTORS, METHODISTS, CATHOLICS AND OTHER REGARDING TERM SHEETS (1.5); DRAFT UPDATE EMAIL PER | 6.40 | $7,680.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | | TELEPHONE CALL WITH MR. MOLTON REGARDING MEDIATION DISCUSSIONS (.7) | | |
| 11/23/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEDIATION SESSION WITH TIM GALLAGHER AND RELEVANT MEDIATION PARTIES RE CHARTER/CENTURY NEGOTIATIONS AND DEAL | 1.40 | $2,163.00 |
| 11/23/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM MEDIATION SESSION WITH TIM GALLAGHER AND RELEVANT MEDIATION PARTIES RE CHARTER/CENTURY NEGOTIATIONS AND DEAL | 1.50 | $2,317.50 |
| 11/23/21 | GOODMAN, E. | TELEPHONE CALLS WITH MR. MOLTON REGARDING CASE STATUS AND METHODIST TERM SHEET (.2); ATTEND MEDIATION CALLS REGARDING METHODIST TERM SHEET (4.2); DRAFT AND EDIT CONSOLIDATED TERM SHEET FOR METHODISTS AND CATHOLIC SETTLEMENTS (4.8) | 9.20 | $11,040.00 |
| 11/26/21 | MOLTON, D. | MEDIATION SESSIONS WITH TIM GALLAGHER AND MEDIATION PARTIES RE CHARTERS/CENTURY TERM SHEETS | 4.50 | $6,952.50 |
| 11/27/21 | MOLTON, D. | MEDIATION SESSIONS WITH TIM GALLAGHER AND MEDIATION PARTIES RE CHARTERS/CENTURY TERM SHEETS | 2.80 | $4,326.00 |
| 11/27/21 | GOODMAN, E. | CONFERENCE CALL WITH MEDIATORS REGARDING CENTURY TERM SHEET AND METHODIST TERM SHEET (1.5); CONFERENCE CALL WITH COUNSEL FOR CENTURY REGARDING CHARTERED ORGANIZATION ISSUE (.5); REVIEW AND ANALYZE UPDATED CENTURY AND METHODIST TERM SHEETS (1.2); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.4) | 3.60 | $4,320.00 |
| 11/28/21 | MOLTON, D. | MEDIATION SESSIONS WITH TIM GALLAGHER AND MEDIATION PARTIES RE CHARTERS/CENTURY TERM SHEETS | 2.80 | $4,326.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/28/21 | GOODMAN, E. | ATTEND MEDIATION SESSIONS REGARDING CENTURY TERM SHEET AND METHODIST TERM SHEET (3.0); DRAFT AND EDIT METHODIST TERM SHEET AND COMMUNICATIONS WITH THE MEDIATOR REGARDING THE SAME (2.6); TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING METHODIST TERM SHEET (.8) | 6.40 | $7,680.00 |
| 11/29/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH TIM GALLAGHER, KEVIN CAREY AND MEDIATION PARTIES RE CHARTER AND CENTURY SETTLEMENTS | 1.40 | $2,163.00 |
| 11/29/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONTINUED MEDIATION SESSION WITH TIM GALLAGHER, KEVIN CAREY AND MEDIATION PARTIES RE CHARTER AND CENTURY SETTLEMENTS | 1.60 | $2,472.00 |
| 11/29/21 | GOODMAN, E. | CONFERENCE CALLS WITH MEDIATORS REGARDING METHODIST SETTLEMENT (2.3); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING HARTFORD SETTLEMENT AGREEMENT (.5); TELEPHONE CALL WITH COUNSEL FOR HARTFORD REGARDING HARTFORD SETTLEMENT AGREEMENT (.3); REVIEW REVISED METHODIST TERM SHEET AND DRAFT EMAIL TO MR. MOLTON REGARDING THE SAME (.8); TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING TERM SHEET (.3) | 4.20 | $5,040.00 |
| 11/30/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN NUMEROUS MEDIATION SESSIONS WITH TIM GALLAGHER, KEVIN CAREY AND MEDIATION PARTIES RE CHARTER AND CENTURY SETTLEMENTS | 1.80 | $2,781.00 |
| 11/30/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN SESSION WITH FCR AND COALITION PROFESSIONALS RE CHARTER/CENTURY TERM SHEETS | 1.30 | $2,008.50 |
| 11/30/21 | GOODMAN, E. | ATTEND MEDIATION CALLS REGARDING METHODIST TERM SHEET AND RELATED MATTERS (1.8); CONFERENCE CALLS WITH COUNSEL FOR THE FCR REGARDING METHODIST TERM SHEET AND RELATED | 9.50 | $11,400.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | | MATTERS (1.3); CONFERENCE CALL WITH COUNSEL FOR HARTFORD REGARDING HARTFORD SETTLEMENT AGREEMENT AND TDP RELEASES (.5); DRAFT AND EDIT TDP RELEASES (2.2); CONFERENCE CALLS WITH COALITION REGARDING PROPOSED SETTLEMENTS (1.8); REVIEW REVISED METHODIST PROPOSAL AND CENTURY'S COMMENTS TO THE SAME (.4); COMMUNICATIONS WITH COUNSEL FOR THE DEBTORS REGARDING TDP RELEASES (.4); CONFERENCE CALL WITH THE DEBTORS AND HARTFORD REGARDING HARTFORD SETTLEMENT AGREEMENT (1.0); TELEPHONE CALL WITH MR. MOLTEN REGARDING CASE STATUS (.1) | | |
| 12/01/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN NUMEROUS MEDIATION SESSIONS WITH TIM GALLAGHER, KEVIN CAREY AND MEDIATION PARTIES RE CHARTER AND CENTURY SETTLEMENTS | 2.80 | $4,326.00 |
| 12/01/21 | GOODMAN, E. | CONFERENCE CALL WITH MEDIATORS REGARDING METHODIST TERM SHEET AND RELATED MATTERS (.5); TELEPHONE CALL WITH MR. MOLTEN REGARDING SETTLEMENTS (.2); DRAFT SUMMARY OF METHODIST NEGOTIATIONS FOR MR. MOLTON (.5); RE-DRAFT METHODIST TERM SHEET TO REFLECT PROPOSED DEAL POINTS (6.8); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING METHODIST TERM SHEET (.3); REVIEW FCR COMMENTS TO METHODIST TERM SHEET (.6); CONFERENCE CALL WITH THE MEDIATORS, COUNSEL FOR THE AHCLC, CENTURY AND THE BSA REGARDING METHODIST TERM SHEET (1.5) | 10.40 | $12,480.00 |
| 12/02/21 | MOLTON, D. | ATTEND VARIOUS MEDIATION SESSIONS RE PROGRESS ON CENTURY/CHARTER TERM SHEETS AND POTENTIAL SETTLEMENTS | 3.10 | $4,789.50 |
| 12/02/21 | GOODMAN, E. | CONFERENCE CALL WITH MEDIATORS REGARDING CASE STATUS | 0.40 | $480.00 |
| 12/03/21 | MOLTON, D. | ATTENTION TO CENTURY, ZURICH AND METHODIST TERM SHEETS | 2.20 | $3,399.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/03/21 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING TERM SHEET (.4); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING TERM SHEET (.1); REVIEW CENTURY'S COMMENTS TO METHODIST TERM SHEET (.3) | 0.80 | $960.00 |
| 12/04/21 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING METHODIST/CATHOLIC SETTLEMENT | 0.50 | $600.00 |
| 12/05/21 | GOODMAN, E. | DRAFT AND EDIT METHODIST/CATHOLIC TERM SHEET | 1.00 | $1,200.00 |
| 12/06/21 | GOODMAN, E. | TRAVEL TO LOS ANGELES, CALIFORNIA FOR BSA MEDIATION (50% TRAVEL REDUCTION) | 2.00 | $2,400.00 |
| 12/06/21 | MOLTON, D. | ATTEND MEDIATION SESSIONS IN LA WITH LC, BSA, TCC AND OTHER MEDIATION PARTIES; ATTENTION | 9.00 | $13,905.00 |
| 12/06/21 | GOODMAN, E. | DRAFT AND EDIT TERM SHEET FOR CENTURY ONLY SETTLEMENT (2.8); ATTEND MEDIATION IN LOS ANGELES, CALIFORNIA WITH THE TCC AND OTHER PARTIES (6.6) | 9.40 | $11,280.00 |
| 12/07/21 | GOODMAN, E. | ATTEND BSA MEDIATION IN LOS ANGELES; ATTEND COURT HEARING (VIA ZOOM) REGARDING DISQUALIFICATION OF MEDIATOR; DRAFT AND EDIT CONFIRMATION BRIEF; COMMUNICATIONS WITH COUNSEL FOR CENTURY REGARDING TERM SHEET AND RELATED MATTERS; COMMUNICATIONS | 9.40 | $11,280.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | WITH COUNSEL FOR THE TCC REGARDING CASE PROPOSALS | | |
| 12/07/21 | MOLTON, D. | ATTEND MEDIATION SESSIONS IN LA WITH LC, BSA, TCC AND OTHER MEDIATION PARTIES; ATTENTION | 9.00 | $13,905.00 |
| 12/08/21 | GOODMAN, E. | RETURN TRAVEL FROM LOS ANGELES, CALIFORNIA FOR BSA MEDIATION (50% TRAVEL REDUCTION) | 3.30 | $3,960.00 |
| 12/08/21 | MOLTON, D. | ATTENTION TO PROGRESSING CENTURY, METHODIST, AND ZURICH TERM SHEETS; ATTENTION TO REMAINING INSURER NEGOTIATIONS | 4.50 | $6,952.50 |
| 12/09/21 | MOLTON, D. | PARTICIPATE IN NUMEROUS MEDIATION SESSIONS WITH TIM GALLAGHER RE CENTURY TS AND METHODISTS TS WITH RELEVANT MEDIATION PARTIES | 3.90 | $6,025.50 |
| 12/09/21 | MOLTON, D. | MEDIATION SESSION WITH TIM GALLAGHER AND OTHER RELEVANT MEDIATION PARTIES RE SOLVING LAST LOG JAMS IN CENTURY/COALITION/BSA/LC TS | 1.20 | $1,854.00 |
| 12/09/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING CENTURY TERM SHEET AND RELATED MATTERS (.5); REVIEW AND EDIT CENTURY TERM SHEET TO INCLUDE STAND ALONE | 9.60 | $11,520.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | ARCHITECTURE (3.2); DRAFTING SESSIONS WITH THE FCR REGARDING CENTURY TERM SHEET (1.8); ATTEND MEDIATION SESSIONS REGARDING CENTURY TERM SHEET (4.0); TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING TERM SHEET (.1) | | |
| 12/10/21 | MOLTON, D. | NUMEROUS MEDIATION SESSIONS RE COMPLETION OF CHUBB TERM SHEET WITH TIM GALLAGHER AND VARIOUS MEDIATION PARTIES | 6.50 | $10,042.50 |
| 12/10/21 | GOODMAN, E. | DRAFT AND EDIT CENTURY TERM SHEET AND SUMMARY CHART (1.2); ATTEND MEDIATION SESSIONS REGARDING CENTURY TERM SHEET (4.0) | 5.20 | $6,240.00 |
| 12/11/21 | MOLTON, D. | NUMEROUS MEDIATION SESSIONS RE COMPLETION OF CHUBB TERM SHEET WITH TIM GALLAGHER AND VARIOUS MEDIATION PARTIES | 4.80 | $7,416.00 |
| 12/11/21 | GOODMAN, E. | REVIEW CENTURY'S COMMENTS TO TERM SHEET (.7); REVIEW BSA COMMENTS TO CENTURY TERM SHEET (.2); MEDIATION CALL WITH COUNSEL FOR THE DEBTORS, THE FCR, AND CENTURY REGARDING TERM SHEET (3.1); COMMUNICATIONS WITH MR. MOLTON REGARDING CENTURY TERM SHEET (.1); FURTHER EDITS TO CENTURY TERM SHEET (.8) | 4.90 | $5,880.00 |
| 12/12/21 | MOLTON, D. | NUMEROUS MEDIATION SESSIONS RE COMPLETION OF CHUBB TERM SHEET WITH TIM GALLAGHER AND VARIOUS MEDIATION PARTIES | 4.50 | $6,952.50 |
| 12/12/21 | GOODMAN, E. | CONFERENCE CALL WITH THE DEBTORS, CENTURY AND THE FCR REGARDING TERM SHEET (.5); DRAFT SUMMARY OF CENTURY TERM SHEET FOR COALITION MEETING (.3); CONFERENCE CALL WITH COALITION REGARDING APPROVAL OF CENTURY DEAL (.5); REVIEW FINAL | 2.10 | $2,520.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | VERSION OF CENTURY TERM SHEET (.5); TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING TERM SHEET (.2); TELEPHONE CALL WITH MEDIATOR REGARDING CENTURY TERM SHEET (.1) | | |
| 12/13/21 | MOLTON, D. | NUMEROUS MEDIATION SESSIONS RE COMPLETION OF CHUBB TERM SHEET WITH TIM GALLAGHER AND VARIOUS MEDIATION PARTIES AND MOVING ON TO REMAINING INSURER TERM SHEETS | 4.60 | $7,107.00 |
| 12/13/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING METHODIST SETTLEMENT AND RELATED MATTERS (.6); REVIEW MEDIATORS REPORT REGARDING CENTURY SETTLEMENT (.2); REVIEW TERM SHEET FOR ZURICH SETTLEMENT (.5); CONFERENCE CALL WITH ZURICH REGARDING TERM SHEET (.7) | 2.00 | $2,400.00 |
| 12/14/21 | MOLTON, D. | NUMEROUS MEDIATION SESSIONS WITH TIM GALLAGHER AND MEDIATION PARTIES RE GOING FORWARD WITH CENTURY SETTLEMENT AND ZURICH NEGOTIATIONS | 3.20 | $4,944.00 |
| 12/14/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR ZURICH REGARDING TERM SHEET (.6); TELEPHONE CALL WITH MR. GALLAGHER REGARDING METHODIST SETTLEMENT (.1) | 0.70 | $840.00 |
| 12/15/21 | MOLTON, D. | PARTICIPATE IN MEDIATION SESSIONS WITH TIM GALLAGHER AND CERTAIN MEDIATION PARTIES RE METHODISTS, CATHOLICS AND AMENDED PLAN | 2.20 | $3,399.00 |

**BOY SCOUTS OF AMERICA**
**MEDIATION**

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/15/21 | MOLTON, D. | PARTICIPATE IN ZOOM WITH FCR RE PROGRESS OF REMAINING SETTLEMENTS | 1.10 | $1,699.50 |
| 12/15/21 | MOLTON, D. | PARTICIPATE IN MEDIATION SESSIONS WITH TIM GALLAGHER AND CERTAIN MEDIATION PARTIES RE ZURICH | 1.30 | $2,008.50 |
| 12/15/21 | GOODMAN, E. | CONFERENCE CALL WITH ZURICH REGARDING TERM SHEET (.5); ATTEND MEDIATION MEETING REGARDING METHODIST PROPOSAL (.5); CONFERENCE CALL WITH THE MEDIATOR AND THE DEBTORS REGARDING METHODIST TERM SHEET (.5); CONFERENCE CALL WITH MR. MOLTON AND MR. ATKINSON REGARDING PROPOSED SETTLEMENTS AND RELATED MATTERS (.5) | 2.00 | $2,400.00 |
| 12/16/21 | MOLTON, D. | PARTICIPATE IN MEDIATION SESSIONS WITH TIM GALLAGHER AND CERTAIN MEDIATION PARTIES RE AMENDED PLAN | 1.50 | $2,317.50 |
| 12/16/21 | GOODMAN, E. | ATTEND BSA MEDIATION REGARDING REVISED PLAN | 1.00 | $1,200.00 |
| 12/17/21 | MOLTON, D. | ATTEND MEDIATION SESSIONS WITH TIM GALLAGHER AND VARIOUS MEDIATION PARTIES RE PLAN MODIFICATIONS AND PROGRESS RE ZURICH AND METHODIST TERM SHEETS | 0.80 | $1,236.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/18/21 | MOLTON, D. | ATTEND MEDIATION SESSIONS WITH TIM GALLAGHER AND VARIOUS MEDIATION PARTIES RE PLAN MODIFICATIONS AND PROGRESS RE ZURICH AND METHODIST TERM SHEETS | 1.50 | $2,317.50 |
| 12/18/21 | GOODMAN, E. | REVIEW METHODIST TERM SHEET AND DRAFT EMAIL TO NEGOTIATING GROUP REGARDING THE SAME (.8); CONFERENCE CALL WITH METHODIST AND MEDIATOR REGARDING TERM SHEET (1.2) | 2.00 | $2,400.00 |
| 12/19/21 | MOLTON, D. | PARTICIPATE IN ZOOM SESSION WITH FCR AND COALITION PROFESSIONALS RE OUTSTANDING TERM SHEETS FOR ZURICH AND METHODISTS | 0.80 | $1,236.00 |
| 12/19/21 | MOLTON, D. | ATTEND MEDIATION SESSIONS WITH TIM GALLAGHER AND VARIOUS MEDIATION PARTIES RE PLAN MODIFICATIONS AND PROGRESS RE ZURICH AND METHODIST TERM SHEETS | 1.80 | $2,781.00 |
| 12/19/21 | GOODMAN, E. | REVIEW METHODIST TERM SHEET (.5); CONFERENCE CALL WITH THE BSA AND METHODISTS REGARDING TERM SHEET (.7); ATTEND MEDIATION CALL WITH THE METHODISTS AND CENTURY (1.1) | 2.30 | $2,760.00 |
| 12/20/21 | MOLTON, D. | ATTENTION TO FINALIZATION OF METHODIST, ZURICH AND CLARENDON TERM SHEETS AND PARTICIPATION IN MEDIATION SESSIONS RE SAME | 3.60 | $5,562.00 |
| 12/20/21 | GOODMAN, E. | REVIEW AND EDIT METHODIST TERM SHEET (1.8); REVIEW ZURICH TERM SHEET (.2); TELEPHONE CALLS WITH MR. MOLTON REGARDING CASE STATUS (.2) | 2.20 | $2,640.00 |
| 12/21/21 | MOLTON, D. | MEDIATION SESSIONS RE AND ATTENTION TO FINALIZATION OF ZURICH AND METHODISTS TERM SHEETS | 1.20 | $1,854.00 |
| 12/21/21 | GOODMAN, E. | ATTEND MEDIATION WITH COUNSEL FOR ZURICH REGARDING TERM SHEET | 0.50 | $600.00 |
| 12/23/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM SESSION WITH COALITION AND FCR TEAMS RE REMAINING INSURERS AND | 1.20 | $1,854.00 |

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | | STRATEGIES IN CONNECTION THEREWITH POST-VOTING | | |
| 12/23/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH TIM GALLAGHER, BSA, AND LDS RE FINALIZATION OF SETTLEMENT AGREEMENTS | 0.90 | $1,390.50 |
| 12/23/21 | GOODMAN, E. | CONFERENCE CALL WITH CLARENDON REGARDING TERM SHEET | 0.60 | $720.00 |
| 01/03/22 | MOLTON, D. | PARTICIPATE IN MEDIATION WITH TCC AND NON-SUPPORTING LAW FIRMS | 4.50 | $6,952.50 |
| 01/04/22 | MOLTON, D. | PARTICIPATE IN MEDIATION WITH TCC AND NON-SUPPORTING LAW FIRMS | 4.00 | $6,180.00 |
| 01/09/22 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOLTON AND COUNSEL FOR THE AHCLC REGARDING PLAN NEGOTIATIONS WITH THE TCC (.7); TELEPHONE CALL WITH MR. MOLTON AND THE MEDIATOR REGARDING PLAN ISSUES (1.0) | 1.70 | $2,040.00 |
| 01/10/22 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE WITH FCR AND COALITION PROFESSIONALS RE UPCOMING MEDIATION WITH TCC ETC | 0.80 | $1,236.00 |
| 01/10/22 | GOODMAN, E. | TELEPHONE CALL WITH MR. PATTERSON REGARDING REVISED TERM SHEET (1.0); TELEPHONE CALL WITH COUNSEL FOR HARTFORD REGARDING REVISED TERM SHEET (.9); TELEPHONE CALL WITH COUNSEL FOR THE TCJC REGARDING REVISED TERM SHEET AND DOCUMENT AGREEMENT (.9); TELEPHONE CALL WITH COUNSEL FOR HARTFORD REGARDING REVISED TERM SHEET (.9); TELEPHONE CALLS WITH COUNSEL FOR CENTURY REGARDING REVISED TERM SHEET (1.6) | 5.30 | $6,360.00 |
| 01/11/22 | GOODMAN, E. | NON-WORKING TRAVEL TO LOS ANGELES FOR BSA MEDIATION (50% NON-WORKING TRAVEL DISCOUNT APPLIED) | 3.50 | $4,200.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/11/22 | GOODMAN, E. | EDIT AND REVISE TERM SHEET FOR TCC DEAL (2.2); TELEPHONE CALL WITH MR. PATTERSON REGARDING TCC TERM SHEET (.8); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS AND THE FCR REGARDING DOCUMENT AGREEMENT (.4) | 3.40 | $4,080.00 |
| 01/12/22 | GOODMAN, E. | PLAN AND PREPARE FOR MEDIATION WITH BSA GROUPS IN LOS, ANGELES; ATTEND MEDIATION IN LOS ANGELES WITH BSA GROUPS; VARIOUS CONFERENCES WITH COUNSEL FOR THE FCR, THE TCC, CENTURY, AND THE BSA REGARDING PROPOSED PLAN REVISIONS; POST-MEDIATION CALL WITH MR. MOLTON REGARDING CASE STATUS | 11.00 | $13,200.00 |
| 01/13/22 | GOODMAN, E. | PLAN AND PREPARE FOR BSA MEDIATION IN LOS ANGELES; ATTEND BSA MEDIATION IN LOS ANGELES; COMMUNICATIONS WITH COUNSEL FOR THE FCR AND THE TCC REGARDING PLAN ISSUES. | 9.00 | $10,800.00 |
| 01/14/22 | GOODMAN, E. | RETURN NON-WORKING TRAVEL FROM LOS ANGELES FOR BSA MEDIATION (50% NON-WORKING TRAVEL DISCOUNT APPLIED) | 3.50 | $4,200.00 |
| 01/17/22 | GOODMAN, E. | CONFERENCE CALL WITH MR. MOLTON AND COUNSEL FOR THE DEBTORS REGARDING MEDIATION (.3); ATTEND CONFERENCE CALL WITH COALITION REGARDING CASE STATUS AND MEDIATION (1.1) | 1.40 | $1,680.00 |
| 01/18/22 | GOODMAN, E. | NON-WORKING TRAVEL TO LOS ANGELES FOR BSA MEDIATION (3.0) (50% NON-WORKING TRAVEL DISCOUNT APPLIED); REVIEW AND EDIT HARTFORD SETTLEMENT AGREEMENT AND COMMUNICATIONS WITH COUNSEL FOR THE FCR REGARDING THE SAME (2.1); ATTEND MEDIATION IN LOS ANGELES WITH THE DEBTORS, THE TCC, THE FCR AND THE AHCLC (7.2) | 12.30 | $14,760.00 |
| 01/18/22 | MOLTON, D. | PER REQUEST OF COALITION MEDIATION GROUP, PARTICIPATE IN MEDIATION WITH HURLEY, TCC AND PATTERSON AND OTHER MEDIATION PARTIES | 3.00 | $4,635.00 |

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/19/22 | GOODMAN, E. | ATTEND BSA MEDIATION IN LOS ANGELES, CALIFORNIA | 9.40 | $11,280.00 |
| 01/19/22 | MOLTON, D. | PARTICIPATE IN MEDIATION SESSIONS WITH GALLAGHER, TCC, HURLEY, BSA, LC AND OTHER MEDIATION PARTIES | 2.80 | $4,326.00 |
| 01/20/22 | GOODMAN, E. | ATTEND BSA MEDIATION IN LOS ANGELES, CALIFORNIA | 8.00 | $9,600.00 |
| 01/20/22 | MOLTON, D. | PARTICIPATE IN MEDIATION SESSIONS WITH TIM GALLAGHER, TCC, OBJECTING STATE COURT COUNSEL AND OTHER MEDIATION PARTIES | 4.50 | $6,952.50 |
| 01/21/22 | GOODMAN, E. | RETURN NON-WORKING TRAVEL FROM LOS ANGELES, CALIFORNIA FOR BSA MEDIATION (50% NON-WORKING TRAVEL DISCOUNT APPLIED) | 2.50 | $3,000.00 |
| 01/22/22 | GOODMAN, E. | DRAFT SUMMARY OF MEDIATION STATUS | 0.70 | $840.00 |
| 01/23/22 | GOODMAN, E. | EDIT AND REVISE TCC TERM SHEET AND COMMUNICATIONS WITH THE MEDIATOR REGARDING THE SAME | 0.80 | $960.00 |
| 01/24/22 | MOLTON, D. | PREPARE FOR MEDIATION IN LA; ATTENTION TO OUTSTANDING TERM SHEETS | 1.70 | $2,626.50 |
| 01/24/22 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING HARTFORD SETTLEMENT (.5); TELEPHONE CALLS WITH MS. QUINN REGARDING BSA PLAN CONFIRMATION ISSUES (1.2); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS AND HARTFORD REGARDING HARTFORD SETTLEMENT (.5); FOLLOW-UP CALL WITH COUNSEL FOR HARTFORD REGARDING SETTLEMENT AGREEMENT (.2); TELEPHONE CALL WITH COUNSEL FOR THE ACHLC REGARDING CASE STATUS (.5); TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING MEDIATION (.4) | 3.30 | $3,960.00 |
| 01/25/22 | GOODMAN, E. | NON-WORKING TRAVEL TO LOS ANGELES FOR BSA MEDIATION (2.0) (50% NON-WORKING TRAVEL DISCOUNT APPLIED); ATTEND BSA MEDIATION IN LOS ANGELES AND REVISE INDEPENDENT REVIEW OPTION (7.5) | 9.50 | $11,400.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/25/22 | MOLTON, D. | ATTEND MEDIATION IN LA RE OUTSTANDING PLAN ISSUES RE TCC, OBJECTING PLAINTIFFS AND OTHER ISSUES | 10.00 | $15,450.00 |
| 01/26/22 | GOODMAN, E. | ATTEND BSA MEDIATION IN LOS ANGELES, CALIFORNIA WITH BSA, LOCAL COUNCILS, TCJC, TCC, FCR AND COALITION. | 10.10 | $12,120.00 |
| 01/26/22 | MOLTON, D. | ATTEND MEDIATION IN LA RE OUTSTANDING PLAN ISSUES RE TCC, OBJECTING PLAINTIFFS AND OTHER ISSUES | 10.00 | $15,450.00 |
| 01/27/22 | GOODMAN, E. | DRAFT AND EDIT TERM SHEETS FOR TCC SETTLEMENT AND INDEPENDENT REVIEW OPTION; ATTEND MEDIATION IN LOS ANGELES, CALIFORNIA REGARDING BSA SETTLEMENTS | 10.50 | $12,600.00 |
| 01/27/22 | MOLTON, D. | PREPARE FOR AND ATTEND MEDIATION IN LA WITH TIM GALLAGHER WITH TCC AND OTHER OBJECTORS RE RESOLUTION OF OPEN ISSUES | 10.00 | $15,450.00 |
| 01/28/22 | GOODMAN, E. | COMMUNICATIONS WITH COUNSEL FOR THE FCR REGARDING DOCUMENT AGREEMENT (.2); REVIEW AND EDIT TERM SHEETS FOR TCC AND INDEPENDENT REVIEW PROPOSALS (.3); ATTEND MEDIATION IN LOS ANGELES, CALIFORNIA (1.5); RETURN NON-WORKING TRAVEL FROM LOS ANGELES, CALIFORNIA (3.5) (50% NON-WORKING TRAVEL DISCOUNT APPLIED) | 5.50 | $6,600.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/30/22 | GOODMAN, E. | CONFERENCE CALL WITH MR. FEINBERG REGARDING BSA CASE (.7); REVIEW AND EDIT DOCUMENT AGREEMENT AND COMMUNICATIONS WITH DEBTORS' COUNSEL REGARDING THE SAME (.3); CONFERENCE CALL WITH MEDIATOR REGARDING CLARENDON TERM SHEET AND RELATED MATTERS (.5); CONFERENCE CALL WITH DEBTORS' COUNSEL REGARDING DOCUMENT AGREEMENT (.4); CONFERENCE CALL WITH THE MEDIATOR AND THE DEBTORS REGARDING CENTURY TERM SHEET AND RELATED MATTERS (.7); TELEPHONE CALL WITH MR. BRADY REGARDING CASE STATUS (.5) | 3.10 | $3,720.00 |
| 01/30/22 | MOLTON, D. | CONFERENCE CALL WITH K FEINBERG RE BSA TRUST ISSUES | 1.10 | $1,699.50 |
| 01/30/22 | MOLTON, D. | ATTEND MEDIATION SESSIONS WITH GALLAGHER AND OTHER MEDIATION PARTIES RE UN-RESOLVED ISSUES | 1.30 | $2,008.50 |
| 01/31/22 | AXELROD, T. | CIRCULATE DOCUMENTS TO ASSIST WITH PLAN NEGOTIATION | 0.10 | $77.00 |
| 01/31/22 | MOLTON, D. | ATTEND VARIOUS MEDIATION SESSIONS WITH MEDIATOR AND OTHER MEDIATION PARTIES RE RESOLVING REMAINING ISSUES | 2.20 | $3,399.00 |
| 02/01/22 | MOLTON, D. | PARTICIPATE IN MEDIATION SESSIONS RE CLOSING OUT REMAINING ISSUES WITH TCC, PATTERSON, ETC | 2.20 | $3,564.00 |
| 02/02/22 | MOLTON, D. | PARTICIPATE IN MEDIATION SESSIONS RE CLOSING OUT REMAINING ISSUES WITH TCC, PATTERSON, ETC. | 2.40 | $3,888.00 |
| 02/02/22 | GOODMAN, E. | CONFERENCE CALL WITH MEDIATOR AND OTHER PARTIES REGARDING CASE STATUS (.5); CONFERENCE CALL WITH CENTURY REGARDING TERM SHEET (.8); TELEPHONE CALL WITH COUNSEL FOR THE TCJC REGARDING TERM SHEET (.4); CONFERENCE CALL WITH THE MEDIATOR, THE FCR AND COUNSEL FOR THE FCR REGARDING STAC AND PLAN ISSUES (1.3) | 3.00 | $3,780.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/03/22 | MOLTON, D. | PARTICIPATE IN VARIOUS MEDIATION SESSIONS RE OPEN GOVERNANCE AND PLAN ISSUES | 3.00 | $4,860.00 |
| 02/03/22 | GOODMAN, E. | CONFERENCE CALL WITH THE MEDIATOR AND CENTURY REGARDING SETTLEMENT AGREEMENT (.5); TELEPHONE CALL WITH ZALKIN REGARDING DOCUMENT AGREEMENT AND RELATED MATTERS (.5); CONFERENCE CALL WITH THE MEDIATOR AND BSA REGARDING SETTLEMENT AGREEMENTS AND RELATED MATTERS (.5); REVIEW ZALKIN DOCUMENT PROPOSAL (1.0); EDIT AND REVISE ZALKIN DOCUMENT PROPOSAL AND DRAFT EMAIL TO MR. PATTERSON REGARDING THE SAME (.8); CONFERENCE CALL WITH MR. MOLTON AND MR. ANDOLINA REGARDING TCC TERM SHEET (.3); TELEPHONE CALL WITH MR. PATTERSON REGARDING TERM SHEET ISSUES (.2) | 3.80 | $4,788.00 |
| 02/04/22 | MOLTON, D. | PARTICIPATE IN VARIOUS MEDIATION SESSIONS RE OPEN GOVERNANCE AND PLAN ISSUES | 2.20 | $3,564.00 |
| 02/04/22 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR CENTURY REGARDING TERM SHEET (1.0); CONFERENCE CALL WITH MEDIATOR AND COUNSEL FOR THE TCC, THE FCR AND THE DEBTORS REGARDING TCC TERM SHEET AND RELATED MATTERS (1.9); TELEPHONE CALL WITH MR. PATTERSON REGARDING DOCUMENT AGREEMENT (.2) | 3.10 | $3,906.00 |
| 02/05/22 | GOODMAN, E. | CONFERENCE CALL WITH MEDIATOR AND COUNSEL FOR THE TCC, THE FCR AND THE DEBTORS REGARDING TCC TERM SHEET | 1.40 | $1,764.00 |
| 02/06/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR AND COALITION PROFESSIONALS AND LEADERSHIP RE STATUS OF NEGOTIATIONS AND OPEN ISSUES AND GOING FORWARD STRATEGIES | 1.20 | $1,944.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/06/22 | GOODMAN, E. | CONFERENCE CALL WITH DEBTORS, FCR, TCC AND OTHER PARTIES REGARDING INDEPENDENT REVIEW AND DOCUMENT AGREEMENT | 2.80 | $3,528.00 |
| 02/07/22 | MOLTON, D. | PREPARATION IN NUMEROUS MEDIATION SESSIONS RE TCC TERM SHEET | 3.20 | $5,184.00 |
| 02/07/22 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR THE TCC AND FCR REGARDING BATES WHITE (.8); CONFERENCE CALL WITH MEDIATOR, THE DEBTORS, THE TCC, THE FCR AND OTHER PARTIES REGARDING TCC TERM SHEET (2.0) | 2.80 | $3,528.00 |
| 02/08/22 | AXELROD, T. | FORWARD REQUESTED DOCUMENTS TO MEDIATOR | 0.10 | $85.50 |
| 02/08/22 | MOLTON, D. | MEETING WITH COALITION LEADERSHIP RE STATUS OF MEDIATION WITH TCC AND OTHER OBJECTING PLAINTIFF GROUPS | 1.20 | $1,944.00 |
| 02/08/22 | MOLTON, D. | PREPARATION IN NUMEROUS MEDIATION SESSIONS RE TCC TERM SHEET | 2.50 | $4,050.00 |
| 02/08/22 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE TCC AND FCR REGARDING BATES WHITE (.7); TELEPHONE CALL WITH COUNSEL FOR ZALKIN REGARDING TERM SHEET AND RELATED MATTERS (1.0); TELEPHONE CALL WITH COUNSEL FOR THE TCJC REGARDING TERM SHEET (1.0); MEDIATION CALLS WITH THE DEBTORS, TCC, AND OTHERS (1.7); CONFERENCE CALL WITH THE DEBTORS, THE TCC AND ZALKIN REGARDING INDEPENDENT REVIEW PROCEDURES (1.9); TELEPHONE CALL WITH MR. PATTERSON REGARDING OPEN ISSUES (.3); TELEPHONE CALL WITH COUNSEL FOR THE TCJC REGARDING ABUSE CLAIM DEFINITION (.2) | 6.80 | $8,568.00 |
| 02/09/22 | MOLTON, D. | ATTEND MEDIATION SESSIONS RE SUBSTANTIAL CONTRIBUTION ISSUES | 0.80 | $1,296.00 |
| 02/09/22 | MOLTON, D. | ATTEND MEDIATION SESSIONS RE FINALIZATION OF TCC TERM SHEET | 4.50 | $7,290.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/09/22 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING INDEPENDENT REVIEW TERM SHEET (.8); CONFERENCE CALL WITH COUNSEL FOR ZALKIN AND TCC REGARDING SUBSTANTIAL CONTRIBUTION CLAIM (.3); TELEPHONE CALL WITH COUNSEL FOR THE AHCLC REGARDING DOCUMENT AGREEMENT (.5); COMMUNICATIONS WITH MR. MOLTON REGARDING CASE STATUS (.2); ATTEND MEDIATION SESSIONS REGARDING DOCUMENT AGREEMENT, TCC TERM SHEET AND INDEPENDENT REVIEW TERM SHEET (8.2) | 10.00 | $12,600.00 |
| 02/11/22 | GOODMAN, E. | TELEPHONE CALL WITH MR. PATTERSON REGARDING TRUST DISTRIBUTION PROCEDURES | 0.40 | $504.00 |
| 02/13/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH PLAN SUPPORTERS RE VARIOUS ISSUES RE FILING OF AMENDED PLAN | 3.20 | $5,184.00 |
| 02/14/22 | GOODMAN, E. | REVIEW AND EDIT PLAN OF REORGANIZATION, SETTLEMENT AGREEMENTS, TRUST DISTRIBUTION PROCEDURES, TRUST AGREEMENT AND RELATED DOCUMENTS AND ATTEND BSA MEDIATION SESSIONS REGARDING THE SAME | 15.70 | $19,782.00 |
| 02/14/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH PLAN SUPPORTERS RE VARIOUS ISSUES RE FILING OF AMENDED PLAN | 1.50 | $2,430.00 |
| 02/15/22 | GOODMAN, E. | PARTICIPATE IN CONTINUED MEDIATION TO FINALIZE PLAN DOCUMENTS. | 2.00 | $2,520.00 |
| 02/16/22 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING PLAN CONFIRMATION | 0.90 | $1,134.00 |
| 02/17/22 | GOODMAN, E. | CONFERENCE CALL WITH THE MEDIATOR AND THE DEBTORS REGARDING PLAN DISCOVERY AND RELATED MATTERS (.7); MEET AND CONFER WITH COUNSEL FOR AIG REGARDING PLAN DISCOVERY (.7) | 1.40 | $1,764.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/23/22 | MOLTON, D. | PARTICIPATE IN MEDIATION SESSIONS WITH PLAN SUPPORTERS RE VARIOUS OUTSTANDING ISSUES | 1.80 | $2,916.00 |
| 02/25/22 | MOLTON, D. | PARTICIPATE IN MEDIATION SESSION WITH TIM GALLAGHER, TCC AND OTHER PLAN SUPPORTERS RE RESOLVING TCC/COALITION DIFFERENCES | 1.10 | $1,782.00 |
| 02/25/22 | GOODMAN, E. | CONFERENCE CALL WITH THE MEDIATOR, THE DEBTORS AND THE TCC REGARDING PLAN DOCUMENTS AND RELATED MATTERS | 1.00 | $1,260.00 |
| 02/28/22 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR CENTURY REGARDING PLAN CONFIRMATION ISSUES (.3); CONFERENCE CALL WITH THE MEDIATOR AND OTHER PARTIES REGARDING PLAN CONFIRMATION ISSUES (.5); COMMUNICATIONS WITH COUNSEL FOR THE TCJC REGARDING CONFIRMATION BRIEF (.2) | 1.00 | $1,260.00 |
| 03/05/22 | MOLTON, D. | PARTICIPATE IN MEDIATION SESSION RE INSURER OBJECTIONS AND POTENTIAL RESOLUTION THEREOF | 1.20 | $1,944.00 |
| 03/07/22 | MOLTON, D. | ATTEND MEDIATION SESSION RE STRATEGY TO RESOLVE INSURANCE OBJECTIONS | 1.10 | $1,782.00 |
| 03/15/22 | GOODMAN, E. | CONFERENCE CALL WITH THE MEDIATOR REGARDING RCAHC TERM SHEET | 0.70 | $882.00 |
| 03/16/22 | GOODMAN, E. | CONFERENCE CALL WITH THE MEDIATOR REGARDING RCAHC TERM SHEET | 0.40 | $504.00 |
| 03/17/22 | GOODMAN, E. | COMMUNICATIONS WITH THE MEDIATOR REGARDING RCAHC SETTLEMENT AND RELATED MATTERS | 0.20 | $252.00 |
| 08/23/22 | MOLTON | PARTICIPATE IN VARIOUS MEDIATION SESSIONS RE PLAN NEGOTIATIONS RE CONFIRMATION ORDER ISSUES | 2.50 | $4,050.00 |
| 08/24/22 | MOLTON | PARTICIPATE IN VARIOUS MEDIATION SESSIONS RE PLAN NEGOTIATIONS RE CONFIRMATION ORDER ISSUES | 3.10 | $5,022.00 |
| 08/28/22 | MOLTON | ATTEND NUMEROUS MEDIATION SESSIONS HOSTED BY TIM GALLAGHER RE PLAN ISSUES | 4.20 | $6,804.00 |

BOY SCOUTS OF AMERICA
MEDIATION

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/29/22 | MOLTON | ATTEND MEDIATION SESSIONS HOSTED BY TIM GALLAGHER RE PLAN ISSUES | 2.10 | $3,402.00 |
| 09/05/22 | MOLTON | ATTEND MEDIATION SESSIONS WITH TIM GALLAGHER AND PARTIES RE CONFIRMATION ORDER | 2.80 | $4,536.00 |
| 09/06/22 | MOLTON | ATTEND MEDIATION SESSIONS WITH TIM GALLAGHER AND PARTIES RE CONFIRMATION ORDER | 1.40 | $2,268.00 |
| | **TOTAL HOURS AND FEES** | | **2,110.40** | **$2,806,445.50** |

BOY SCOUTS OF AMERICA
MEDIATION

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| CYAVASH N. AHMADI | 10.70 | hours at | $645.00 | $6,901.50 |
| TRISTAN G. AXELROD | 96.40 | hours at | $730.92 | $70,460.50 |
| SUNNI P. BEVILLE | 184.70 | hours at | $1,054.74 | $194,810.00 |
| GERARD T. CICERO | 0.50 | hours at | $885.00 | $442.50 |
| ERIC R. GOODMAN | 688.50 | hours at | $1,205.00 | $829,644.00 |
| BARBARA J. KELLY | 4.70 | hours at | $1,115.00 | $5,240.50 |
| MEGHAN MCCAFFERTY | 18.10 | hours at | $485.00 | $8,778.50 |
| CARLENE M. MERCIER | 10.80 | hours at | $410.00 | $4,428.00 |
| DAVID J. MOLTON | 1,096.00 | hours at | $1,538.08 | $1,685,740.00 |
| **Total Fees** | **2,110.40** | | | **$2,806,445.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS

| | |
|---|---|
| Invoice | Motion Exhibit |
| Date | |
| Client | 036293 |

RE: ORGANIZATIONAL MATTERS

## INVOICE

For professional services rendered in connection with the above captioned matter:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 036293.0008 | ORGANIZATIONAL MATTERS | 924,748.00 | 0.00 | 924,748.00 |
| | **Total** | **924,748.00** | **0.00** | **924,748.00** |

| | |
|---|---|
| Total Current Fees | $924,748.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$924,748.00** |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

RE: ORGANIZATIONAL MATTERS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/23/20 | MOLTON, D. | ATTENTION TO PROGRESSING NOA, RULE 2019 STATEMENT AND RELATED MATTERS | 1.20 | $1,686.00 |
| 07/24/20 | BEVILLE, S. | STRATEGIZE REGARDING CASE STATUS / NEXT STEPS (.7); CONFERENCE CALL WITH S. TARR REGARDING FILINGS (.2); REVIEW PRELIMINARY INJUNCTION ORDER (.2); CORRESPONDENCE REGARDING 2019 STATEMENT (.2); FINALIZE NOTICE OF APPEARANCE (.2); CORRESPONDENCE WITH LOCAL COUNSEL REGARDING FILING OF SAME (.2); VARIOUS CORRESPONDENCE WITH CLIENT REPRESENTATIVES (.3); CORRESPONDENCE WITH DEBTORS REGARDING MEDIATION (.2); CONFERENCE CALL WITH COUNSEL TO OFFICIAL CREDITORS COMMITTEE (.4); FOLLOW UP REGARDING SAME (.2); VARIOUS CORRESPONDENCE RELATING TO DISCUSSIONS WITH J. STANG (.4); STRATEGIZE REGARDING NEXT STEPS (.4) | 3.60 | $3,600.00 |
| 07/24/20 | MOLTON, D. | COMMUNICATE WITH CLIENT REPRESENTATIVES RE: FORMATION AND ORGANIZATION; REVIEW PLEADINGS FOR FILING WITH BANKRUPTCY COURT; NUMEROUS TELEPHONE CONFERENCES WITH CLIENT REPRESENTATIVES RE VARIOUS COMMUNICATIONS WITH STAKEHOLDERS AND STATUS | 2.20 | $3,091.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/27/20 | BEVILLE, S. | FINALIZE 2019 MOTION (.9); CONFERENCE CALL WITH COALITION (1.3); CORRESPONDENCE WITH CLIENT REPRESENTATIVES (.2); CONFERENCE CALL WITH COUNSEL TO GREATER NEW YORK LOCAL COUNCILS AND AD HOC LOCAL COUNCIL COMMITTEE (.7); FINALIZE/CIRCULATE FULLY EXECUTED ENGAGEMENT LETTER (.2); ANALYSIS REGARDING RESIGNATION FROM OFFICIAL COMMITTEE (.2); CORRESPONDENCE TO CLIENT REPRESENTATIVES REGARDING COALITION NOTICE AND RESIGNATION FROM OFFICIAL COMMITTEE (.5); PREPARE CASE BUDGET (2.1); COORDINATE EXECUTIONOF PROTECTIVE ORDER (.2); CORRESPONDENCE WITH DEBTORS' COUNSEL REGARDING SAME / MEDIATOR CONTACT INFORMATION (.1) | 6.30 | $6,300.00 |
| 07/28/20 | MOLTON, D. | ATTENTION TO RULE 2019 STATEMENT ISSUES AND PREPARATION; REVIEW MEDIATION SUBMISSION REQUEST | 1.20 | $1,686.00 |
| 07/28/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH JORGE VARGA RE NATURE AND STATUS OF COALITION | 1.10 | $1,545.50 |
| 07/29/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE WITH LAW FIRMS REGARDING CLIENT NOTIFICATION / 2019 STATEMENT (.5); UPDATE 2019 STATEMENT (.1); PARTICIPATE ON VIDEO CONFERENCE WITH LAW FIRMS (.6); REVISE CLIENT NOTIFICATION LANGUAGE (.1); FOLLOW UP REGARDING NEXT STEPS (.3); VARIOUS CORRESPONDENCE WITH LOCAL COUNSEL REGARDING 2019 STATEMENT (.3); REVIEW FURTHER REVISED 2019 (.2); FOLLOW UP ON OPEN ISSUES (.5) | 2.60 | $2,600.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/31/20 | BEVILLE, S. | CALL WITH ZUCKERBERG SPAEDER (.5); FOLLOW UP REGARDING SAME (.1); STRATEGIZE REGARDING CASE ISSUES / NEXT STEPS (.8); CONFERENCE CALL WITH COUNSEL TO AD HOC LOCAL COUNCIL COMMITTEE (.7); COORDINATE REGARDING PREPARATION OF CLIENT LIST (.3); CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING DETAILED CLIENT CLAIMS INFORMATION (.2); ANALYSIS REGARDING MEDIATION SUBMISSION REQUEST (.2); CONFERENCE CALL WITH CLIENT REPRESENTATIVES (.9); COORDINATE PREPARATION OF BY-LAWS (.2); CORRESPONDENCE FROM STANG REGARDING REQUEST FOR CLIENT INFORMATION (.1); REVIEW BAR DATE ORDER REGARDING SAME (.3); FOLLOW UP TEAM CALL REGARDING ACTION ITEMS (.3) | 4.60 | $4,600.00 |
| 08/01/20 | BEVILLE, S. | CORRESPONDENCE WITH J. STANG REGARDING 2019 | 0.10 | $100.00 |
| 08/01/20 | AXELROD, T. | DRAFT COALITION BYLAWS | 1.20 | $828.00 |
| 08/01/20 | BEVILLE, S. | (WORK DONE 7/20/2020) REVISE ENGAGEMENT LETTER (.7) CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING SAME (.3); ANALYSIS REGARDING CASE OPENING (.8); CONFERENCE CALL WITH DEBTORS' COUNSEL REGARDING CASE STATUS / NEXT STEPS (.7) | 2.50 | $2,500.00 |
| 08/02/20 | BEVILLE, S. | CONFERENCE CALL WITH COUNSEL TO OFFICIAL (NON-TORT) CLAIMS COMMITTEE (.4); CORRESPONDENCE WITH CLIENT REPRESENTATIVES (.1); CORRESPONDENCE WITH DEBTORS' COUNSEL REGARDING STATUS OF NEW YORK LEGISLATION (.1); CORRESPONDENCE WITH J. STANG REGARDING 2019 STATEMENT (.1) | 0.70 | $700.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/03/20 | BEVILLE, S. | ANALYSIS REGARDING 2019 ISSUES (.3); ANALYSIS REGARDING BY-LAWS (.7); CONFERENCE CALL WITH CLIENT REPRESENTATIVES (.9); REVIEW/REVISE DRAFT BY-LAWS (1.2); CORRESPONDENCE TO CLIENT REPRESENTATIVES REGARDING SAME (.3); CORRESPONDENCE TO CLIENT REPRESENTATIVES REGARDING MEDIATION TOPICS (.1); CORRESPONDENCE FROM CLIENT REPRESENTATIVES REGARDING COUNSELING SERVICES (.1) | 3.60 | $3,600.00 |
| 08/04/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING 2019 ISSUES / CLIENT INFORMATION (.4); TELEPHONE CONFERENCE WITH DEBTORS' COUNSEL REGARDING PRELIMINARY INJUNCTION ISSUE (.4); ANALYSIS REGARDING SAME (.3); CORRESPONDENCE TO CLIENT REPRESENTATIVES REGARDING SAME (.2); REVIEW DEBTORS' STATEMENT (.1); ANALYSIS REGARDING POTENTIAL MEDIATION ISSUES TO PREPARE FOR MEETING WITH MEDIATORS (.5); CONFERENCE CALL WITH J. STANG REGARDING 2019 ISSUES (.4); FOLLOW-UP TELEPHONE CONFERENCE WITH S. TARR REGARDING SAME (.4); CONFERENCE CALL WITH CLIENT REPRESENTATIVES (1.1); PREPARE MEDIATION TALKING POINTS (.5); VARIOUS CORRESPONDENCE WITH CLIENT REPRESENTATIVES (.5) | 4.30 | $4,300.00 |
| 08/04/20 | MCCAFFERTY, M. | REVIEW EMAILS FROM S. BEVILLE REGARDING MEDIATION STATEMENT DRAFTS, DRAFT BYLAWS, AND BSA HOTLINE ISSUES | 0.20 | $97.00 |
| 08/04/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH TCC COUNSEL RE R 2019 STATEMENT AND RELATED ISSUES | 1.30 | $1,826.50 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/05/20 | BEVILLE, S. | ANALYSIS REGARDING NEXT STEPS (.2); ANALYSIS REGARDING COMMENTS TO BY-LAWS (.2); REVIEW REVISED BY-LAWS (.3); PRE-CALL WITH CLIENT REPRESENTATIVES (.5); CONFERENCE CALL WITH MEDIATORS (1.5); REVIEW DRAFT MISSION STATEMENT (.2); CORRESPONDENCE TO J. STANG REGARDING PROVISION OF CLIENT INFORMATION (.3); CORRESPONDENCE TO COUNSEL TO FCP (.2); CORRESPONDENCE WITH COUNSEL TO INSURANCE COMPANY REGARDING 2019 INFORMATION (.2) | 3.60 | $3,600.00 |
| 08/07/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE WITH CASE PARTIES REGARDING 2019 INFORMATION (.4); TELEPHONE CONFERENCES WITH M. ANDOLINA (.4); VARIOUS CORRESPONDENCE WITH DEBTORS' COUNSEL (.4); ANALYSIS REGARDING CLIENT/CLAIMS DATA (.9); VARIOUS CORRESPONDENCE REGARDING MEDIATION PARTY STATUS (.3); ANALYSIS REGARDING PROVISION OF DATA IN VIEW ONLY FORMAT (.5); FOLLOW UP REGARDING INSURANCE/ADVERTISING ISSUES (.2); CORRESPONDENCE TO CLIENT REPRESENTATIVES (.3) | 3.40 | $3,400.00 |
| 08/07/20 | MOLTON, D. | ATTENTION TO R 2019 ISSUES AND MEDIATION STRATEGIES | 0.90 | $1,264.50 |
| 08/08/20 | AXELROD, T. | REVIEW AND COMMENT RE MISSION STATEMENT | 0.50 | $345.00 |
| 08/09/20 | MCCAFFERTY, M. | REVISE COALITION MISSION STATEMENT | 0.50 | $242.50 |
| 08/10/20 | BEVILLE, S. | CONFERENCE CALL WITH S. TARR REGARDING 2019 AND OTHER CASE ISSUES (.7); FOLLOW UP REGARDING 2019 ISSUES (.2); TELEPHONE CONFERENCE WITH D. MOLTON REGARDING SAME/PREPARE FOR CALL WITH CLIENT REPRESENTATIVES (.2); CONFERENCE CALL WITH CLIENT REPRESENTATIVES (1.0); VARIOUS CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING 2019, EMAIL FROM STANG AND BY-LAWS (.5); ANALYSIS REGARDING CONFLICT OF INTEREST PROVISION IN BY-LAWS (.2); STRATEGIZE REGARDING 2019 AND BY- | 3.60 | $3,600.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | | LAWS (.5); REVIEW CEASE AND DESISTLETTER (.2); CORRESPONDENCE TO CLIENT REPRESENTATIVES REGARDING SAME (.1) | | |
| 08/10/20 | AXELROD, T. | REVIEW MOTION FOR PRELIMINARY INJUNCTION (.2); REVIEW AND CIRCULATE ARTICLE RE REMAND (.1); CALL WITH LOCAL COUNSEL RE R2019 STATEMENT (.9); CLIENT CALL (1.0) | 2.20 | $1,518.00 |
| 08/11/20 | BEVILLE, S. | ANALYSIS OF CLIENT/CLAIM INFORMATION AND COORDINATE REGARDING COLLECTION/PREPARATION OF SAME FOR 2019 PURPOSES (.9); CORRESPONDENCE WITH MEDIATION TEAM (.2); CONFERENCE CALL WITH FCR COUNSEL (.3); ANALYSIS REGARDING CONFLICT OF INTEREST PROVISION INBYLAWS (.4); ANALYSIS REGARDING 2019 COMPLIANCE ISSUES (.3); CORRESPONDENCE WITH LOCAL COUNSEL REGARDING SAME (.2); REVISE AMENDED 2019 STATEMENT (.4) | 2.70 | $2,700.00 |
| 08/12/20 | BEVILLE, S. | CONTINUED ANALYSIS REGARDING 2019 ISSUES (.2); ANALYSIS REGARDING CLAIMS/CLIENT INFORMATION PROVIDED BY REPRESENTATIVES (.3); COORDINATE REGARDING PRODUCTION OF SAME (.2); REVIEW TCC'S STAY ENFORCEMENT MOTION (.3); ANALYSIS REGARDING CASE ISSUES / NEXT STEPS (.7); CONFERENCE CALL WITH R. RINGER (.4); CONFERENCE CALL WITH JUDGE CAREY (.2); TELEPHONE CONFERENCE WITH S. TARR REGARDING 2019 ISSUES (.4); FOLLOW UP REGARDING SAME (.2); CONFERENCE CALL WITH DEBTORS' COUNSEL REGARDING | 3.40 | $3,400.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | ADVERTISING (.3);CORRESPONDENCE TO CLIENT REPRESENTATIVES WITH UPDATES AND REMINDERS (.2) | | |
| 08/12/20 | AXELROD, T. | REVIEW AND COMPILE DOCUMENTS FOR 2019 PRODUCTION | 0.70 | $483.00 |
| 08/12/20 | MOLTON, D. | ATTENTION TO COMPLETION OF SUPPLEMENTAL R 2019 STATEMENT; REVIEW CASE LAW AND TREATISE MATERIAL RE SAME; TELEPHONE CONFERENCES WITH CLIENT REPRESENTATIVES RE SAME | 2.10 | $2,950.50 |
| 08/13/20 | BEVILLE, S. | ANALYSIS REGARDING PROVISION OF CLIENT AND CLAIMS INFORMATION FOR 2019 PURPOSES (.8); VARIOUS CORRESPONDENCE REGARDING BY-LAWS/ADVISORY BOARD MEMBERS (.7); PARTICIPATE IN (PARTIAL) CONFERENCE CALL WITH CLIENT REPRESENTATIVES (.6); CONFERENCE CALL WITH DEBTORS' COUNSEL (1.0); FOLLOW UP REGARDING INSURANCE (.3); CONFERENCE CALL WITH MEDIATORS (1.1); FOLLOW UP CORRESPONDENCE WITH CLIENT REPRESENTATIVES (.3) | 4.80 | $4,800.00 |
| 08/14/20 | BEVILLE, S. | CORRESPONDENCE RELATING TO ADVISORY BOARD MEMBERS (.3); FINALIZE BY-LAWS (.2); FINALIZE AMENDED 2019 STATEMENT (.3); CORRESPONDENCE WITH LOCAL COUNSEL REGARDING FILING (.1); DISCUSSIONS WITH T. AXELROD REGARDING PROVISION OF INCIDENT INFORMATION TO PARTIES (.3); TELEPHONE CONFERENCE WITH R. RINGER (.3); STRATEGY REGARDING MOTION TO PARTICIPATE IN MEDIATION | 2.30 | $2,300.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | (.3); CORRESPONDENCE TO CLIENT REPRESENTATIVES REGARDING STATUS UPDATE (.3); ANALYSIS REGARDING 2019(C)(4) (.2) | | |
| 08/14/20 | AXELROD, T. | PREPARE CLIENT DATA FOR 2019 PRODUCTION (.4); REVIEW 2019 FILING (.2); EMAILS WITH DEBTORS AND CLIENT RE PO ACKNOWLEDGEMENT AND INSURANCE INFO (.2); CIRCULATE 2019 FILING AND REQUEST CONFIDENTIALITY CONFIRMATION (.4); CALL WITH UCC COUNSEL (.5) | 1.70 | $1,173.00 |
| 08/16/20 | MOLTON, D. | PARTICIPATE IN CONFERENCE CALL WITH TEAM RE STRATEGY GOING FORWARD RE R 2019 AND MEDIATION STATEMENT | 0.60 | $843.00 |
| 08/16/20 | MOLTON, D. | COMMUNICATE WITH VARIOUS MEDIATION PARTIES AND MEDIATORS RE R 2019, MEDIATION AND CLAIMS DATA TRANSFER | 1.70 | $2,388.50 |
| 08/17/20 | MOLTON, D. | TELEPHONE CONFERENCE WITH TEAM RE R 2019 ISSUES | 0.70 | $983.50 |
| 08/18/20 | BEVILLE, S. | CONFERENCE CALL WITH JUDGE CAREY REGARDING PARTICIPATION IN MEDIATION / 2019 ISSUES (.3); VARIOUS CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING RETENTION AGREEMENTS / NOTICES TO CLIENT REPRESENTATIVES (.3); REVIEW AND FURTHER REVISE DRAFT MEDIATION MOTION (.2); VIDEO CONFERENCE WITH CLIENT REPRESENTATIVES (.8); FOLLOW UP REGARDING NEXT STEPS (.4) | 2.10 | $2,100.00 |
| 08/18/20 | AXELROD, T. | COORDINATE 2019 STATEMENT REVIEW (.2); REVISE MEDIATION MOTION (.3); PREPARE FOR CLIENT REPRESENTATIVE CALL (.2); CLIENT REPRESENTATIVE CALL RE BYLAWS, 2019, MEDIATION MOTION, NOTICES ETC (.8); FOLLOW UP FROM CALL | 3.50 | $2,415.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | | INCLUDING REVISIONS TO BYLAWS AND COLLECTION OF INFORMATION RE RETENTION AND AUTHORITY (2.0) | | |
| 08/18/20 | BEVILLE, S. | TELEPHONE CONFERENCE WITH S. TARR REGARDING FILING OF MEDIATION MOTION AND SUPPLEMENTAL 2019 INFORMATION (.3); CORRESPONDENCE TO CLIENT REPRESENTATIVES REGARDING A&M MEETING MATERIALS (.2); CORRESPONDENCE TO TCC COUNSEL TO DISCUSS 2019 RESPONSE (.1); CORRESPONDENCE TO MEDIATORS (.1); REVIEW AND REVISE DRAFT MOTION TO SHORTEN TIME (.2) | 0.90 | $900.00 |
| 08/20/20 | BEVILLE, S. | REVIEW AND REVISE MODIFIED MOTION TO FILE UNDER SEAL (.2); REVIEW PROPOSED REDACTIONS TO EXEMPLAR ENGAGEMENT LETTERS (.2) | 0.40 | $400.00 |
| 08/24/20 | MCCAFFERTY, M. | CONFERENCE CALL WITH INTERNAL CASE TEAM REGARDING STRATEGY FOR RESPONSE TO 2019 DISCLOSURE ISSUES AND MOTION TO SEAL | 0.80 | $388.00 |
| 08/24/20 | AXELROD, T. | DRAFT EMAIL RE MEMBER CONFIRMATION OF ACTIVITIES (.5); MEET WITH COUNSEL WORKING GROUP RE MEDIATION STATUS AND NEXT STEPS, RELATED FOLLOW UP (.9); RESEARCH AND DRAFTING RE R 2019 REQUIREMENTS (.6); EMAILS TO COALITION REPRESENTATIVE RE BYLAWS, SIGNATURES, RELATED ISSUES (.4) | 2.40 | $1,656.00 |
| 08/24/20 | MOLTON, D. | PARTICIPATE IN CALL WITH TEAM RE R 2019 STRATEGY AND MOVING FORWARD THEREON | 0.80 | $1,124.00 |
| 08/27/20 | GOODMAN, E. | CONFERENCE CALL WITH TEAM REGARDING CENTURY AND HARTFORD'S MOTION TO COMPEL RULE 2019 DISCLOSURE (.8); REVIEW AND ANALYZE MOTION TO COMPEL RULE 2019 DISCLOSURE (1.5); DRAFT AND EDIT CHART SUMMARIZING INSURERS' ARGUMENTS AND COUNTER-ARGUMENTS | 8.00 | $9,600.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | (3.2); DRAFT OUTLINE FOR RESPONSE BRIEF (1.3); CORRESPONDENCE REGARDING RESPONSE BRIEF (.2); BEGIN REVIEWING CASE LAW IN SUPPORT OF RESPONSE BRIEF (1.0) | | |
| 08/27/20 | MOLTON, D. | ADDRESS INSURERS' MOTION RE R 2019 ISSUES; FOLLOW UP WITH CLIENT REPRESENTATIVES | 1.90 | $2,669.50 |
| 08/28/20 | GOODMAN, E. | CONFERENCE CALL WITH BLANK ROME AND BROWN RUDNICK TEAM REGARDING RESPONSE TO RULE 2019 MOTION AND RELATED MATTERS (.5); RESEARCH REGARDING RESPONSE TO RULE 2019 MOTION (.7); REVIEW AND ANALYZE CASE LAW IN SUPPORT OF RULE 2019 RESPONSE BRIEF (2.2); REVIEW 2019 STATEMENTS, EXHIBIT A, AND RELATED MOTION TO SEAL (1.2); DRAFT AND EDIT BACKGROUND SECTION FOR RULE 2019 RESPONSE BRIEF (1.8); DRAFT AND EDIT ARGUMENT SECTIONS FOR RULE 2019 RESPONSE BRIEF (1.5); CORRESPONDENCE REGARDING PURDUE INSERT FOR RULE 2019 RESPONSE BRIEF (.1); FURTHER RESEARCH FOR RULE 2019 RESPONSE BRIEF (.7) | 8.70 | $10,440.00 |
| 08/28/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH S. TARR RE US TRUSTEE ISSUES RE R 2019 | 0.80 | $1,124.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/29/20 | MCCAFFERTY, M. | DRAFT OBJECTION TO INSURERS' MOTION TO COMPEL STRICT COMPLIANCE WITH RULE 2019 DISCLOSURES (5.2); CIRCULATE FILED OBJECTION TO DEBTORS' MOTION TO SUPPLEMENT BAR DATE ORDER TO COALITION (.3); REVIEW CLIENT CORRESPONDENCE REGARDING REVISIONS TO ADVERTISEMENTS AFTER DEBTORS' CEASE AND DESIST LETTER (.1); STRATEGIZE WITH E. GOODMAN REGARDING OBJECTION TO INSURERS' MOTION TO COMPEL STRICT COMPLIANCE WITH RULE 2019 AND REVISE DRAFT BASED ON COMMENTS (.6); COMPILE HEARING PREPARATION MATERIALS FOR S. BEVILLE (1.2); RESEARCH CASE LAW CITATIONS BY THE INSURERS TO UNDERSTAND AND DISTINGUISH CASES IN SUPPORT OF OBJECTION (1.7); RESEARCH SUPPLEMENTAL CASE LAW TO SUPPORT OBJECTION REGARDING STANDING ISSUES (1.3); RESEARCH SUPPLEMENTAL CASE LAW TO SUPPORT OBJECTION REGARDING STRICT COMPLIANCE REQUIREMENTS IN THE THIRD CIRCUIT (1.6); CONFERENCE CALL WITH INTERNAL CASE TEAM REGARDING PREPARATION FOR HEARING ON DEBTORS' MOTION TO SUPPLEMENT BAR DATE ORDER (.7); REVISE DRAFT OBJECTION TO INSURERS' MOTION TO COMPEL (.7) | 13.40 | $6,499.00 |
| 08/29/20 | GOODMAN, E. | EDIT AND REVISE OBJECTION TO INSURERS' RULE 2019 MOTION (4.4); FURTHER REVIEW OF CASE LAW IN SUPPORT OF OBJECTION TO RULE 2019 MOTION (1.2); FURTHER REVIEW OF INSURERS' RULE 2019 MOTION AND RELATED PLEADINGS (.4); STRATEGIZE RE OBJECTION AND RELATEDMATTERS; TELEPHONE CALL WITH S. BEVILLE REGARDING RULE 2019 MOTION AND RELATED MATTERS (.2); REVIEW AND RESPOND TO EMAIL REGARDING HEARING ON ADVERTISING MOTION (.1) | 7.30 | $8,760.00 |

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/30/20 | GOODMAN, E. | REVISE OBJECTION TO INSURERS' RULE 2019 MOTION (2.9); FURTHER REVIEW OF CASE LAW IN SUPPORT OF OBJECTION TO INSURERS' RULE 2019 MOTION (.5); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING HEARING ON ADVERTISING MOTION AND RELATED MATTERS (.8) | 4.20 | $5,040.00 |
| 08/30/20 | AXELROD, T. | MEET WITH WORKING GROUP RE R2019 OBJECTION, HEARING PREP (.8); REVIEW AND COMMENT ON R2019 OBJECTION (1.0); DRAFT NOTE TO CLIENT REPRESENTATIVES RE HEARING (.3); HEARING PREP CALL RE CASE LAW ETC (.4) | 2.50 | $1,725.00 |
| 08/31/20 | GOODMAN, E. | REVISE OBJECTION TO INSURERS' RULE 2019 MOTION (3.1); FURTHER REVIEW OF CASE LAW IN SUPPORT OF OBJECTION TO INSURERS' RULE 2019 MOTION (1.2); ATTEND HEARING ON ADVERTISING MOTION BEFORE THE DELAWARE BANKRUPTCY COURT (2.0); ATTEND POST-HEARING CONFERENCE WITH BROWN RUDNICK TEAM (.2); ATTEND CONFERENCE CALL WITH ADVISORY FIRMS REGARDING HEARING ON ADVERTISING MOTION (.4); FURTHER REVISIONS TO OBJECTION TO INSURERS' RULE 2019 MOTION (1.0);  VARIOUS CORRESPONDENCE REGARDING ADDITIONAL RESEARCH FOR RULE 2019 OBJECTION (.3) | 8.20 | $9,840.00 |
| 08/31/20 | MOLTON, D. | ATTENTION TO REVIEW OF OPPOSITION TO INSURER'S R 2019 MOTION | 1.30 | $1,826.50 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/01/20 | BEVILLE, S. | BEGIN PREPARING FOR SEPT 9 HEARING (.5); CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING TODAY'S MEETINGS (.2); CONFERENCE CALL WITH POTENTIAL NEW MEMBER ATTORNEYS (.7); CONFERENCE CALL WITH M. ANDOLINA REGARDING ADVERTISING MOTION RESOLUTION (.2); TELEPHONE CONFERENCE WITH ADDITIONAL POTENTIAL NEW MEMBER ATTORNEY (.3); VARIOUS CORRESPONDENCE/DISCUSSIONS WITH CLIENT REPRESENTATIVES REGARDING LOGISTICS / MECHANICS FOR NEW MEMBER ATTORNEYS TO JOIN (.5); PREPARE COMMUNICATIONS TO POTENTIAL NEW MEMBER ATTORNEYS (.6); CONFERENCE CALL WITH MEDIATORS (.7); REVISE DRAFT OBJECTION TO INSURERS' MOTION (4.2) | 8.40 | $8,400.00 |
| 09/01/20 | GOODMAN, E. | EDIT AND REVISE OPPOSITION TO RULE 2019 MOTION (2.3); REVIEW TRANSCRIPT FROM AUGUST 31 HEARING (.8); STRATEGIZE REGARDING OPPOSITION TO RULE 2019 MOTION (.4); TELEPHONE CALL WITH S. TARR REGARDING REVISIONS TO OPPOSITION BRIEF (.3); FURTHER REVIEW OF THIRD CIRCUIT CASE LAW IN SUPPORT OF OPPOSITION BRIEF (1.2); CONFERENCE CALL WITH CLIENT REPRESENTATIVES REGARDING CASE STATUS (.7); CONFERENCE WITH BROWN RUDNICK TEAM REGARDING OPPOSITION BRIEF (.3); FURTHER REVISIONS TO OPPOSITION TO RULE 2019 MOTION (1.0) | 7.00 | $8,400.00 |
| 09/01/20 | MCCAFFERTY, M. | CONFERENCE CALL WITH CLIENT REPRESENTATIVES REGARDING ONGOING CASE STRATEGY, HEARINGS, AND OBJECTION PREPARATION (1.0); CONFERENCE CALL WITH LAW FIRM REPRESENTATIVE GROUPS REGARDING POTENTIALLY JOINING THE COALITION (.6); EMAIL POTENTIAL NEW COALITION FIRMS INFORMATION (.2); ZOOM CONFERENCE CALL WITH MEDIATORS AND CLIENT REPRESENTATIVES | 5.40 | $2,619.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | REGARDING MOTIONS, OBJECTIONS, AND HEARINGS SCHEDULED BEFORE THE COURT (1.1); CONFER WITH INTERNAL CASE TEAM AFTER MEDIATION MEETING (.3); REVISE DRAFT OBJECTION TO INSURERS' MOTION TO COMPEL COALITION COMPLIANCE WITH RULE 2019 (2.2) | | |
| 09/01/20 | AXELROD, T. | EMAILS RE MEETING SCHEDULING AND NEW MEMBER FORMS | 0.60 | $414.00 |
| 09/01/20 | MOLTON, D. | PARTICIPATE IN WEBEX CONFERENCE WITH TEAM RE FINALIZATION OF OBJECTION TO INSURERS' R 2019 MOTION AND ANTICIPATED RESPONSES/OBJECTIONS TO OUR R 2019 AND MEDIATION PARTICIPATION MOTIONS | 0.90 | $1,264.50 |
| 09/01/20 | MOLTON, D. | ATTENTION TO DRAFTING OF OBJECTION TO INSURERS' R 2019 MOTION | 1.80 | $2,529.00 |
| 09/02/20 | GOODMAN, E. | EDIT AND REVISE OPPOSITION TO RULE 2019 MOTION (1.2); STRATEGIZE REGARDING OPPOSITION BRIEF (.2); REVIEW D. MOLTON'S COMMENTS TO OPPOSITION BRIEF (.3); REVIEW EMAIL CORRESPONDENCE REGARDING COMMENTS TO OPPOSITION BRIEF (.3); REVIEW FINAL VERSION OF OPPOSITION BRIEF TO RULE 2019 MOTION (.5); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING TCC FILINGS AND RELATED MATTERS (1.2) | 3.70 | $4,440.00 |
| 09/02/20 | AXELROD, T. | REVIEW EMAILS RE NEW MEMBER ATTORNEYS AND FORMS (.5); PREPARE FOR ADVISORY BOARD CALL (.5); CALL WITH ADVISORY BOARD (1.3); REVIEW OBJECTIONS TO R2019 AND MEDIATION MOTIONS AND STRATEGIZE RE REPLY (.8) | 3.10 | $2,139.00 |
| 09/02/20 | AXELROD, T. | REVIEW AND DISCUSS TCC OBJECTIONS AND REPLY BRIEF AND CIRCULATE TO CLIENT REPRESENTATIVES AND MEDIATORS | 1.20 | $828.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/02/20 | MOLTON, D. | REVIEW, EDIT, COMMENT ON AND FINALIZE OBJECTION TO INSURERS' MOTION ATTACKING COALITION ON R 2019 GROUNDS | 3.80 | $5,339.00 |
| 09/02/20 | MOLTON, D. | PARTICIPATE IN TEAM CALL RE FINALIZATION OF OBJECTION TO INSURERS' CHALLENGE TO COALITION TO R 2019 STATEMENT | 0.70 | $983.50 |
| 09/03/20 | BEVILLE, S. | STRATEGIZE REGARDING OMNIBUS RESPONSE (3.2); VARIOUS CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING SAME (.4); ANALYSIS REGARDING CLAIMS DATA FOR MEDIATORS / DEBTORS (.3); CALL WITH DEBTORS' COUNSEL (.7); CLIENT REPRESENTATIVE CALL (1.2); VARIOUS CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING CLAIMS DATA (.7); REVIEW CLAIMS DATA (.6); REVIEW/REVISE DRAFT OMNIBUS RESPONSE (.8); STRATEGIZE REGARDING OPEN ISSUES / NEXT STEPS (1.0); FOLLOW UP CALL WITH DEBTORS' COUNSEL (.9); CORRESPONDENCE WITH CLIENT REPRESENTATIVES (.2) | 9.40 | $9,400.00 |
| 09/03/20 | GOODMAN, E. | REVIEW AND ANALYZE OBJECTIONS TO THE COALITION'S RULE 2019 MOTION AND MOTION TO PARTICIPATE IN MEDIATION (2.2); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING REPLY BRIEF AND RELATED MATTERS (.9); REVIEW CASE LAW IN SUPPORT OF REPLY BRIEF (1.2); DRAFT AND EDIT OMNIBUS REPLY IN SUPPORT OF THE COALITION'S RULE 2019 MOTION AND MOTION TO PARTICIPATE IN MEDIATION (6.1); REVISIONS TO OMNIBUS REPLY BRIEF AND INCORPORATE CHANGES INTO THE SAME (.5); DRAFT EMAIL TO BROWN RUDNICK TEAM REGARDING OMNIBUS REPLY BRIEF (.1) | 11.00 | $13,200.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/03/20 | MCCAFFERTY, M. | REVIEW OFFICIAL COMMITTEE OF TORT CREDITORS OBJECTION TO COALITION'S MEDIATION MOTION (.5); CONFERENCE CALL WITH CASE TEAM STRATEGIZING FOR OMNIBUS REPLY TO OBJECTIONS TO OUR MOTIONS TO SEAL AND MOTION TO PARTICIPATE IN MEDIATION (1.0); REVIEW AND SUMMARIZE CASES CITED BY THE OFFICIAL COMMITTEE OF TORT CREDITORS IN OBJECTION (1.6); REVIEW OFFICIAL COMMITTEE OF TORT CREDITORS OBJECTION TO COALITION'S MEDIATION MOTION AND MOTION TO SEAL AND OUTLINE RESPONSE (1.2); DRAFT OMNIBUS RESPONSE TO VARIOUS OBJECTIONS TO COALITION'S MOTION TO SEAL AND MOTION TO JOIN MEDIATION (2.9); REVIEW AND REVISE DRAFT OMNIBUS RESPONSE (1.0); CONFER WITH E. GOODMAN REGARDING OMNIBUS RESPONSE DRAFT AND REVISIONS (.3) | 8.50 | $4,122.50 |
| 09/03/20 | AXELROD, T. | REVIEW OBJECTIONS TO 2019 AND MEDIATION MOTIONS (.7); EMAILS AND CALLS RE COLLECTION OF CLAIMS INFORMATION FOR BSA (1.7); CALL WITH CLIENT REPRESENTATIVES (1.3); RESEARCH IN SUPPORT OF REPLY BRIEF (1.7) | 5.40 | $3,726.00 |
| 09/03/20 | AXELROD, T. | REVIEW EXECUTION COPY OF BYLAWS AND REQUEST REVISED SIGNATURE PAGES (.5); REVIEW REPLY BRIEF DRAFT (.2) | 0.70 | $483.00 |
| 09/03/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN TEAM STRATEGY CALL RE RESPONSE TO INSURERS' AND TCC'S PLEADINGS FILED AGAINST COALITION ON 2 SEPTEMBER | 1.20 | $1,686.00 |
| 09/03/20 | MOLTON, D. | REVIEW AND COMMENT ON INSURERS' AND TCC'S FILED AGAINST COALITION ON 2 SEPTEMBER | 3.10 | $4,355.50 |
| 09/03/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH DEBTORS' COUNSEL RE TCC'S ATTACKS ON COALITION AND USE OF JUNE AIS ATTORNEY EMAIL | 0.90 | $1,264.50 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/03/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION RE CALL WITH DEBTORS' COUNSEL, PRESS INQUIRIES RE TCC FILING AND RESPONSES TO PLEADINGS FILED AGAINST THE COALITION | 1.40 | $1,967.00 |
| 09/03/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH DEBTORS' RE OPEN ISSUES RE COALITION'S MOTION AND DEBTORS' RESPONSE | 0.80 | $1,124.00 |
| 09/03/20 | MOLTON, D. | REVIEW, COMMENT ON AND FINALIZE OMNIBUS RESPONSE TO TCC'S AND INSURERS' OBJECTIONS TO COALITION'S R 2019 AND MEDIATION PARTICIPATION MOTIONS | 1.70 | $2,388.50 |
| 09/04/20 | BEVILLE, S. | REVIEW PROPOSED REVISIONS TO OMNIBUS REPLY (.2); REVIEW PROPOSED REDACTIONS/CORRESPONDENCE WITH INSURERS' COUNSEL REGARDING SAME (.2); CONFERENCE CALL WITH POTENTIAL LOCAL COUNSEL (.4); CONFERENCE CALL WITH CLIENT REPRESENTATIVES (.7); COMPILE CLAIMS DATA (1.2); CORRESPONDENCE WITH DEBTORS' COUNSEL (.4); TELEPHONE CONFERENCE WITH R. RINGER (.5); ANALYSIS OF NOTICES OF DEPOSITION AND STRATEGIZE REGARDING RESPONSE TO SAME (1.2); TELEPHONE CONFERENCE WITH T. KOSNOFF AND A. VAN ARNSDALE REGARDING SAME (.2); ANALYSIS OF TELEPHONE CONFERENCE WITH CLIENT REPRESENTATIVE REGARDING CLAIMS DATA (.3); FINALIZE OMNIBUS REPLY (.8); COORDINATE SUBSTITUTION OF COUNSEL (2.3); REVIEW/REVISE SUPPLEMENTAL BRIEFING (3.3); CORRESPONDENCE TO CLIENT REPRESENTATIVES (.3) | 12.60 | $12,600.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/04/20 | GOODMAN, E. | REVIEW CASE LAW IN SUPPORT OF OMNIBUS REPLY BRIEF (1.6); EDIT, REVISE AND FINALIZE OMNIBUS REPLY BRIEF (3.7); CONFERENCE CALL WITH AD HOC GROUP REGARDING RULE 2019 DISCLOSURES AND RELATED MATTERS (.5); REVIEW DEPOSITION NOTICES (.3); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING DEPOSITION NOTICES (.5); COMMUNICATIONS WITH LOCAL COUNSEL REGARDING OMNIBUS REPLY BRIEF (.2); PREPARE EXHIBIT 1 FOR OMNIBUS REPLY BRIEF (.4); DRAFT EMAIL TO BROWN RUDNICK TEAM REGARDING DEPOSITION NOTICES (.4); REVIEW AND RESPOND TO EMAIL FROM R. MERSKY REGARDING DEPOSITION NOTICES (.2); RESEARCH AND REVIEW CASE LAW ON RIGHT OF NON-PARTY IN INTEREST TO TAKE DEPOSITION (.5); REVIEW AND RESPOND TO EMAILS REGARDING DEPOSITION NOTICE (.2) | 8.50 | $10,200.00 |
| 09/04/20 | MCCAFFERTY, M. | TRANSCRIBE AND COMPILE NOTES FROM COALITION MEETINGS (.1); CONFERENCE CALL INFORMATIONAL MEETING WITH POTENTIAL COALITION MEMBERS (.5); DRAFT OUTLINE FOR SUPPLEMENTAL BRIEF TO COURT ON FIRST AMENDMENT ISSUES (1.2); COORDINATE CONFERENCE CALL FOR COALITION MEETING (.1); CONFERENCE CALL WITH COALITION REGARDING SUPPLEMENTAL BRIEFING, 2019 OBJECTION, AND PROVISION OF CLAIMS DATA TO THE DEBTORS (.7); DRAFT SUPPLEMENTAL BRIEF ON FIRST AMENDMENT ISSUES (3.4); RESEARCH FIRST AMENDMENT PRIOR RESTRAINT CASE LAW TO SUPPORT SUPPLEMENTAL BRIEF (1.2); RESEARCH ADDITIONAL FIRST AMENDMENT INTERMEDIATE SCRUTINY CASE LAW TO SUPPORT SUPPLEMENTAL BRIEF (.9); RESEARCH ADDITIONAL FIRST AMENDMENT COMPELLED SPEECH CASE LAW TO SUPPORT SUPPLEMENTAL BRIEF (1.7); REVIEW AND REVISE SUPPLEMENT BRIEFING FOR THE COURT ON FIRST | 13.10 | $6,353.50 |

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | | AMENDMENT ISSUES (1); EDITS AND REVISIONS IN BRIEFING ON FIRST AMENDMENT ISSUES (.3); STRATEGIZE RE REVISIONS TO FIRST AMENDMENT SUPPLEMENTAL BRIEFING (.2); REVIEW DEBTORS SUPPLEMENTAL BRIEFING ON FIRST AMENDMENT ISSUES (.8); FINALIZE SUPPLEMENTAL BRIEF FOR FILING (.6); CONSOLIDATE DAYS FILINGS TO CIRCULATE TO CLIENT REPRESENTATIVES (.4) | | |
| 09/04/20 | AXELROD, T. | OBTAIN SIGNATURES AND FINALIZE BYLAWS (.5); EMAILS WITH CLIENT REPRESENTATIVES RE MEETINGS AND NEXT STEPS (.4); RESEARCH RE FIRST AMENDMENT ISSUES (1.8); COLLECT MATERIALS AND DRAFT EMAIL RE PROTECTIVE ORDER FORMS (.4); REVIEW DRAFT BRIEF AND COMMENT (1.2); CALL WITH UCC (.2); REVIEW DEPOSITION NOTICES AND RELATED EMAILS (.2) | 4.70 | $3,243.00 |
| 09/04/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH MORELLI FIRM MEMBERS RE JOINING COALITION | 0.90 | $1,264.50 |
| 09/04/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALLS WITH PROSPECTIVE LOCAL COUNSEL APPLICANTS | 1.70 | $2,388.50 |
| 09/04/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION MEMBER REPS RE ACTION ITEMS AND GOING FORWARD ISSUES RE COALITION'S MOTIONS TO BECOME A MEDIATION PARTY AND R 2019 ISSUES | 1.10 | $1,545.50 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/04/20 | MOLTON, D. | FINALIZE OMNIBUS REPLY PLEADING IN SUPPORT COALITION'S R 2019 AND MEDIATION PARTICIPATION MOTION | 2.80 | $3,934.00 |
| 09/05/20 | GOODMAN, E. | CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING DEPOSITIONS AND HEARING ON 2019 MOTION (.7); DRAFT AND EDIT EMAIL TO COUNSEL FOR CENTURY REGARDING DEPOSITIONS (.2); DRAFT EMAILS TO T. KOSNOFF AND MR. VAN ARSDALE REGARDING DEPOSITION NOTICES (.1); REVIEW AND ANALYZE RESPONSE EMAIL FROM COUNSEL FOR CENTURY (.4); EMAIL CORRESPONDENCE WITH BROWN RUDNICK TEAM REGARDING CENTURY EMAIL (.2); DRAFT RESPONSE EMAIL TO CENTURY EMAIL (.5); REVIEW CIVIL RULES AND LOCAL RULES ON DEPOSITION NOTICES (.4); TELEPHONE CALL WITH R. MERSKY REGARDING RESPONSE EMAIL (.4); STRATEGIZE REGARDING DEPOSITION NOTICES (.4); FINALIZE AND SEND EMAIL TO CENTURY'S COUNSEL REGARDING DEPOSITION NOTICE (.3); STRATEGIZE REGARDING DEPOSITION NOTICE (.3) | 3.90 | $4,680.00 |
| 09/05/20 | AXELROD, T. | EMAILS RE FILINGS AND NEXT STEPS (.5); CALL WITH WORKING GROUP RE SAME (.8); FOLLOW-UP DRAFTING AND EMAILS TO OUTSIDE PARTIES (1.0) | 2.30 | $1,587.00 |
| 09/05/20 | MOLTON, D. | REVIEW OBJECTIONS TO COALITION'S PENDING MOTIONS FILED 4 SEPTEMBER; DEVELOP STRATEGY FOR RESPONDING THERETO | 3.20 | $4,496.00 |
| 09/06/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH TEAM RE PLANNING IN LIGHT OF ADVERSARIES' PAPERS FILED ON 4 | 1.10 | $1,545.50 |
| 09/07/20 | MCCAFFERTY, M. | DRAFT HEARING OUTLINE FOR THE RULE 2019 ARGUMENT (3.2); REVISE DRAFT HEARING OUTLINE AND INCORPORATE E. GOODMAN AND S. BEVILLE EDITS (.6); COLLECT AND ORGANIZE CASES AND FILINGS RELEVANT TO THE RULE 2019 ISSUE (1.0); CONFER WITH T. AXELROD REGARDING THE COMMON INTEREST | 5.00 | $2,425.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | | ISSUES WITH THE OFFICIAL TORT COMMITTEE FILING (.2) | | |
| 09/07/20 | GOODMAN, E. | STRATEGIZE REGARDING DEPOSITION NOTICES AND RELATED MATTERS (.2); REVIEW EMAIL FROM R. MERSKY REGARDING DEPOSITION NOTICE (.1); REVIEW OUTLINE FOR RULE 2019 ARGUMENTS (.2) | 0.50 | $600.00 |
| 09/08/20 | GOODMAN, E. | REVIEW CENTURY'S SUPPLEMENTAL FILING AND DECLARATION IN SUPPORT THEREOF (1.2); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING CENTURY FILING AND RELATED MATTERS (.5); DRAFT LETTER TO THE BANKRUPTCY COURT REGARDING CENTURY FILING (2.8); REVIEW COMMUNICATIONS REGARDING ATTORNEY DEPOSITIONS AND PREPARE RELATED EXHIBITS FOR COURT LETTER (1.4); COMMUNICATIONS REGARDING COURT LETTER (.3); REVIEW DEBTORS' OMNIBUS REPLY BRIEF IN SUPPORT OF COALITION'S RULE 2019 DISCLOSURES AND MEDIATION MOTION (.8);CONFERENCE CALL WITH DEBTORS' COUNSEL REGARDING RECENT COURT FILINGS AND WEDNESDAY'S HEARING (.4); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING OPEN MATTERS (.3); REVIEW COURT LETTER TO REFLECT DEBTORS' OMNIBUS RESPONSE (1.3); DRAFT EMAIL TO MR. WILKS REGARDING SEPTEMBER 9TH HEARING (.1); TELEPHONE CALL WITH MR. WILKS REGARDING DEPOSITIONS AND RELATED CORRESPONDENCE WITH CENTURY'S COUNSEL (.5); FINALIZE LETTER TO THE COURT AND COMMUNICATIONS WITH R. MERSKY REGARDING THE SAME (.4); UPDATE CALL WITH THE COALITION REGARDING SEPTEMBER 9TH HEARING AND RELATED MATTERS (.4); TELEPHONE | 11.10 | $13,320.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | CALL WITH S. BEVILLE REGARDING BAR DATE PROTOCOL AND RELATED MATTERS (.4); COMMUNICATIONS REGARDING CENTURY'S MEET AND CONFER WITH MR. WILKS (.2); COMMUNICATIONS REGARDING AIS FOUNDING DATE (.1) | | |
| 09/09/20 | GOODMAN, E. | FINALIZE AND SEND LETTER TO COUNSEL FOR CENTURY REGARDING DATA ROOM ACCESS (.6); REVIEW AND RESPOND TO EMAILS REGARDING DATA ROOM LETTER (.3); PLAN AND PREPARE FOR HEARING ON RULE 2019 DISCLOSURE, BAR DATE MOTION AND MEDIATION MOTION (1.7); STRATEGY CALLS WITH BROWN RUDNICK TEAM REGARDING HEARING BEFORE THE BANKRUPTCY COURT (.9); ATTEND HEARING BEFORE THE BANKRUPTCY COURT ON RULE 2019 DISCLOSURE AND BAR DATE MOTION (4.0); POST-HEARING CALL WITH AD HOC GROUP REGARDING COURT HEARING (1.2); POST HEARING CALL WITH D. MOLTON REGARDING MEMBER NOTICE (.2); POST HEARING CALL WITH S. BEVILLE REGARDING COURT HEARING (.3); DRAFT AND EDIT FORM CONSENT FORM FOR AD HOC | 9.90 | $11,880.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | COMMITTEE ENGAGEMENT AND DRAFT EMAIL TO D. MOLTON AND S. BEVILLE REGARDING THE SAME (.7) | | |
| 09/10/20 | GOODMAN, E. | REVIEW AND EDIT FORM OF CONSENT FOR ABUSE VICTIMS TO JOIN COALITION (.4); STRATEGIZE REGARDING CASE STRATEGY (.2); DRAFT AND EDIT BULLET POINT ACTION ITEMS TO ADDRESS RULE 2019 CONCERNS AND DISCOVERY ISSUES (1.2); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING CASE STATUS AND SEPTEMBER 9TH HEARING (1.0); REVIEW CENTURY AND HARTFORD NOTICES OF APPEARANCE (.2); STRATEGIZE REGARDING PROPOSED ORDER ON MOTION TO SEAL (.2); REVIEW FORM OF ORDER ON MOTION TO SEAL (.2); REVIEW DRAFT REQUESTS FOR PRODUCTION (1.8); DRAFT AND EDIT REQUEST FOR PRODUCTION (2.3); STRATEGIZE REGARDING REQUESTS FOR PRODUCTION (.1) | 7.60 | $9,120.00 |
| 09/10/20 | MCCAFFERTY, M. | INTERNAL TEAM MEETING ON THE REVISED 2019 AMENDED VERIFIED STATEMENT (1.0); REVISE AMENDED VERIFIED 2019 STATEMENT TO COMPORT WITH NEW COURT INSTRUCTIONS (3.2); CONFER WITH E. GOODMAN REGARDING RULE 2019 AMENDED VERIFIED STATEMENT AND ORDER PLAN (.3); REVIEW E. GOODMAN'S PROPOSED 2019 COMPLIANCE STRATEGY REVISIONS (.2); REVIEW S. BEVILLE'S REVISIONS ON COALITION'S PROPOSED ORDER ON THE | 5.10 | $2,473.50 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | MOTION TO SEAL AND REVIEW MOTION TO SEAL TO ENSURE THAT ALL TERMS ARE PROPERLY DEFINED (.4) | | |
| 09/11/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH POTENTIAL NEW COALITION MEMBERS RE JOINING COALITION | 0.90 | $1,264.50 |
| 09/12/20 | GOODMAN, E. | PLAN AND PREPARE FOR MEETING WITH CLIENT REPRESENTATIVES REGARDING ADDITION OF NEW FIRMS (.3); CONFERENCE CALL WITH CLIENT REPRESENTATIVES REGARDING ADDITION OF NEW MEMBERS AND AMENDMENT TO BYLAWS (.7); TELEPHONE CALL WITH S. BEVILLE REGARDING 2019DISCLOSURE (.3) | 1.30 | $1,560.00 |
| 09/12/20 | BEVILLE, S. | VIDEO CONFERENCE WITH K. CAREY AND D. MOLTON (.7); FOLLOW UP REGARDING SAME (.3); VARIOUS CORRESPONDENCE/DISCUSSIONS WITH LOCAL COUNSEL REGARDING NEXT STEPS (.6); REVIEW/REVISE PROPOSED ORDER RE MOTION TO FILE UNDER SEAL (.4); PREPARE FOR CALL WITH CLIENT REPRESENTATIVES (.3); VIDEO CALL WITH CLIENT REPRESENTATIVES REGARDING ADDITION OF NEW VOTING REPRESENTATIVES / 2019 ISSUES (.7); FOLLOW UP REGARDING SAME (.4) | 3.40 | $3,400.00 |
| 09/12/20 | MCCAFFERTY, M. | EDIT REDACTIONS OF STATE COURT COUNSEL LETTERS FOR COMPLIANCE WITH RULE 2019 (.3); CONFERENCE CALL WITH CLIENT REPRESENTATIVES REGARDING COALITION GROWTH PLAN AND RULE 2019 COMPLIANCE (.6) | 0.90 | $436.50 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/13/20 | GOODMAN, E. | PLAN AND PREPARE FOR CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING 2019 DISCLOSURES AND RELATED MATTERS (.2); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING 2019 DISCLOSURES AND ENGAGEMENT LETTERS (.8); EDIT AND REVISE AFFIRMATIVE CONSENT FORM AND COMMUNICATIONS WITH S. BEVILLE AND D. MOLTON REGARDING THE SAME (1.3); REVIEW AND RESPOND TO EMAIL REGARDING PROPOSED ORDER ON MOTION TO SEAL (.1); REVIEW EMAIL FROM S. BEVILLE REGARDING UPDATED BYLAWS AND RELATED MATTERS (.1) | 2.50 | $3,000.00 |
| 09/13/20 | MCCAFFERTY, M. | CONFERENCE CALL WITH INTERNAL CASE TEAM REGARDING COALITION GROWTH PLAN AND FACILITATION INCLUDING BYLAW AMENDMENTS (1.0); REVIEW PROPOSED AMENDMENTS TO COALITION BYLAWS (.2); REVIEW REVISED CONSENT FORM FOR CLIENTS (.1) | 1.30 | $630.50 |
| 09/13/20 | AXELROD, T. | REVISE BYLAWS AND DRAFT RELATED JOINDER FORM | 1.70 | $1,173.00 |
| 09/13/20 | MOLTON, D. | PREPARE FOR AN PARTICIPATE IN WEBEX CONFERENCE WITH INTERNAL TEAM RE IMPLEMENTING STRATEGY DETERMINED DURING 12 SEPTEMBER MEETING | 1.20 | $1,686.00 |
| 09/13/20 | MOLTON, D. | REVIEW AND REVISE CONSENTS AND RELATED R 2019 DOCUMENTS RE IMPLEMENTING GOING FORWARD STRATEGY | 2.80 | $3,934.00 |
| 09/13/20 | BEVILLE, S. | STRATEGIZE REGARDING OPEN 2019 ISSUES, PROPOSED ORDER AND NEXT STEPS (1.2); VARIOUS CORRESPONDENCE REGARDING FORM OF AFFIRMATIVE CONSENT (.6); REVIEW/REVISE AMENDED BY-LAWS (.5); REVIEW/REVISE JOINDER TO ENGAGEMENT LETTERS (.2); DRAFT SUMMARY OF LOGISTICS FOR ADDITION OF NEW VOTING REPRESENTATIVES (.8); CORRESPONDENCE TO CLIENT REPRESENTATIVES REGARDING SAME (.3) | 3.60 | $3,600.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/14/20 | GOODMAN, E. | REVIEW EMAIL CORRESPONDENCE REGARDING ORDER ON MOTION TO SEAL AND RELATED MATTERS (.3); CONFERENCE CALL WITH CLIENT REPRESENTATIVES REGARDING COALITION GROWTH PLAN AND RULE 2019 COMPLIANCE (.6) N AND MEDIATORS REGARDING CASE STATUS (1.0); DRAFT AND EDIT DISCOVERY REQUESTS FOR CENTURY (2.6); CONFERENCE CALL WITH CLIENT REPRESENTATIVES REGARDING COALITION GROWTH PLAN AND RULE 2019 COMPLIANCE (1.2) CALL WITH CLIENT REPRESENTATIVES REGARDING CASE STATUS (1.1) | 5.00 | $6,000.00 |
| 09/14/20 | MCCAFFERTY, M. | REVIEW CLIENT LIST TO REMOVE OPTING OUT CLIENT (.2); CONFER WITH CLIENT REPRESENTATIVE TO CONFIRM IDENTITY OF OPT OUR CLIENT (.1); COORDINATE CONFERENCE CALL FOR POTENTIAL NEW COALITION REPRESENTATIVE FIRMS (.2) | 0.50 | $242.50 |
| 09/14/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL POTENTIAL NEW CLIENT REPRESENTATIVES | 1.30 | $1,826.50 |
| 09/15/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE REGARDING MEETINGS (.3); REVIEW CENTURY SUBMISSION TO COURT (.2); VARIOUS CORRESPONDENCE RELATING TO NEW VOTING REPRESENTATIVES (.4); ANALYSIS REGARDING STRUCTURE OF SAME (.7); REVIEW TCC SUBMISSION TO COURT (.1); TELEPHONE CONFERENCE WITH R. MERSKY REGARDING SAME (.3); ANALYSIS OF CONFIDENTIALITY PROVISIONS IN PROTECTIVE ORDER AND BAR DATE ORDER (.7); TELEPHONE CONFERENCE WITH DEBTORS REGARDING SAME (.3); CONFERENCE CALL WITH POTENTIAL NEW CLIENT REPRESENTATIVES (1.3); FOLLOW UP REGARDING SAME (.5); REVIEW PROPOSED MODIFICATION TO DRAFT AMENDED BY-LAWS (.2); CONFERENCE CALL WITH COUNSEL TO TCC (.6); FOLLOW UP REGARDING SAME (.2); STRATEGIZE REGARDING OPEN ISSUES RELATING TO | 7.20 | $7,200.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | SEAL ORDER (.6); REVISE PROPOSED SEAL ORDER (.2); REVISE AND FINALIZE DRAFT LETTER TO CHAMBERS (.6) | | |
| 09/15/20 | MCCAFFERTY, M. | CONFERENCE CALL WITH POTENTIAL NEW COALITION REPRESENTATIVE FIRMS (1.3); PREPARE BYLAWS AND OTHER MATERIALS TO SEND TO NEW COALITION REPRESENTATIVE FIRMS IN ADVANCE OF MEETING (.3); REVIEW INSURERS LETTER TO THE COURT REGARDING THE PROPOSED ORDER ON THE PROPOSED ORDER (.2); CONFER WITH T. AXELROD REGARDING TO DO LIST FOR PREPARING NEW COALITION REPRESENTATIVE FIRMS INTRODUCTORY DOCUMENTS (.2) | 2.10 | $1,018.50 |
| 09/15/20 | GOODMAN, E. | TELEPHONE CALL WITH S. BEVILLE REGARDING RULE 2019 STATEMENT, PROPOSED ORDER ON EXHIBIT A AND RELATED MATTERS (.7); EDIT AND REVISE DISCOVERY REQUESTS FOR CENTURY (1.0); DRAFT EMAIL TO T. AXELROD REGARDING DISCOVERY REQUESTS (.1) | 1.80 | $2,160.00 |
| 09/15/20 | AXELROD, T. | EMAILS WITH CLIENT REPRESENTATIVES RE BYLAWS AND RELATED ISSUES, GATHER SIGNATURES AND COORDINATE RE SEAL MOTION DOCUMENTS ETC. (2.5); EMAILS WITH DEBTORS RE OMNI ISSUES (.3) | 2.80 | $1,932.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/16/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE REGARDING PROVISION OF 2019 EXHIBIT DOCUMENTS (.4); CORRESPONDENCE RELATING TO DISCOVERY AGAINST CENTURY (.3); ANALYSIS REGARDING OMNI ISSUES (.2); STRATEGIZE REGARDING NEW COALITION REPRESENTATIVES (.8); STRATEGIZE REGARDING NEXT STEPS REGARDING 2019 ISSUES (.9) | 2.60 | $2,600.00 |
| 09/16/20 | MCCAFFERTY, M. | COORDINATE THE UPDATED VERSIONS OF THE RULE 2019 EXHIBITS (.1); CONFIRM ATTENDEES AND INVITEES AND GATHER CONTACT INFORMATION FROM MOTLEY RICE TEAM TO CIRCULATE TO CLIENT REPRESENTATIVES (.2); CONFERENCE CALL WITH INTERNAL CASE TEAM REGARDING CASE STATUS AND STRATEGY GOING FORWARD (1.1); CONFER WITH T. AXELROD REGARDING ADVERSARY PROCEEDING BRIEFINGS AND PREPARATION OF HEARING TIMELINE FOR CLIENTS (.3); DRAFT MEMORANDUM TO CLIENT REPRESENTATIVES REGARDING HEARING STATUS (1.9) | 3.60 | $1,746.00 |
| 09/17/20 | BEVILLE, S. | ANALYSIS REGARDING STATUS OF NEW COALITION REPRESENTATIVES (.5); VARIOUS CORRESPONDENCE REGARDING UPCOMING MEETINGS (.4); STRATEGIZE REGARDING NEXT STEPS WITH RESPECT TO 2019 / MEDIATION PARTICIPATION (2.4); TELEPHONE CONFERENCE WITH COUNSEL TO HARTFORD (.5); ANALYSIS REGARDING POTENTIAL CHANGES TO COALITION LEADERSHIP STRUCTURE (1.3); REVISE BY-LAWS ACCORDINGLY (.3); ANALYSIS REGARDING AFFIRMATIVE CONSENT REQUEST (.8) | 6.20 | $6,200.00 |
| 09/17/20 | AXELROD, T. | EMAILS WITH WORKING GROUP RE NEXT STEPS AND R2019 DOCUMENTS (.3); CALL WITH CLIENT REPRESENTATIVES RE OMNI ISSUES (.2) | 0.50 | $345.00 |
| 09/17/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALLS WITH TEAM RE STRATEGIC GOING FORWARD ACTION ITEMS RE R 2019 ISSUES | 1.40 | $1,967.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/18/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH CLIENT REPRESENTATIVES RE ORGANIZATIONAL STRUCTURE ISSUES AND STATUS RE OTHER ISSUES; NUMEROUS COMMUNICATIONS WITH CLIENT REPRESENTATIVES RE VARIOUS ORGANIZATION STRUCTURE ISSUES | 1.30 | $1,826.50 |
| 09/18/20 | BEVILLE, S. | CONTINUED ANALYSIS REGARDING REVISIONS TO LEADERSHIP STRUCTURE (1.1); VARIOUS DISCUSSIONS WITH CLIENT REPRESENTATIVES REGARDING SAME (.2); STRATEGIZE REGARDING SAME (.9); CALL WITH CLIENT REPRESENTATIVES REGARDING SAME (.7); REVISE BY-LAWS (.3) | 3.20 | $3,200.00 |
| 09/19/20 | AXELROD, T. | REVISE BYLAWS | 0.70 | $483.00 |
| 09/19/20 | AXELROD, T. | PREPARE SAMPLE EMAIL WITH R2019 PACKAGE, SEND TO BOWERSOX | 0.40 | $276.00 |
| 09/20/20 | BEVILLE, S. | REVISE BY-LAWS TO REFLECT NEW LEADERSHIP STRUCTURE (.4); VARIOUS CORRESPONDENCE REGARDING SAME (.3); FURTHER REVISE BY-LAWS (.4) | 1.10 | $1,100.00 |
| 09/20/20 | AXELROD, T. | REVIEW AND RESPOND TO EMAILS RE R2019 PACKAGE | 0.30 | $207.00 |
| 09/21/20 | GOODMAN, E. | CONFERENCE CALL WITH S. BEVILLE REGARDING RULE 2019 SUPPLEMENT AND RELATED MATTERS | 0.40 | $480.00 |
| 09/21/20 | BEVILLE, S. | CONTINUED CORRESPONDENCE REGARDING AMENDED BY-LAWS (.6); TELEPHONE CONFERENCE WITH CLIENT REPRESENTATIVE REGARDING SAME (.1); FURTHER REVISE BY-LAWS (.4); CORRESPONDENCE TO CLIENT REPRESENTATIVES REGARDING SAME (.3); TELEPHONE CONFERENCE WITH J. SCHWARTZ (.1); FURTHER REVISE BY-LAWS (.2); CORRESPONDENCE REGARDING CALL WITH DEBTORS (.3); STRATEGIZE REGARDING SUPPLEMENTAL BRIEF FOR 2019 CONTINUED HEARING (.8) | 2.20 | $2,200.00 |
| 09/21/20 | AXELROD, T. | COMPILE REVISED BYLAWS DOCUMENTS FOR CIRCULATION AND SIGNATURE | 0.70 | $483.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/22/20 | BEVILLE, S. | REVIEW VARIOUS ITERATIONS OF PROPOSED REVISIONS TO BY-LAWS (.8); VARIOUS CORRESPONDENCE REGARDING SAME (.7); CONFERENCE CALL WITH CLIENT REPRESENTATIVES REGARDING AMENDED BY-LAWS (.6); FURTHER REVISE AMENDED BY-LAWS (.4); VARIOUS CORRESPONDENCE AND ANALYSIS REGARDING ADDITIONAL NEW VOTING REPRESENTATIVES (1.1); FINALIZE AMENDED BY-LAWS (.3); DRAFT LANGUAGE FOR COVER EMAIL REGARDING AFFIRMATIVE CONSENT (.2); REVIEW 2019 MATERIALS (.2) | 4.30 | $4,300.00 |
| 09/23/20 | MCCAFFERTY, M. | CONFERENCE CALL WITH POTENTIAL FINANCIAL EXPERT TO DISCUSS RETENTION (.6); CONFERENCE CALL WITH DEBTORS AND CLIENT REPRESENTATIVES REGARDING CASE STATUS (1.0) | 1.60 | $776.00 |
| 09/23/20 | AXELROD, T. | COORDINATE WITH CLIENT REPRESENTATIVES RE DOCUMENTS AND INVITES RE BYLAWS ETC. (.9); CALL WITH DEBTORS COUNSEL (1.5) | 2.40 | $1,656.00 |
| 09/23/20 | AXELROD, T. | DRAFT TIMELINE FOR CASE FROM BSA CALL NOTES | 0.50 | $345.00 |
| 09/24/20 | BEVILLE, S. | CORRESPONDENCE REGARDING CALL RE TIMELINE (.1); CONFERENCE CALL WITH AIS REGARDING CASE ISSUES/TIMELINE (.7) | 0.80 | $800.00 |
| 09/24/20 | AXELROD, T. | WORKING GROUP CALL RE NEXT STEPS (1.1); REVISE VERIFIED 2019 STATEMENT (1.2); COMPILE AND TRACK DOCS FROM REPS RE BYLAWS AND 2019 COMPLIANCE (1.4) | 3.70 | $2,553.00 |
| 09/25/20 | GOODMAN, E. | DRAFT AND EDIT OUTLINE FOR SUPPLEMENTAL BRIEF IN SUPPORT OF RULE 2019 STATEMENT AND PARTICIPATION IN MEDIATION (2.5); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS REGARDING PROOF OF CLAIM FORMS AND SUBMISSION ISSUES (.3); COMMUNICATIONS WITH M. MCCAFFERTY REGARDING SUPPLEMENTAL BRIEF (.1); REVIEW PRIOR MOTIONS ON PROOF OF CLAIM FORMS FOR MASS TORT CASES AND DRAFT EMAIL | 4.00 | $4,800.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | TO S. BEVILLE REGARDING THE SAME (.6); TELEPHONE CALL WITH S. BEVILLE REGARDING BAR DATE ORDER AND RELATED MATTERS (.5) | | |
| 09/25/20 | AXELROD, T. | CALLS AND EMAILS RE BYLAWS DOCUMENTS AND 2019 DISCLOSURE DOCS, RELATED TRACKING ISSUES (3.1); CALLS WITH BSA COUNSEL, CLIENT REPRESENTATIVES RE POC FORM AND FILING ISSUES (1.4) | 4.50 | $3,105.00 |
| 09/27/20 | AXELROD, T. | EMAILS TO SET UP DISTRIBUTION OF ELS TO MEMBERS | 0.30 | $207.00 |
| 09/28/20 | MCCAFFERTY, M. | DRAFT SUPPLEMENTAL BRIEF ON RULE 2019 ISSUES | 0.40 | $194.00 |
| 09/29/20 | AXELROD, T. | COMPILE INCIDENT RECORDS FOR CLIENT REPRESENTATIVES | 0.70 | $483.00 |
| 09/30/20 | MCCAFFERTY, M. | CONFER WITH E. GOODMAN REGARDING OUTLINE AND STRATEGY FOR SUPPLEMENTAL BRIEFING ON RULE 2019 ISSUES (.4); DRAFT SUPPLEMENTAL BRIEFING ON RULE 2019 ISSUES (.9); CONFERENCE CALL WITH INTERNAL TEAM REGARDING CASE STATUS AND NEXT STEPS (.5) | 1.80 | $873.00 |
| 09/30/20 | AXELROD, T. | EMAILS WITH CLIENT REPRESENTATIVES AND ORGANIZE DATA (.8); WORKING GROUP CALL RE ACTION ITEMS (.7); DRAFT AGENDA FOR EB CALL (.2) | 1.70 | $1,173.00 |
| 10/01/20 | BEVILLE, S. | ANALYSIS REGARDING STATUS OF 2019 OPEN ITEMS | 0.50 | $500.00 |
| 10/01/20 | GOODMAN, E. | RESEARCH AND REVIEW CASE LAW AND SECONDARY MATERIALS ON BANKRUPTCY RULE 2019 (2.4); EDIT AND REVISE OUTLINE FOR SUPPLEMENTAL BRIEF AND DRAFT EMAIL REGARDING THE SAME (.9) | 3.30 | $3,960.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

Motion Exhibit
Page 447

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/01/20 | MCCAFFERTY, M. | REVIEW STATE STATUTE OF LIMITATION REFORM (.7); CONFER WITH E. GOODMAN REGARDING DRAFTING SUPPLEMENTAL RULE 2019 BRIEFING (.3); DRAFT SUPPLEMENTAL BRIEF ON RULE 2019 ISSUES (2.4); RESEARCH BANKRUPTCY COURT'S RESPONSIBILITY IN ENFORCING STATE ETHICS RULES TO SUPPORT SUPPLEMENTAL RULE 2019 BRIEF (3.8); DRAFT SUMMARY OF RULE 2019 AND STATE ETHICS RULES FOR BRIEF (1.2);  REVIEW RULE 2019 STATEMENT SUBMITTED BY INSURERS' COUNSEL IN ANOTHER CASE TO SUPPORT SUPPLEMENTAL BRIEF ON RULE 2019 (.2); COORDINATE MEETING WITH INTERNAL CASE TEAM (.1) | 8.70 | $4,219.50 |
| 10/02/20 | GOODMAN, E. | TELEPHONE CALL WITH M. MCCAFFERTY REGARDING OUTLINE FOR SUPPLEMENTAL BRIEF (.5); EDIT AND REVISE OUTLINE FOR SUPPLEMENTAL BRIEF (2.3); DRAFT EMAIL TO M. MOLTON REGARDING DISCOVERY ON CENTURY (.2) | 3.00 | $3,600.00 |
| 10/02/20 | BEVILLE, S. | STRATEGIZE REGARDING VARIOUS 2019 AND CASE PARTICIPATION ISSUES (.7); NOTICE OF DEPOSITION (.2); REVISE SECOND AMENDED VERIFIED 2019 STATEMENT AND ATTENDANT DECLARATION (1.6) | 2.50 | $2,500.00 |
| 10/02/20 | MCCAFFERTY, M. | DRAFT SUPPLEMENTAL BRIEF ON RULE 2019 FILING (1.4); STRATEGIZE RE CASE STATUS AND ITEMS TO FINALIZE FOR FILING PRIOR TO OMNIBUS HEARING (1.0) | 2.40 | $1,164.00 |
| 10/02/20 | AXELROD, T. | DRAFT RESIGNATION FOR AVA, TK | 0.20 | $138.00 |
| 10/03/20 | MCCAFFERTY, M. | DRAFT SUPPLEMENTAL BRIEF IN SUPPORT OF RULE 2019 MOTION (2.3); RESEARCH CASE LAW TO SUPPORT SUPPLEMENTAL RULE 2019 MOTION (1.5) | 3.80 | $1,843.00 |
| 10/04/20 | MCCAFFERTY, M. | DRAFT SUPPLEMENTAL BRIEF IN SUPPORT OF RULE 2019 MOTION (3.1); REVISE SUPPLEMENTAL BRIEF ON RULE 2019 MOTION (1.0); COLLECT SUPPORTING DOCUMENTATION AND TRANSCRIPTS FOR DRAFTING OF RULE 2019 MOTION (.2) | 4.30 | $2,085.50 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/04/20 | GOODMAN, E. | EDIT AND REVISE SUPPLEMENTAL BRIEF IN SUPPORT OF RULE 2019 STATEMENT AND MOTION TO PARTICIPATION IN MEDIATION (6.9); FURTHER REVIEW OF HEARING TRANSCRIPT ON MEDIATION MOTION AND MOTION TO SEAL (1.0); FURTHER REVIEW OF CASE LAW IN SUPPORT OF SUPPLEMENTAL BRIEF (.6); COMMUNICATIONS WITH M. MCCAFFERTY REGARDING SUPPLEMENTAL BRIEF (.2) | 8.70 | $10,440.00 |
| 10/05/20 | GOODMAN, E. | EDIT AND REVISE SUPPLEMENTAL BRIEF IN SUPPORT OF RULE 2019 DISCLOSURES AND MEDIATION MOTION (4.8); RESEARCH AND REVIEW CASE LAW IN SUPPORT OF SUPPLEMENTAL BRIEF (.8); REVIEW D. MOLTON'S, S. BEVILLE AND R. MERSKY'S COMMENTS TO SUPPLEMENTAL BRIEF AND INCORPORATES CHANGES REGARDING THE SAME (2.2); COMMUNICATIONS WITH COUNSEL FOR CENTURY REGARDING KOSNOFF DEPOSITION (.1); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING CASE STATUS (.4); CONFERENCE CALL WITH CLIENT REPRESENTATIVES REGARDING CASE STATUS (1.7); TELEPHONE CALL WITH S. BEVILLE REGARDING SUPPLEMENTAL BRIEF AND RELATED MATTERS (.5) | 10.50 | $12,600.00 |
| 10/05/20 | BEVILLE, S. | REVIEW/REVISE SUPPLEMENTAL BRIEF (.7); REVIEW/REVISE AMENDED VERIFIED 2019 STATEMENT (.3); STRATEGIZE WITH TEAM REGARDING NEXT STEPS (.5); REVIEW TRACKER FOR OUTSTANDING 2019 ITEMS (.2); ANALYSIS REGARDING DISCOVERY REQUESTS (.7) | 2.40 | $2,400.00 |
| 10/05/20 | MOLTON, D. | PARTICIPATE IN TEAM MEETING RE ACTION ITEMS AND HEARING PREP | 0.80 | $1,124.00 |
| 10/05/20 | MOLTON, D. | REVIEW, EDIT AND COMMENT ON SUPPLEMENTAL R 2019 BRIEF | 1.70 | $2,388.50 |
| 10/05/20 | MCCAFFERTY, M. | REVISE AND FINALIZE SUPPLEMENTAL BRIEF ON RULE 2019 SUFFICIENCY MOTION (2.1); REVISE SECOND AMENDED VERIFIED STATEMENT (.3) | 2.40 | $1,164.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/05/20 | AXELROD, T. | EMAILS AND REVIEW DOCUMENTS RE R2019 AND BYLAWS | 1.70 | $1,173.00 |
| 10/06/20 | BEVILLE, S. | ADDRESS 2019 ISSUES IN ADVANCE OF FILING OF AMENDED 2019 STATEMENT AND RELATED DECLARATIONS (1.9); REVIEW AND REVISE AMENDED 2019 STATEMENT (.5); REVIEW AND REVISE SUPPLEMENTAL BRIEF (.9); PREPARE SUMMARY OF RECENTLY FILED PLEADINGS (.6); CORRESPONDENCE TO TCC COUNSEL REGARDING RESPONSE DEADLINES (.1) | 4.00 | $4,000.00 |
| 10/06/20 | GOODMAN, E. | EDIT AND REVISE SUPPLEMENTAL BRIEF IN SUPPORT OF RULE 2019 MOTION AND MEDIATION MOTION (2.5); CONFERENCE CALL WITH D. MOLTON AND S. BEVILLE REGARDING AMENDED RULE 2019 STATEMENT AND RELATED MATTERS (.6); REVIEW AND DRAFT RESPONSE TO MS. SCHIAVONI REGARDING KOSNOFF DEPOSITION (1.2); FURTHER REVISIONS TO SUPPLEMENTAL BRIEF TO INCORPORATE SUGGESTED REVISIONS (2.8); TELEPHONE CALL WITH R. MERSKY REGARDING JOINT STATEMENT AND KOSNOFF DEPOSITION (.5); TELEPHONE CALL WITH D. MOLTON REGARDING JOINT STATEMENT AND RELATED MATTERS (.1); TELEPHONE CALL WITH S. BEVILLE REGARDING REVISED SUPPLEMENTAL BRIEF (.3). | 8.00 | $9,600.00 |
| 10/06/20 | MCCAFFERTY, M. | FINALIZE SECOND AMENDED VERIFIED STATEMENT FOR FILING | 0.20 | $97.00 |
| 10/06/20 | AXELROD, T. | PREPARE DECLARATIONS AND SEND OUT TO CLIENT REPRESENTATIVES (2.4); WORKING GROUP CALL RE MEMOS ETC (.6); CALLS AND EMAILS WITH CLIENT REPRESENTATIVES TO FINALIZE DOCUMENTS FOR 2019 DECLARATION (6.2) | 9.20 | $6,348.00 |
| 10/06/20 | MOLTON, D. | REVIEW, EDIT AND FINALIZE SUPPLEMENTAL BRIEF RE R 2019 AND R 2019 STATEMENT | 1.20 | $1,686.00 |

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/07/20 | GOODMAN, E. | REVIEW CENTURY'S MOTION TO COMPEL OR ADJOURN HEARING (1.2); REVIEW DECLARATION IN SUPPORT OF MOTION TO COMPEL (.5); REVIEW EMAIL CORRESPONDENCE WITH CENTURY'S COUNSEL REGARDING DEPOSITIONS (.5); DRAFT AND EDIT OBJECTION TO MOTION TO COMPEL (6.2); DRAFT AND EDIT DECLARATION IN SUPPORT OF OBJECTION TO MOTION TO COMPEL (.4); RESEARCH AND REVIEW CASE LAW FOR OBJECTION TO MOTION TO COMPEL (1.3); REVIEW COMMENTS FROM S. BEVILLE AND M. MCCAFFERTY REGARDING OBJECTION TO MOTION TO COMPEL (.3); EDIT AND FINALIZE OBJECTION TO MOTION TO COMPEL AND RELATED DECLARATION (.8); COMMUNICATIONS WITH R. MERSKY REGARDING FILING OF OBJECTION (.1) | 11.30 | $13,560.00 |
| 10/07/20 | MCCAFFERTY, M. | CONFERENCE CALL WITH COALITION AND MEDIATORS TO DISCUSS RULE 2019 AND MEDIATION UPDATES AND STRATEGIZE FOR COALITION STEPS FORWARD (1.2); ANALYSIS RE STANDARD FOR DEPOSING OPPOSING COUNSEL (2.3); ANALYZE CASE LAW DENYING MOTION TO COMPEL DEPOSITION OF ATTORNEYS TO SUPPORT OBJECTION TO MOTION TO COMPEL (1.1); REVISE AND FINALIZE OBJECTION TO MOTION TO COMPEL (.4) | 5.00 | $2,425.00 |
| 10/07/20 | AXELROD, T. | ATTENTION TO R2019 EXHIBITS (2.7); DRAFT RESERVATION OF RIGHTS RE TCC DISCOVERY MOTION (.4); REVIEW MOTIONS RE KOSNOFF DEPOSITION (.4); ASSIST WITH FINAL REVIEW AND FILING COORDINATION (.4); REVIEW FILINGS RE MATTERS FOR 10/14 HEARING (.3) | 4.20 | $2,898.00 |
| 10/07/20 | MOLTON, D. | REVIEW AND FINALIZE SUPPLEMENTAL R 2019 STATEMENT, SUPPLEMENTAL BRIEF RE R 2019 STATEMENT AND OBJECTION TO MOTION TO COMPEL DEPOSITION OF TIM KOSNOFF | 3.80 | $5,339.00 |

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/07/20 | BEVILLE, S. | ANALYSIS REGARDING CENTURY MOTION TO COMPEL AND RELATED DOCUMENTS (.3); EFFORTS TO FINALIZE 2019 FILINGS (.6); REVIEW DRAFT OBJECTION TO MOTION TO COMPEL (.3); TELEPHONE CONFERENCE WITH T. SCHIAVONI (.2); CORRESPONDENCE WITH SAME REGARDING EXTENSIONREQUEST (.1); COORDINATE REGARDING FILING OF RESPONSE TO MOTION TO COMPEL (.3) | 1.80 | $1,800.00 |
| 10/08/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH BROWN RUDNICK TEAM RE TASKS AND ACTION ITEMS IN PREPARATION FOR 14 OCTOBER HEARING | 0.90 | $1,264.50 |
| 10/08/20 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH CLIENT REPRESENTATIVES RE VARIOUS ACTION ITEMS NECESSARY FOR 14 OCTOBER HEARING PREPARATION | 2.10 | $2,950.50 |
| 10/08/20 | GOODMAN, E. | TELEPHONE CALL WITH MR. WILKS REGARDING MOTION TO COMPEL | 0.20 | $240.00 |
| 10/09/20 | MCCAFFERTY, M. | REVIEW PROPOSED ORDER ON RULE 2019 FROM UNITED STATES TRUSTEE (.1); REVIEW CORRESPONDENCE RELATED TO COALITION MATTERS INCLUDING RULE 2019 UPDATES AND PRESS COVERAGE (.1) | 0.20 | $97.00 |
| 10/09/20 | MCCAFFERTY, M. | PREPARE RULE 2019 MATERIALS | 0.70 | $339.50 |
| 10/09/20 | MOLTON, D. | ATTEND WEBEX MEETING WITH TEAM RE UST PROPOSAL RE R 2019 RESOLUTION | 0.90 | $1,264.50 |
| 10/09/20 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE WITH CLIENT REPRESENTATIVES RE POTENTIAL RESOLUTION OF UST R 2019 RESOLUTION | 1.30 | $1,826.50 |
| 10/09/20 | GOODMAN, E. | TELEPHONE CALL WITH U.S. TRUSTEE REGARDING RULE 2019 STATEMENT (.5); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING RESPONSE TO US TRUSTEE (.4); REVIEW US TRUSTEE RESPONSE TO RULE 2019 STATEMENT (.3); PREPARE RESPONSE TO US TRUSTEE EMAIL ADDRESSING RULE 2019 ISSUES (.7) | 1.90 | $2,280.00 |
| 10/09/20 | AXELROD, T. | REVIEW AND DISCUSS UST EMAIL RE R2019 COMPLIANCE (.6); MEETING WITH WORKING GROUP RE SAME (.5); CALL WITH CLIENT REPRESENTATIVES RE SAME (.6) | 1.70 | $1,173.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/11/20 | AXELROD, T. | WORKING GROUP CALL RE HEARING PREP | 0.50 | $345.00 |
| 10/11/20 | MOLTON, D. | TEAM MEETING RE PREPARATION FOR 14 OCTOBER HEARING | 1.10 | $1,545.50 |
| 10/12/20 | MCCAFFERTY, M. | RESEARCH ADDITIONAL CASE LAW TO SUPPORT MOTION TO ALLOW FOR ATTORNEY SIGNATURES ON PROOF OF CLAIM FORMS (.3); COMPILE CASES RELEVANT TO HEARING MOTIONS TO AID S. BEVILLE HEARING PREPARATION (.6) | 0.90 | $436.50 |
| 10/12/20 | MOLTON, D. | PREPARE FOR 14 OCTOBER ARGUMENT RE R 2019, MEDIATION AND RELATED MATTERS ON FOR HEARING | 4.20 | $5,901.00 |
| 10/12/20 | MOLTON, D. | FINALIZE REPLY IN FURTHER SUPPORT OF ATTORNEY SIGNATURE MOTION | 0.70 | $983.50 |
| 10/12/20 | BEVILLE, S. | BEGIN TO PREPARE FOR HEARING ON 2019 ISSUES | 0.50 | $500.00 |
| 10/12/20 | AXELROD, T. | EMAILS TO CLIENT REPRESENTATIVES RE AFFIRMATIVE CONSENTS, RELATED DATA TRACKING (.4); REVIEW DOCUMENTS AND PREPARE NOTES FOR HEARING ORAL PRESENTATIONS (1.3); EMAILS AND CALLS WITH CLIENT REPRESENTATIVES RE MEETING AND NEXT STEPS (.6); RESEARCH RE REP FIRM MASS TORT ENGAGEMENTS (.7) | 3.00 | $2,070.00 |
| 10/13/20 | BEVILLE, S. | REVIEW CENTURY RESPONSE TO OMNIBUS REPLY (.2); CORRESPONDENCE REGARDING FILING OF A CORRECTED REPLY (.1); STRATEGIZE REGARDING DATA TO LOCAL COUNCILS (.4); CONFERENCE CALL WITH COUNSEL TO DEBTORS AND LOCAL COUNCILS REGARDING SAME (.4); DISCUSSIONS REGARDING RESOLUTION WITH US TRUSTEE AND NEXT STEPS (.9); VARIOUS CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING SAME (.4); (TELEPHONE CONFERENCE WITH J. LUCAS (.2); TELEPHONE CONFERENCES WITH CLIENT REPRESENTATIVES (.2); VARIOUS PREPARATIONS FOR HEARING (5.3) | 8.20 | $8,200.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/13/20 | GOODMAN, E. | TELEPHONE CALL WITH S. BEVILLE REGARDING OCTOBER 14TH HEARING (.6); COMMUNICATIONS WITH R. MERSKY REGARDING US TRUSTEE AGREEMENT AND RELATED MATTERS (.5); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING OCTOBER 14TH HEARING (1.0); REVIEW NEW CENTURY FILINGS AND RELATED EXPERT DECLARATION (1.0); DRAFT AND EDIT SUPPLEMENT TO RULE 2019 STATEMENT TO ADDRESS US TRUSTEE CONCERNS (.4); REVIEW OPPOSITION TO MOTION TO COMPEL DEPOSITION (.3); PREPARE HEARING SCRIPT FOR MOTION TO COMPEL DEPOSITION TESTIMONY (1.0) | 4.80 | $5,760.00 |
| 10/13/20 | MCCAFFERTY, M. | CONFER WITH S. BEVILLE REGARDING RULE 2019 ISSUES IN PREPARATION FOR HEARING (.4); ATTEND INTERNAL TEAM MEETING TO CONFER ON NEXT STEPS FOR HEARING PREPARATION (.5); COMPILE CASES AND HEARING PREPARATION MATERIALS FOR S. BEVILLE (.8); REVIEW CENTURY OBJECTION TO COALITION'S MOTION TO ALLOW SUBMITTING PROOFS OF CLAIM BY ATTORNEYS (.3); LOCATE AND REVIEW CASES CITED BY CENTURY IN RESPONSE TO RULE 2019 FILING (.6); REVIEW CENTURY'S ADDITIONAL FILING IN OBJECTION TO THE COALITION'S RULE 2019 COMPLIANCE AND EXPERT REPORTS SUBMITTED IN SUPPORT OF CENTURY'S FILING (.5); COORDINATE RESPONSES FROM COALITION REPRESENTATIVE FIRMS TO ENSURE PERMISSION TO FILE AMENDED ORDER ON RULE 2019 COMPLIANCE AFTER AGREEMENT WITH THE UNITED STATES TRUSTEE (.6) | 3.20 | $1,552.00 |
| 10/13/20 | MOLTON, D. | PREPARE FOR 14 OCTOBER HEARING RE MEDIATION AND R 2019 MOTIONS | 3.80 | $5,339.00 |
| 10/13/20 | MOLTON, D. | MEET WITH TEAM RE FINAL HEARING PREPARATION | 0.80 | $1,124.00 |
| 10/13/20 | AXELROD, T. | REVISE DOCS AND STATEMENT RE UST AGREEMENT RE 2019 (.8); WORKING GROUP CALL RE HEARING PREP (1.0); | 2.50 | $1,725.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | EMAILS WITH REPS RE SIGNATURE AUTHORITY RE UST/2019 FILING (.7) | | |
| 10/13/20 | AXELROD, T. | EMAILS AND CALLS WITH CLIENT REPRESENTATIVES RE AFFIRMATIVE CONSENT STATUS | 3.00 | $2,070.00 |
| 10/14/20 | BEVILLE, S. | PREPARE FOR HEARING (3.8); PARTICIPATE AT HEARING RE 2019, MEDIATION AND ATTORNEY-SIGNATURE MOTIONS (6.0); CONFERENCE CALL WITH CLIENT REPRESENTATIVES DURING HEARING BREAK (.3); FOLLOW UP REGARDING SAME (.2); VIDEO CONFERENCE CALL WITH CLIENT REPRESENTATIVES TO DEBRIEF FROM HEARING (.5) | 10.80 | $10,800.00 |
| 10/14/20 | GOODMAN, E. | PLAN AND PREPARE FOR HEARING BEFORE THE BANKRUPTCY COURT REGARDING RULE 2019 MOTION AND ATTORNEY SIGNATURE MOTION (1.3); ATTEND HEARING BEFORE THE BANKRUPTCY COURT ON RULE 2019 MOTION AND ATTORNEY SIGNATURE MOTION (6.0); EDIT AND REVISE HEARING SCRIPT AND REVIEW EMAIL CORRESPONDENCE DURING RECESS (1.2); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING COURT HEARING (.2); CONFERENCE CALL WITH CLIENT REPRESENTATIVES REGARDING COURT HEARING (.4) | 9.10 | $10,920.00 |
| 10/14/20 | AXELROD, T. | REVIEW EMAILS AND UPDATE DOCUMENTS RE AFFIRMATIVE CONSENTS (.7); REVISE 2019 HEARING OUTLINE AND RESEARCH RE SAME (2.2); ANALYZE POTENTIAL IMPEACHMENT TOPICS AND RELATED HEARING PREP (2.0); ATTEND HEARING RE 2019, SIGNATURE, MEDIATION ISSUES (7.1); CALLS WITH CLIENT REPRESENTATIVES AND WORKING GROUP DURING HEARING BREAK RE FURTHER PREP AND STRATEGY (.7); FOLLOWUP CALL WITH WORKING GROUP (.2); FOLLOWUP CALL AND EMAILS WITH CLIENT REPRESENTATIVES (.5) | 13.40 | $9,246.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/14/20 | MOLTON, D. | PREPARE FOR HEARING BEFORE SILVERSTEIN J RE R 2019, MEDIATION PARTICIPATION AND ATTORNEY SIGNATURE MOTIONS | 2.50 | $3,512.50 |
| 10/14/20 | MOLTON, D. | PARTICIPATE IN HEARING BEFORE SILVERSTEIN J RE R 2019, MEDIATION PARTICIPATION AND ATTORNEY SIGNATURE MOTIONS | 6.80 | $9,554.00 |
| 10/14/20 | MOLTON, D. | POST-HEARING DEBRIEFING WITH CLIENT REPRESENTATIVES | 0.60 | $843.00 |
| 10/15/20 | BEVILLE, S. | FOLLOW UP ACTION ITEMS FROM HEARING | 1.10 | $1,100.00 |
| 10/15/20 | AXELROD, T. | PREPARE STAFF INSTRUCTIONS FOR DATA PROJECT RE MEMBERSHIP RECORDS (.8); CALL RE MEMBER INQUIRY (.3); CALL WITH STAFF RE DATA PROJECT (.4); REVIEW DOCUMENTS FOR PRESENTATION FOR CLIENT REPRESENTATIVES (.3); DRAFT CASE WRITEUP (.5) | 2.30 | $1,587.00 |
| 10/15/20 | ALBERIGI, C. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 4.00 | $1,320.00 |
| 10/15/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 1.00 | $330.00 |
| 10/15/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 4.00 | $1,320.00 |
| 10/15/20 | MOLTON, D. | TELEPHONE CONFERENCE WITH A. ANDREWS RE PROGRESSING ACTION ITEMS AND STATUS | 0.60 | $843.00 |
| 10/15/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 1.00 | $330.00 |
| 10/15/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 1.00 | $330.00 |
| 10/16/20 | BEVILLE, S. | STRATEGIZE REGARDING NEXT STEPS (.4); REVIEW REVISED DRAFT ORDER (.1); PREPARE FOR BENCH RULING (.2); PARTICIPATE AT BENCH RULING (.5); FOLLOW UP WITH TEAM FOLLOWING RULING (.3); CORRESPONDENCE REGARDING MEET AND CONFER RE MEDIATION CONFIDENTIALITY (.2) | 1.70 | $1,700.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/16/20 | ALBERIGI, C. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 5.50 | $1,815.00 |
| 10/16/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 4.00 | $1,320.00 |
| 10/16/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.30 | $759.00 |
| 10/16/20 | AXELROD, T. | REVIEW ORDERS AND CORRESPONDENCE RE FORM OF ORDER (.4); PREP FOR HEARING AND COORDINATE HEARING ATTENDANCE WITH CLIENT REPRESENTATIVES (.5); HEARING RE 2019 ORAL RULING (.5); FOLLOWUP MEETING AND NOTE TO REPS (.4) | 1.80 | $1,242.00 |
| 10/16/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 3.00 | $990.00 |
| 10/16/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.00 | $660.00 |
| 10/16/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 5.00 | $1,650.00 |
| 10/16/20 | MOLTON, D. | PREPARE FOR BENCH RULING BY SILVERSTEIN J AND REVIEW PLEADINGS RE SAME | 0.90 | $1,264.50 |
| 10/16/20 | MOLTON, D. | MEET WITH TEAM RE STRATEGIES RE UPCOMING COURT HEARING RE BENCH RULING | 0.50 | $702.50 |
| 10/16/20 | MOLTON, D. | ATTEND BENCH RULING BY SILVERSTEIN J RE R 2019, MEDIATION PARTICIPATION AND KOSNOFF DEPOSITION MOTIONS | 0.80 | $1,124.00 |
| 10/16/20 | MOLTON, D. | CALL AND CONDUCT ZOOM CONFERENCE WITH CLIENT REPRESENTATIVES RE FOLLOW-UP FROM COURT'S DECISIONS | 0.60 | $843.00 |
| 10/16/20 | GOODMAN, E. | PRE-HEARING CALL WITH BROWN RUDNICK TEAM (.3); PREPARE FOR HEARING ON ORAL RULING ON MOTIONS (.3); ATTEND HEARING BEFORE THE BANKRUPTCY COURT ON RULING ON RULE 2019 MOTION AND MEDIATION MOTION (.5); POST-HEARING CALL WITH BROWN RUDNICK TEAM (.2); TELEPHONE | 1.40 | $1,680.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | CALL WITH D. MOLTON REGARDING COURT RULING (.1) | | |
| 10/16/20 | MCCAFFERTY, M. | ATTEND HEARING OF ORAL RULING ON RULE 2019, MEDIATION, AND MOTION TO COMPEL (.6); ATTEND POST HEARING MEETING WITH INTERNAL TEAM REGARDING ORAL RULING (.2); COORDINATE DIAL IN LINES FOR HEARING FOR COUNSEL (.8) | 1.60 | $776.00 |
| 10/17/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 3.50 | $1,155.00 |
| 10/17/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.50 | $825.00 |
| 10/17/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 3.00 | $990.00 |
| 10/17/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 1.50 | $495.00 |
| 10/18/20 | AXELROD, T. | EMAILS WITH DATA INPUT TEAM RE AFFIRMATIVE CONSENT FORMS | 0.30 | $207.00 |
| 10/18/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 3.60 | $1,188.00 |
| 10/18/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 1.80 | $594.00 |
| 10/18/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 3.50 | $1,155.00 |
| 10/18/20 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 7.00 | $2,310.00 |
| 10/18/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 8.50 | $2,805.00 |
| 10/18/20 | LANDINGHAM, T. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 4.00 | $1,320.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

Motion Exhibit
Page 458

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/19/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.00 | $660.00 |
| 10/19/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 3.00 | $990.00 |
| 10/19/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 3.80 | $1,254.00 |
| 10/19/20 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 9.30 | $3,069.00 |
| 10/19/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 5.00 | $1,650.00 |
| 10/19/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 1.80 | $594.00 |
| 10/19/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 1.80 | $594.00 |
| 10/19/20 | MOLTON, D. | REVIEW TRANSCRIPTS FROM LAST WEEK'S HEARINGS BEFORE SILVERSTEIN J | 0.50 | $702.50 |
| 10/19/20 | LANDINGHAM, T. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 4.00 | $1,320.00 |
| 10/19/20 | LANDINGHAM, T. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 4.00 | $1,320.00 |
| 10/19/20 | LANDINGHAM, T. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 4.00 | $1,320.00 |
| 10/19/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 4.00 | $1,320.00 |
| 10/19/20 | MCCAFFERTY, M. | REVIEW TRANSCRIPT OF JUDGE SILVERSTEIN'S DECISION ON THE RULE 2019 MOTION, THE MEDIATION MOTION, AND THE ATTORNEY SIGNATURE MOTION | 0.20 | $97.00 |
| 10/19/20 | BEVILLE, S. | REVIEW TRANSCRIPT OF BENCH RULING | 0.20 | $200.00 |
| 10/19/20 | AXELROD, T. | EMAILS AND CALLS WITH DATA TEAM RE CONSENT FORMS ETC | 0.50 | $345.00 |
| 10/20/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 4.00 | $1,320.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/20/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 3.00 | $990.00 |
| 10/20/20 | AXELROD, T. | COORDINATION CALL WITH DATA TEAM RE MEMBER DATA COMPILATION | 0.40 | $276.00 |
| 10/20/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 3.30 | $1,089.00 |
| 10/20/20 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 11.00 | $3,630.00 |
| 10/20/20 | LANDINGHAM, T. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 9.00 | $2,970.00 |
| 10/20/20 | LANDINGHAM, T. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 8.00 | $2,640.00 |
| 10/20/20 | ALBERIGI, C. | EMAILS FROM/TO T. AXELROD; CONF CALL WITH J. HUNT; CONF CALL WITH B. SULLIVAN PERTAINING TO PROCESSING AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A; REVIEW STATUS AND RECRUITING ADDITIONAL TEAM MEMBERS IN ORDER TO MEET 10/21 FILING DEADLINE; CONTINUED STATUS UPDATES REGARDING ALL HANDS CALLS WITH RESPECT TO FILING UNDER SEAL AND FORMAT OF MATERIAL TO BE FILED | 2.70 | $891.00 |
| 10/20/20 | ZIOMEK, S. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 4.50 | $1,485.00 |
| 10/20/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 4.50 | $1,485.00 |
| 10/20/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 5.00 | $1,650.00 |
| 10/20/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING BENCH RULING (.5); REVISE DRAFT 2019 ORDER (.4) | 0.90 | $900.00 |
| 10/21/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 7.00 | $2,310.00 |

**BOY SCOUTS OF AMERICA**
**ORGANIZATIONAL MATTERS**

Motion Exhibit
Page 460

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/21/20 | ALBERIGI, C. | PROCESSING AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A; ALL-HANDS CALL REGARDING FILING AND STATUS | 3.00 | $990.00 |
| 10/21/20 | AXELROD, T. | CALLS AND EMAILS WITH DATA TEAM RE AFFIRMATIVE CONSENT COMPILATION (.8) | 0.80 | $552.00 |
| 10/21/20 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 6.00 | $1,980.00 |
| 10/21/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 5.00 | $1,650.00 |
| 10/21/20 | AXELROD, T. | EMAILS TO REPS RE REQUIRED DATA UPDATES (1.0) | 1.00 | $690.00 |
| 10/21/20 | MOLTON, D. | REVIEW AND EDIT MEDIATION PARTICIPATION AND R 2019 ORDERS; REVIEW RESPONSES THERETO | 0.70 | $983.50 |
| 10/21/20 | BEVILLE, S. | ANALYSIS REGARDING 2019/MEDIATION ORDERS (.7); REVIEW PROPOSED CHANGES TO 2019 ORDER (.2); CORRESPONDENCE FROM HARTFORD COUNSEL REGARDING ACCESS TO CONFIDENTIAL INFORMATION (.2); ANALYSIS OF REVISED EXHIBIT A DATA (.4) | 1.50 | $1,500.00 |
| 10/22/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 5.00 | $1,650.00 |
| 10/22/20 | AXELROD, T. | EMAILS WITH DATA TEAM AND REPS RE AFFIRMATIVE CONSENT, RELATED RECORDS (1.4); DRAFT NOTE RE COMMUNICATIONS WITH FORMER REPS (.4) | 1.80 | $1,242.00 |
| 10/22/20 | ALBERIGI, C. | PROCESSING AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 5.00 | $1,650.00 |
| 10/22/20 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 8.00 | $2,640.00 |
| 10/22/20 | AXELROD, T. | EMAILS AND CALLS WITH DATA TEAM RE CONSENT PROJECT (.4) | 0.40 | $276.00 |
| 10/22/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.00 | $660.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/22/20 | LANDINGHAM, T. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 7.50 | $2,475.00 |
| 10/22/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 5.00 | $1,650.00 |
| 10/22/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE REGARDING 2019 ORDER (.5); REVIEW PROPOSED COMMENTS FROM CENTURY (.3); STRATEGIZE REGARDING RESPONSE TO SAME (.3) | 1.10 | $1,100.00 |
| 10/23/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 1.00 | $330.00 |
| 10/23/20 | ALBERIGI, C. | PROCESSING AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 6.50 | $2,145.00 |
| 10/23/20 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 4.00 | $1,320.00 |
| 10/23/20 | AXELROD, T. | EMAILS WITH DATA TEAM AND REVIEW MEMBER CHART DRAFTS ETC (1.8); DRAFT AND REVIEW EMAILS RE PROTECTIVE ORDER SIGNATURES (.4) | 2.20 | $1,518.00 |
| 10/23/20 | LANDINGHAM, T. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 12.00 | $3,960.00 |
| 10/23/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 5.00 | $1,650.00 |
| 10/23/20 | BEVILLE, S. | CORRESPONDENCE REGARDING ENTRY OF ORDER MISSING PAGE (.2); REVIEW CORRECTED ORDER (.1); CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING 2019 ORDER (.1); CORRESPONDENCE REGARDING MEETING WITH DEBTORS' INSURANCE COUNSEL (.1) | 0.50 | $500.00 |
| 10/24/20 | LANDINGHAM, T. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 3.50 | $1,155.00 |
| 10/24/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 1.00 | $330.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/25/20 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 5.00 | $1,650.00 |
| 10/25/20 | AXELROD, T. | CHECK MEMBER LIST AND EMAILS WITH DATA TEAM RE SAME | 0.30 | $207.00 |
| 10/25/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 1.00 | $330.00 |
| 10/26/20 | LANDINGHAM, T. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 6.00 | $1,980.00 |
| 10/26/20 | AXELROD, T. | EMAILS WITH DATA TEAM RE PROGRESS | 0.20 | $138.00 |
| 10/26/20 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 11.00 | $3,630.00 |
| 10/26/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 4.00 | $1,320.00 |
| 10/26/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 5.50 | $1,815.00 |
| 10/26/20 | ZIOMEK, SARAH | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.20 | $726.00 |
| 10/27/20 | AXELROD, T. | REVIEW AND REVISE MEMBER DOCUMENTS FOR R2019 FILING | 0.80 | $552.00 |
| 10/28/20 | AXELROD, T. | PREPARE COVER PAGE FOR EX A FILING AND COORDINATE FILING (1.1) | 1.10 | $759.00 |
| 10/28/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 1.00 | $330.00 |
| 10/28/20 | BEVILLE, S. | ANALYSIS REGARDING FILING OF REVISED EXHIBIT A | 0.30 | $300.00 |
| 10/29/20 | AXELROD, T. | EMAILS WITH REPS AND DATA TEAM RE CONSENTS AND DATA ORGANIZATION | 0.40 | $276.00 |
| 10/29/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.00 | $660.00 |
| 10/29/20 | BEVILLE, S. | ANALYSIS REGARDING AMENDED EXHIBIT A TO 2019 | 0.50 | $500.00 |
| 11/01/20 | BEVILLE, S. | CORRESPONDENCE REGARDING ARIZONA STATUTE OF LIMITATIONS | 0.20 | $200.00 |
| 11/02/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 5.00 | $1,650.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/02/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 3.00 | $990.00 |
| 11/02/20 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 3.00 | $990.00 |
| 11/02/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.30 | $759.00 |
| 11/03/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 1.00 | $330.00 |
| 11/03/20 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 0.50 | $165.00 |
| 11/03/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 1.00 | $330.00 |
| 11/04/20 | MCCAFFERTY, M. | REVIEW AND ANALYZE THE OFFICIAL TORT CREDITORS' COMMITTEE MOTION TO ENFORCE THE AUTOMATIC STAY AGAINST LOCAL COUNCIL (.6); DRAFT SUMMARY AND RECOMMENDATION TO COALITION STATE COURT COUNSELS ON MOTION SUPPORT (.5) | 1.10 | $533.50 |
| 11/04/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.00 | $660.00 |
| 11/04/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 1.00 | $330.00 |
| 11/04/20 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.00 | $660.00 |
| 11/04/20 | AXELROD, T. | REVIEW INCOMING CONSENTS AND UPDATE TRACKING DOCUMENTS RE MEMBERSHIP (.6) | 0.60 | $414.00 |
| 11/04/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 0.80 | $264.00 |
| 11/04/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 0.50 | $165.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/05/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 3.00 | $990.00 |
| 11/05/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 4.00 | $1,320.00 |
| 11/05/20 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 1.50 | $495.00 |
| 11/05/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.30 | $759.00 |
| 11/06/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 1.80 | $594.00 |
| 11/09/20 | AXELROD, T. | REVIEW NEW CONSENTS AND UPLOAD AND FORWARD FOR DATA TEAM (.2); REVISE PROVINCE LETTER (.2) | 0.40 | $276.00 |
| 11/09/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 0.50 | $165.00 |
| 11/10/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 1.00 | $330.00 |
| 11/11/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 0.50 | $165.00 |
| 11/11/20 | AXELROD, T. | ADD TOUPS TO CIRCULATION LIST (.2); EMAILS RE CONSENT COLLECTION AND COMPILATION (.2) | 0.40 | $276.00 |
| 11/12/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 0.50 | $165.00 |
| 11/12/20 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 3.50 | $1,155.00 |
| 11/12/20 | AXELROD, T. | EMAILS RE NEW CONSULTANT TO FIRMS, RELATED DOCUMENTS AND CONSENTS | 0.50 | $345.00 |
| 11/13/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 1.30 | $429.00 |
| 11/13/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.50 | $825.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

Motion Exhibit
Page 465

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/13/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 0.50 | $165.00 |
| 11/16/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 0.50 | $165.00 |
| 11/16/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 0.50 | $165.00 |
| 11/16/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.50 | $825.00 |
| 11/16/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 0.50 | $165.00 |
| 11/16/20 | AXELROD, T. | EMAILS TO CONNECT GOLDEN TO DISTRIBUTION LIST (.2); EMAILS WITH REPS RE CONSENT FORMS AND CLIENT DATA (.3); FORWARD CALLS FROM CLAIMANTS TO COUNSEL (.2) | 0.70 | $483.00 |
| 11/17/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 0.50 | $165.00 |
| 11/18/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 1.50 | $495.00 |
| 11/20/20 | AXELROD, T. | EMAILS WITH CLIENT REPRESENTATIVES RE OUTSTANDING DOCUMENTS AND CLAIMS TALLIES, UPDATE RECORDS RE SAME | 1.60 | $1,104.00 |
| 11/23/20 | AXELROD, T. | REVIEW AND COMPILE CLIENT RECORDS AND CONSENTS | 0.80 | $552.00 |
| 11/24/20 | AXELROD, T. | COLLECT, COMPILE AND CIRCULATE NEW GOVERNING DOCS FOR STATE COURT COUNSELS | 0.60 | $414.00 |
| 11/24/20 | AXELROD, T. | REVISE JOINDER AND RECIRCULATE TO NEW CLIENT REPRESENTATIVES (.3); CIRCULATE MEETING CREDENTIALS (.1); CALL WITH S. BEVILLE RE NEXT STEPS (.1) | 0.50 | $345.00 |
| 11/24/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 3.00 | $990.00 |
| 11/25/20 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.50 | $825.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/25/20 | AXELROD, T. | EMAILS WITH REPS RE GOVERNING DOCS, RELATED | 0.30 | $207.00 |
| 11/30/20 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 3.80 | $1,254.00 |
| 11/30/20 | AXELROD, T. | REVIEW AND ORGANIZE CLIENT DOCUMENTS AND REQUIRED DISCLOSURE DOCS | 1.20 | $828.00 |
| 12/01/20 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.00 | $660.00 |
| 12/02/20 | AXELROD, T. | OUTREACH TO POTENTIAL INSURANCE COUNSELS INCLUDING EMAILS AND PHONE CALLS (1.3); REVISE BYLAWS (.9) | 2.20 | $1,694.00 |
| 12/02/20 | AXELROD, T. | REVIEW CONSENT FORM BATCH AND UPDATE RECORDS | 0.20 | $154.00 |
| 12/02/20 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 1.00 | $330.00 |
| 12/02/20 | BEVILLE, S. | REVISE BY-LAWS TO ADDRESS NON-VOTING REPRESENTATIVE STATUS | 0.30 | $330.00 |
| 12/03/20 | AXELROD, T. | REVIEW AND FORWARD DOCKET ITEMS (.5); PREP FOR CALL (.1); CALL WITH POTENTIAL NEW MEMBER FIRM (.5) | 1.10 | $847.00 |
| 12/04/20 | AXELROD, T. | EMAILS AND UPDATE CLIENT REPRESENTATIVE INFO | 0.50 | $385.00 |
| 12/04/20 | BEVILLE, S. | CORRESPONDENCE REGARDING MEMBER PARTICIPATION | 0.20 | $220.00 |
| 12/07/20 | AXELROD, T. | EMAILS WITH CLIENT REPRESENTATIVES AND REVISE TRACKING DOCUMENTS RE BYLAWS, CLIENT INFO AND RELATED ORG DOCS (1.2) | 1.20 | $924.00 |
| 12/08/20 | BEVILLE, S. | CORRESPONDENCE REGARDING NEW MEMBERS | 0.20 | $220.00 |
| 12/08/20 | AXELROD, T. | REVIEW CLIENT ORG DOC INTAKE AND UPDATE TRACKER (1.0); EMAIL TO CLIENT REPRESENTATIVES RE INSURANCE COUNSEL (.2); UPDATE CLIENT REPRESENTATIVE SCHEDULE INVITES (.2) | 1.40 | $1,078.00 |
| 12/09/20 | AXELROD, T. | REVIEW AND RESPOND TO EMAILS RE ORG DOCS AND CONFIDENTIALITY FORWARD | 0.50 | $385.00 |
| 12/09/20 | BEVILLE, S. | CORRESPONDENCE REGARDING ADDITION OF NEW CLIENT REPRESENTATIVES | 0.20 | $220.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

Motion Exhibit
Page 467

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 12/10/20 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.00 | $660.00 |
| 12/10/20 | AXELROD, T. | EMAILS WITH PROVINCE RE MEDIATION INVITATIONS AND RELATED COMMUNICATIONS AND DISTRIBUTION ISSUES (1.0); REVISE AND CIRCULATE ORG DOCS TO POTENTIAL NEW MEMBERS (1.2) | 2.20 | $1,694.00 |
| 12/10/20 | BEVILLE, S. | CORRESPONDENCE REGARDING NEW JOINERS | 0.30 | $330.00 |
| 12/11/20 | AXELROD, T. | SEND BYLAWS SIGNATURE PAGES, PROVINCE LETTER, AND NEW MEMBER DOCS TO CLIENT REPRESENTATIVES AND PROSPECTIVES | 1.10 | $847.00 |
| 12/11/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH J. RICE, K. ROTHWEILLER, A. SLATER AND A. ANDREWS RE JOE RICE'S STATUS ON COALITION | 0.70 | $1,081.50 |
| 12/14/20 | AXELROD, T. | EMAILS WITH CLIENT REPRESENTATIVES AND PROSPECTIVE CLIENT REPRESENTATIVES RE MEMBER DOCS AND INVITATIONS | 0.40 | $308.00 |
| 12/14/20 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.30 | $759.00 |
| 12/15/20 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 3.50 | $1,155.00 |
| 12/15/20 | AXELROD, T. | EMAILS WITH CLIENT REPRESENTATIVES AND PROSPECTIVE CLIENT REPRESENTATIVES RE MEMBERSHIP DOCUMENTS AND CONFIDENTIALITY | 1.90 | $1,463.00 |
| 12/15/20 | BEVILLE, S. | ANALYSIS REGARDING NEED FOR AMENDED 2019 FILING | 0.20 | $220.00 |
| 12/16/20 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.00 | $660.00 |
| 12/16/20 | AXELROD, T. | SOLICIT SIGNATURES ON CONFIDENTIALITY, BYLAWS, OTHER DOCUMENTS AND NEW CLIENT REPRESENTATIVE DOCUMENTS AND COLLECT AND ORGANIZE RESPONSES (3.0); SEND INVITES TO MEETINGS (.4) | 3.40 | $2,618.00 |
| 12/17/20 | AXELROD, T. | EMAILS AND CALLS WITH CLIENT REPRESENTATIVES AND WORKING GROUP | 2.90 | $2,233.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | RE REQUIRED SIGNATURES, MEETING SCHEDULES AND RELATED | | |
| 12/18/20 | AXELROD, T. | REVIEW NEW CLIENT REPRESENTATIVE FIRM DOCUMENTS AND RESPOND TO RELATED INQUIRIES | 1.20 | $924.00 |
| 12/18/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 4.00 | $1,320.00 |
| 12/21/20 | AXELROD, T. | EMAILS WITH REPS AND PROSPECTIVE REPS RE ORG DOCS, SIGNATURES ETC (1.9); ATTEND COALITION REPS MTG RE SAME (.3) | 2.20 | $1,694.00 |
| 12/21/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 3.00 | $990.00 |
| 12/22/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 1.00 | $330.00 |
| 12/22/20 | AXELROD, T. | REVIEW AND FILE NEW REP DOCUMENTS AND UPDATE FOLDERS, DISCLOSURE DRAFT, AND MEDIATION PARTIES RE NEWLY ADDED FIRMS (5.5) | 5.50 | $4,235.00 |
| 12/22/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.00 | $660.00 |
| 12/22/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.00 | $660.00 |
| 12/24/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.50 | $825.00 |
| 12/28/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 4.00 | $1,320.00 |
| 12/28/20 | AXELROD, T. | REVIEW COALITION EMAILS RE SCHEDULING AND OPEN ITEMS (.5); REVIEW AND UPDATE ORGANIZATIONAL DOCUMENT TRACKER (.3); ATTEND MEETING PORTION RE ADMINISTRATIVE AGENDA (.2) | 1.00 | $770.00 |
| 12/29/20 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 0.50 | $165.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

Motion Exhibit
Page 469

| Date | Professional | Description | Hours | Value |
|------|------|------|------|------|
| 12/29/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.00 | $660.00 |
| 12/29/20 | AXELROD, T. | UPDATE TRACKER AND RESPOND TO QUERIES RE OUTSTANDING GOVERNING DOC SOLICITATIONS AND PRODUCTIONS, SOLICIT VOTES ON NEW MEMBERS AND FILE NEW DOCUMENTS (2.7); CALL WITH WORKING GROUP RE ADMIN ISSUES AND NEW ACTION ITEMS (.9); CALL WITH POTENTIAL NEW MEMBER REPRESESNTATIVE RE COALITION ACTIVITIES AND MEMBERSHIP BENEFITS, DOCUMENT ISSUES (.4); CALL WITH BABIN RE SAME (.5); FOLLOWUP WITH S BEVILLE RE ADMIN ACTIVITIES (.4) | 4.90 | $3,773.00 |
| 12/30/20 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 4.00 | $1,320.00 |
| 12/30/20 | AXELROD, T. | COMPILE AND CIRCULATE ORGANIZATIONAL DOCUMENTS, RESPOND TO QUERIES RE SAME | 1.40 | $1,078.00 |
| 12/30/20 | BEVILLE, S. | REVIEW/REVISE FARNELL ENGAGEMENT LETTER | 0.30 | $330.00 |
| 12/30/20 | GOODMAN, E. | REVIEW HARTFORD AND CENTURY PROOFS OF CLAIM | 0.80 | $960.00 |
| 12/31/20 | AXELROD, T. | PROCESS NEW REP MEMBERSHIP DOCS (1.1); REVISE AND SEND BACK PFG ENGAGEMENT LETTER DRAFT (.5) | 1.60 | $1,232.00 |
| 12/31/20 | BEVILLE, S. | ANALYSIS OF STATUTE OF LIMITATIONS FOR CLAIM VALUATION PURPOSES | 0.20 | $220.00 |
| 01/02/21 | AXELROD, T. | RESPOND TO INQUIRIES RE FIRM MEMBERSHIP, CLAIMS TOTALS (.4); UPDATE DOCUMENTS RE NEW SUBMISSIONS (.6) | 1.00 | $770.00 |
| 01/04/21 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.00 | $660.00 |
| 01/04/21 | AXELROD, T. | REQUEST DOCS FROM REPS, RECEIVE AND UPDATE RECORDS | 1.20 | $924.00 |
| 01/04/21 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 0.30 | $99.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

Motion Exhibit
Page 470

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/05/21 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.00 | $660.00 |
| 01/05/21 | AXELROD, T. | PREPARE DOCUMENTS AND SOLICIT SIGNATURES FOR R2019 FILING (5.3); MEET WITH WORKING GROUP RE R2019 AND OTHER ACTION ITEMS (.9) | 6.20 | $4,774.00 |
| 01/05/21 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 4.00 | $1,320.00 |
| 01/06/21 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.00 | $660.00 |
| 01/06/21 | AXELROD, T. | REVIEW AND ORGANIZE DOCS FOR R2019 DISCLOSURE (PRIMARILY MEMBER DATA EXCEL) | 3.40 | $2,618.00 |
| 01/07/21 | SULLIVAN, B. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 3.00 | $990.00 |
| 01/07/21 | LIMONGELLO, D. | CONFERENCE CALL AND PREP FOR PROCESSING AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 1.50 | $495.00 |
| 01/07/21 | HUNT, J. | CONFERENCE CALL AND PREP FOR PROCESSING AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 1.50 | $495.00 |
| 01/07/21 | SULLIVAN, B. | CONFERENCE CALL AND PREP FOR PROCESSING AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 1.50 | $495.00 |
| 01/07/21 | AXELROD, T. | PROCESS INCOMING DOCUMENTS FOR R2019 STATEMENT AND SOLICIT SIGNATURES (.9); REVIEW MEMBER DATA FROM DATA TEAM, OMNI, BATES WHITE AND EMAILS AND CALLS WITH DATA TEAM RE FINALIZING MEMBER DATA (2.2) | 3.10 | $2,387.00 |
| 01/08/21 | SULLIVAN, B. | CONFERENCE CALL AND PREP FOR PROCESSING AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 5.00 | $1,650.00 |
| 01/08/21 | AXELROD, T. | EMAILS WITH DATA TEAM RE NEW CONSENTS, PROGRESS (.2); FORWARD DOCS TO REPRESENTATIVES AND RESPOND TO QUERIES (.2) | 0.40 | $308.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

Motion Exhibit
Page 471

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/08/21 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 13.00 | $4,290.00 |
| 01/08/21 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 4.00 | $1,320.00 |
| 01/09/21 | SULLIVAN, B. | CONFERENCE CALL AND PREP FOR PROCESSING AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 3.00 | $990.00 |
| 01/09/21 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 3.80 | $1,254.00 |
| 01/09/21 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.00 | $660.00 |
| 01/10/21 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.40 | $792.00 |
| 01/10/21 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 7.00 | $2,310.00 |
| 01/10/21 | SULLIVAN, B. | CONFERENCE CALL AND PREP FOR PROCESSING AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 0.50 | $165.00 |
| 01/11/21 | HUNT, J. | CONFERENCE CALL AND PREP FOR PROCESSING AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 0.50 | $165.00 |
| 01/11/21 | AXELROD, T. | EMAILS AND CALLS TO FIRMS RE OUTSTANDING DOCS FOR DISCLOSURE | 2.20 | $1,694.00 |
| 01/11/21 | SULLIVAN, B. | CONFERENCE CALL AND PREP FOR PROCESSING AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 4.00 | $1,320.00 |
| 01/11/21 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 7.00 | $2,310.00 |
| 01/11/21 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 7.00 | $2,310.00 |
| 01/12/21 | HUNT, J. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 3.00 | $990.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/12/21 | SULLIVAN, B. | CONFERENCE CALL AND PREP FOR PROCESSING AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 3.00 | $990.00 |
| 01/12/21 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 7.00 | $2,310.00 |
| 01/13/21 | SULLIVAN, B. | CONFERENCE CALL AND PREP FOR PROCESSING AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 2.50 | $825.00 |
| 01/13/21 | LIMONGELLO, D. | PROCESS AFFIRMATIVE CONSENTS AND MEMBER DATA FOR R2019 REVISED STATEMENT EXHIBIT A | 3.00 | $990.00 |
| 01/13/21 | AXELROD, T. | EMAILS TO REPS TO SOLICIT SIGNATURES (.5); REVISE DECLARATIONS RE INCIDENT INFO AND CONSENTS (1.7); REVIEW RECORDS AND FORWARD INQUIRY FROM CLAIMANT (.3) | 2.50 | $1,925.00 |
| 01/14/21 | AXELROD, T. | EMAILS AND CALLS TO REPS RE SIGNATURES AND OUTSTANDING DOCUMENTS | 0.60 | $462.00 |
| 01/14/21 | SULLIVAN, B. | TRANSFER TO ONEDRIVE AND ORGANIZE CLIENT CONSENTS FOR UST AUDIT | 2.00 | $660.00 |
| 01/15/21 | SULLIVAN, B. | TRANSFER TO ONEDRIVE AND ORGANIZE CLIENT CONSENTS FOR UST AUDIT | 3.50 | $1,155.00 |
| 01/15/21 | AXELROD, T. | REVIEW EMAILS RE MEDIATION STATUS AND PROCESS NEW DOCS FROM MEMBERS | 0.30 | $231.00 |
| 01/20/21 | BEVILLE, S. | ANALYSIS REGARDING OPEN ISSUES RELATING TO FILING OF AMENDED 2019 | 0.30 | $330.00 |
| 01/22/21 | AXELROD, T. | CALL WITH S BEVILLE RE 2019 ISSUES AND RELATED TASKS | 0.40 | $308.00 |
| 01/25/21 | SULLIVAN, B. | TRANSFER TO ONEDRIVE AND ORGANIZE CLIENT CONSENTS FOR UST AUDIT | 1.50 | $495.00 |
| 01/26/21 | AXELROD, T. | UPDATE ORG DOCS RE NEW FIRM | 0.40 | $308.00 |
| 01/27/21 | AXELROD, T. | CALLS AND EMAILS RE ORG DOCS | 0.30 | $231.00 |
| 01/27/21 | SULLIVAN, B. | TRANSFER TO ONEDRIVE AND ORGANIZE CLIENT CONSENTS FOR UST AUDIT | 1.00 | $330.00 |
| 01/28/21 | AXELROD, T. | OBTAIN FINAL SIGNATURES AND ARRANGE DOCUMENTS FOR DISCLOSURE | 1.80 | $1,386.00 |
| 01/29/21 | BEVILLE, S. | REVIEW/REVISE 2019 STATEMENT (1.0); CORRESPONDENCE WITH OTHER COUNSEL REGARDING SAME (.2) | 1.20 | $1,320.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/29/21 | AXELROD, T. | FINALIZE 2019 STATEMENT, COLLECT DOCS AND COORDINATE FILING W MERSKY FIRM | 3.50 | $2,695.00 |
| 02/01/21 | BEVILLE, S. | CORRESPONDENCE WITH POTENTIAL NEW LAW FIRM REPRESENTATIVE | 0.40 | $440.00 |
| 02/01/21 | BEVILLE, S. | CORRESPONDENCE/TELEPHONE DISCUSSION WITH POTENTIAL NEW LAW FIRM REPRESENTATIVE | 0.50 | $550.00 |
| 02/02/21 | AXELROD, T. | RESPOND TO COALITION MEMBER REPRESENTATIVE QUESTIONS RE RECENT EMAIL UPDATES AND UPDATE ORG DOCS RE SAME | 0.60 | $462.00 |
| 02/03/21 | AXELROD, T. | COMPILE BILLING RECORDS FOR EXEC REQUEST (.3); REVIEW POTENTIAL CASE CONFLICT ISSUE (.2) | 0.50 | $385.00 |
| 02/07/21 | AXELROD, T. | COMPILE REP CELL NUMBERS FOR AA REQUEST | 0.60 | $462.00 |
| 02/08/21 | AXELROD, T. | ARRANGE ADVISORY BOARD MEETING (.4); EMAILS WITH COALITON MEMBER REPRESENTATIVES RE BUDGET SUBMISSIONS (.3); EMAIL TO S BEVILLE AND D MOLTON RE CLAIM WITHDRAWALS (.2) | 0.90 | $693.00 |
| 02/08/21 | BEVILLE, S. | REVIEW 2019 FILINGS BY INSURERS (.5); CONFERENCE CALL WITH COALITION MEMBER REPRESENTATIVE REGARDING SAME (.7); STRATEGIZE REGARDING RESPONSE TO PLEADINGS (.6) | 1.80 | $1,980.00 |
| 02/08/21 | GOODMAN, E. | TELEPHONE CALL WITH MR. HOGAN REGARDING DISCOVERY REQUESTS AND RELATED MATTERS (.8); REVIEW REVISED DISCOVERY RESPONSES AND DRAFT EMAIL TO MR. WILKS REGARDING THE SAME (.4); TELEPHONE CALL WITH MS. ANDREWS REGARDING RULE 2004 MOTIONS (.2); REVIEW AND ANALYZE RULE 9019 CASE LAW REGARDING PLAN SETTLEMENT STANDARD (1.8); COMMUNICATIONS WITH MR. CICERO REGARDING 9019 STANDARD (.7); DRAFT AND EDIT SUMMARY CHART COMPARING ESTIMATION TO TRUST DISTRIBUTION PROCEDURES (2.5); FOLLOW UP CALL WITH S. BEVILLE REGARDING CLAIM ESTIMATION ISSUES (.3); TELEPHONE CALL | 6.90 | $8,280.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | WITH C. MOXLEY REGARDING HARTFORD DISCOVERY (.1); TELEPHONE CALL WITH D. MOLTON REGARDING CASE STRATEGY (.1) | | |
| 02/08/21 | AXELROD, T. | REVIEW MOTION TO COMPEL AND RELATED DOCUMENTS AND DRAFT LIMITED OBJECTION (1.8); MEET WITH ER COUNSEL RE SAME (.3) | 2.10 | $1,617.00 |
| 02/09/21 | AXELROD, T. | COMPILE INSURANCE INFORMATION FOR WORKING GROUP, CIRCULATE AND DISCUSS POLICY TERM DOWNLOAD (1.3); EMAILS WITH COALITION MEMBER REPRESENTATIVES RE CLAIMS AND ADMINISTRATIVE MATTERS (.3) | 1.60 | $1,232.00 |
| 02/09/21 | AXELROD, T. | PROCESS NEW REPRESENTATIVE DOCUMENTS | 0.50 | $385.00 |
| 02/09/21 | BEVILLE, S. | STRATEGIZE REGARDING RESPONSE TO 2019 PLEADINGS (.7); REVISE DRAFT LIMITED OBJECTION TO MOTION TO COMPEL (.8); VARIOUS CORRESPONDENCE WITH COALITION MEMBER REPRESENTATIVES / FURTHER REVISIONS REGARDING SAME (.4) | 1.90 | $2,090.00 |
| 02/09/21 | MCCAFFERTY, M. | LOCATE PROTECTIVE ORDER AND CONSENT FORM FOR C. MOXLEY | 0.20 | $107.00 |
| 02/09/21 | AXELROD, T. | REVISE AND CIRCULATE OBJECTION RE M-COMPEL (.5); CALL WITH WORKING GROUP RE DISCOVERY MOTIONS AND RELATED PREP (1.0) | 1.50 | $1,155.00 |
| 02/10/21 | AXELROD, T. | EMAILS WITH COALITION MEMBER REPRESENTATIVES RE NEW FIRMS | 0.50 | $385.00 |
| 02/10/21 | BEVILLE, S. | FINALIZE RESPONSE TO CENTURY MOTION TO COMPEL RE 2019 DISCLOSURES | 0.40 | $440.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/10/21 | AXELROD, T. | REVIEW DISCOVERY AND PREPARE AND CIRCULATE DISCOVERY AND DOCKET UPDATE DATA ROOM (1.8); EMAILS WITH JJJ AND C EDWARDS RE 2019 MOTION (.8) | 2.60 | $2,002.00 |
| 02/10/21 | AXELROD, T. | REVIEW SUMMARIZE AND CIRCULATE OBJECTIONS TO MOTIONS TO COMPEL 2019 | 0.50 | $385.00 |
| 02/11/21 | AXELROD, T. | PROCESS PO FORMS AND UPDATE DISTRIBUTION LISTS FOR NEW COALITION MEMBER REPRESENTATIVES AND PROFESSIONALS (1.0); REVIEW BR JANUARY FEE STATEMENT (.6) | 1.60 | $1,232.00 |
| 02/12/21 | AXELROD, T. | EMAILS TO COALITION MEMBER REPRESENTATIVES AND OTHERS, UPDATE DISTRIBUTION LIST | 0.30 | $231.00 |
| 02/15/21 | BEVILLE, S. | ANALYSIS REGARDING ADVISORY BOARD MEMBER STATUS / SIGNATURES | 0.60 | $660.00 |
| 02/15/21 | AXELROD, T. | EMAILS WITH COALITION MEMBER REPRESENTATIVES RE INSURER REQUEST FOR FORMS, RELATED DOCUMENTATION ISSUES | 0.40 | $308.00 |
| 02/15/21 | BEVILLE, S. | CORRESPONDENCE WITH COUNSEL TO LAW FIRMS REGARDING 2019 HEARING | 0.30 | $330.00 |
| 02/16/21 | GOODMAN, E. | TELEPHONE CALL WITH S. BEVILLE REGARDING RULE 2019 DISCLOSURES | 0.30 | $360.00 |
| 02/16/21 | AXELROD, T. | UPDATE TRACKER RE FIRMS ESTIMATED PAYMENTS (.3); DRAFT AND CIRCULATE MEETING INVITES AND UPDATES (.8) | 1.10 | $847.00 |
| 02/16/21 | BEVILLE, S. | STRATEGIZE REGARDING ICHOR CONSULTING FILING (.5); ANALYSIS OF REDACTION ISSUE / PRODUCTION OF UNREDACTED RETENTION AGREEMENT (.7); FOLLOW UP CORRESPONDENCE/DISCUSSION WITH STATE COURT COUNSEL REGARDING SAME (.5); TELEPHONE CONFERENCE WITH COUNSEL TO STATE COURT COUNSEL REGARDING 2019 ISSUES (.4); PREPARE FOR ORAL ARGUMENT (.5) | 2.60 | $2,860.00 |
| 02/18/21 | AXELROD, T. | SEND NEW MEMBERSHIP DOCUMENTS, UPDATE CONSENT RECORDS | 0.20 | $154.00 |
| 02/19/21 | AXELROD, T. | EMAILS WITH JUNELL AND DATA TEAM RE TRANSFER OF MEMBERSHIP DOC MANAGEMENT TO BROWNGREER (.5); QC OF DATA ROOM AND FILE TRANSFER | 1.80 | $1,386.00 |

**BOY SCOUTS OF AMERICA**
**ORGANIZATIONAL MATTERS**

Motion Exhibit
Page 476

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | MATTERS (1.0); EMAILS WITH A DEERING RE DOC CIRCULATION TASKS (.3) | | |
| 02/19/21 | SULLIVAN, B. | TRANSFER TO ONEDRIVE AND ORGANIZE CLIENT CONSENTS FOR UST AUDIT | 1.00 | $330.00 |
| 02/22/21 | AXELROD, T. | EMAIL TO COALITION MEMBER REPRESENTATIVES RE CONSENTS, RELATED FOLLOWUP | 0.30 | $231.00 |
| 02/23/21 | BEVILLE, S. | CORRESPONDENCE REGARDING NEW LAW FIRM JOINING | 0.30 | $330.00 |
| 02/23/21 | AXELROD, T. | REVIEW CIRCULATION ITEMS (.2); COLLATE AND SEND HARTFORD DILIGENCE AND DOCS TO K ROTHWEILER (.7); UPDATE CONSENTS FOLDERS (.2); CALL WITH GIBBS RE CONSENTS (.2) | 1.30 | $1,001.00 |
| 02/26/21 | AXELROD, T. | EMAILS WITH MERSKY, INSURERS RE EXEMPLARS | 0.20 | $154.00 |
| 03/01/21 | BEVILLE, S. | ANALYSIS REGARDING 2019 DISCLOSURE REFLECTING RETENTION OF ROBBINS RUSSELL; VARIOUS CORRESPONDENCE WITH D. GOLDEN REGARDING SAME | 0.30 | $330.00 |
| 03/01/21 | AXELROD, T. | REVIEW NOTE RE ROBBINS RUSSELL AND OUTLINE ACTION ITEMS RE SAME (.2); CALL WITH CASE TEAM RE NEXT STEPS, 2019 ISSUES (.5) | 0.70 | $539.00 |
| 03/02/21 | AXELROD, T. | REVIEW AND RESPOND TO EMAILS RE ORGANIZATIONAL DOCUMENTS AND NEW CONSENTS | 0.50 | $385.00 |
| 03/03/21 | AXELROD, T. | EMAILS WITH PROFESSIONALS RE DISTRIBUTION LISTS, MEETING INVITES, AND CIRCULATION PROCEDURES | 0.20 | $154.00 |
| 03/08/21 | BEVILLE, S. | ANALYSIS REGARDING DISCLOSURE OF ROBINS RUSSELL RETENTION | 0.20 | $220.00 |
| 03/08/21 | AXELROD, T. | EMAILS WITH WORKING GROUP RE ROBBINS RUSSELL ENGAGEMENT AND REQUIRED FILINGS (.2); MEETING WITH R MERSKY, S BEVILLE RE SAME (.4); CALLS TO CLAIMANTS AND FORWARD SAME TO COUNSEL REPS (.2); REVIEW AND CIRCULATE DOCUMENTS AND AGENDA TO COALITION MEMBERED RESENTATIVES (.3) | 1.10 | $847.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/09/21 | BEVILLE, S. | ANALYSIS REGARDING NEED TO FILE RETENTION AGREEMENT OF COALITION PROFESSIONALS | 0.20 | $220.00 |
| 03/10/21 | AXELROD, T. | UPDATE MEMBER ROSTER RE NEW CONSENTS AND FIRM ROSTERS | 0.50 | $385.00 |
| 03/11/21 | AXELROD, T. | RESPOND TO D. GOLDEN INQUIRY AND SEND MEMBERSHIP DOCUMENTS (.3); CIRCULATE BYLAWS WITH CONTACT INFO (.1); CALLS WITH MEMBERS TO CONNECT WITH REPRESENTATIVES (.2); SCHEDULE WORKING GROUP MEETING RE NEXT STEPS (.2); RESPOND TO COALITION MEMBER REPRESENTATIVE INQUIRY RE TCC ACTIVITIES (.2) | 1.00 | $770.00 |
| 03/12/21 | BEVILLE, S. | STRATEGY REGARDING HEARING ON MOTIONS TO COMPEL COMPLIANCE WITH RULE 2019 | 0.50 | $550.00 |
| 03/15/21 | AXELROD, T. | REVIEW AND COMMENT RE RR ENGAGEMENT LETTER (.2); REVIEW CONSENT DOCUMENTS AND PLAN 2019 FILING (.5); CIRCULATE AND REVIEW HEARING AGENDA (.4) | 1.10 | $847.00 |
| 03/15/21 | GOODMAN, E. | EDIT AND REVISE HEARING SCRIPT FOR DECEMBER 17TH STATUS CONFERENCE (.4); REVIEW ROBBINS RUSSELL ENGAGEMENT LETTER AND COMMUNICATIONS REGARDING THE SAME (.5) | 0.90 | $1,080.00 |
| 03/16/21 | BEVILLE, S. | CORRESPONDENCE REGARDING PRO HAC VICE MOTIONS FOR ROBINS RUSSELL | 0.20 | $220.00 |
| 03/22/21 | GOODMAN, E. | TELEPHONE CALL WITH MS. BEVILLE REGARDING RULE 2019 ISSUES AND RELATED MATTERS | 0.50 | $600.00 |
| 03/24/21 | AXELROD, T. | UPDATE MEMBERSHIP DOCUMENTS AND DISTRIBUTION LISTS (.3); RETURN AND FORWARD CALLS TO MEMBERS (.2) | 0.50 | $385.00 |
| 03/25/21 | AXELROD, T. | UPDATE CONSENT RECORDS AND RELATED DISCLOSURE DOCS (.3); FORWARD MEMBER INQUIRIES (.2) | 0.50 | $385.00 |
| 04/02/21 | AXELROD, T. | EMAILS WITH COALITION MEMBER REPRESENTATIVES RE CONSENTS | 0.20 | $154.00 |
| 04/05/21 | AXELROD, T. | FORWARD CALLS FROM MEMBERS (.2); REVISE AND CIRCULATE MEETING AGENDA (.3) | 0.50 | $385.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/27/21 | AXELROD, T. | FORWARD MATERIALS AND CALLS TO COALITION MEMBER REPRESENTATIVES (.2); EMAILS WITH WORKING GROUP RE RROUS ENGAGEMENT LETTER AND RULE 2019 FILING (.3) | 0.50 | $385.00 |
| 04/29/21 | AXELROD, T. | ASSIST WITH PREPARATION OF VOTING AND ROLL CALL MATERIALS FOR MEETING | 0.20 | $154.00 |
| 04/29/21 | AXELROD, T. | EMAILS WITH WORKING GROUP RE ANALYSIS GROUP DOCUMENT ACCESS, RELATED DISCLOSURES (.4); RESPOND TO INQUIRIES RE MEETINGS AND ADVICE (.2) | 0.60 | $462.00 |
| 04/30/21 | AXELROD, T. | EMAILS WITH RROUS AND NOTICE PARTIES RE ANALYSIS GROUP ACCESS | 0.50 | $385.00 |
| 05/18/21 | AXELROD, T. | PREPARE SUPPLEMENT TO RULE 2019 DISCLOSURE, RELATED DECLARATIONS, CIRCULATE AND OBTAIN SIGNATURES | 3.50 | $2,695.00 |
| 06/11/21 | BEVILLE, S. | CORRESPONDENCE FROM HARTFORD COUNSEL REGARDING COALITION DISCLOSURES | 0.40 | $440.00 |
| 06/11/21 | AXELROD, T. | REVIEW HARTFORD LETTER RE DISCLOSURES (.3); DRAFT RESPONSE AND REQUEST TO COALITION FIRMS (1.0) | 1.30 | $1,001.00 |
| 06/14/21 | AXELROD, T. | EMAILS WITH WORKING GROUP, REPS RE MEETING PLANS, LETTER TO HARTFORD, OTHER NEXT STEPS | 0.50 | $385.00 |
| 07/08/21 | BEVILLE, S. | ANALYSIS REGARDING CENTURY MOTION TO COMPEL RULE 2019 COMPLIANCE | 0.60 | $660.00 |
| 07/12/21 | AXELROD, T. | REVIEW CENTURY R2019 MOTION AND COMMENT TO TEAM RE NECESSITY OF ANY FURTHER DISCLOSURES (.6) | 0.60 | $462.00 |
| 07/22/21 | BEVILLE, S. | REVIEW KOSNOFF SUPPLEMENTAL RESPONSE TO MOTION TO COMPEL 2019 DISCLOSURES | 0.30 | $330.00 |
| 07/23/21 | BEVILLE, S. | REVIEW KOSNOFF RESPONSE TO 2019 OBJECTION (.2); STRATEGIZE REGARDING HEARING ON SAME (.1) | 0.30 | $330.00 |
| 07/23/21 | AXELROD, T. | REVIEW RULE 2019 MOTION TO COMPEL FILINGS | 0.40 | $308.00 |
| 07/26/21 | BEVILLE, S. | PREPARE HEARING OUTLINE ON 2019 MOTION TO COMPEL (.8); STRATEGY REGARDING DISCLOSURE OBLIGATIONS (.2) | 1.00 | $1,100.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/28/21 | BEVILLE, S. | ANALYSIS REGARDING CENTURY REPLY TO AIS RESPONSE TO 2019 MOTION TO COMPEL (.3); REVIEW AGENDA/PREPARE FOR HEARING (.2) | 0.50 | $550.00 |
| 07/28/21 | AXELROD, T. | CALL WITH A KRAUSE RE R2019 HEARING MATTERS (.1); REVIEW FILINGS RE SAME AND PREP FOR HEARING (.4) | 0.50 | $385.00 |
| 07/28/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH ROTHWEILER/EISENBERG BANKRUPTCY ATTORNEY RE UPCOMING HEARING RE AIS R 2019 ISSUES | 1.20 | $1,854.00 |
| 07/28/21 | MOLTON, D. | PREPARE FOR HEARING ON JULY 29 RE INSURERS' R 2019 MOTIONS | 1.50 | $2,317.50 |
| 07/28/21 | GOODMAN, E. | CONFERENCE CALL WITH MR. HOGAN REGARDING CENTURY PLEADINGS (.4); REVIEW CENTURY PLEADINGS REGARDING 2019 DISCLOSURES (1.2) | 1.60 | $1,920.00 |
| 07/29/21 | BEVILLE, S. | ATTEND HEARING ON CENTURY MOTION TO COMPEL 2019 DISCLOSURES (2.9); FOLLOW UP REGARDING SAME (.2) | 3.10 | $3,410.00 |
| 07/29/21 | AXELROD, T. | PREP FOR HEARING RE R2019 ISSUES, RSA UPDATE ETC. AND SEND PREP MATERIALS TO D MOLTON (2.2); HEARING RE SAME (1.8); DEBRIEF WITH COUNSEL TEAM (.3) | 4.30 | $3,311.00 |
| 07/29/21 | MOLTON, D. | PREPARE FOR HEARING RE INSURERS' R 2019 MOTIONS | 1.40 | $2,163.00 |
| 07/29/21 | MOLTON, D. | ATTEND HEARING RE INSURERS' R 2019 MOTIONS | 2.20 | $3,399.00 |
| 07/29/21 | GOODMAN, E. | PLAN AND PREPARE FOR HEARING ON RULE 2019 MOTION (1.0); ATTENDING BANKRUPTCY COURT HEARING ON RULE 2019 MOTION (1.8); EDIT AND REVISE DISCOVERY LETTER REGARDING CENTURY ISSUE (1.6); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING COURT RULING (.2) | 4.60 | $5,520.00 |
| 07/30/21 | BEVILLE, S. | TELEPHONE CONFERENCE WITH D. WILKS REGARDING 2019 DISCLOSURES MADE BY COALITION (.2); FOLLOW UP CORRESPONDENCE REGARDING SAME (.2) | 0.40 | $440.00 |
| 09/07/21 | GOODMAN, E. | REVIEW MOTION TO FILE LATE PROOF OF CLAIM (.2); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS REGARDING LATE CLAIM MOTION (.2) | 0.40 | $480.00 |

BOY SCOUTS OF AMERICA
ORGANIZATIONAL MATTERS

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/18/21 | AXELROD, T. | REVIEW AND COMMENT RE AKIN EL | 0.30 | $231.00 |
| 12/08/21 | AXELROD, T. | CALL AND EMAILS WITH AKIN RE ENGAGEMENT LETTER AND SUPPLEMENT TO R2019 STATEMENT | 0.30 | $231.00 |
| 12/09/21 | AXELROD, T. | REVIEW AND COMMENT RE R2019 SUPPLEMENT | 0.20 | $154.00 |
| 12/10/21 | AXELROD, T. | DRAFT AND CIRCULATE EMAIL RE R2019 SUPPLEMENT, RELATED FOLLOWUP | 0.40 | $308.00 |
| 12/16/21 | BEVILLE, S. | CONFERENCE CALL WITH COUNSEL TO EISENBERG ROTHWEILER FIRM REGARDING UST ISSUES (.4); FOLLOW UP REGARDING SAME (.1) | 0.50 | $550.00 |
| 12/17/21 | BEVILLE, S. | ANALYSIS REGARDING EMAILS RELATING TO ADVERTISING ISSUES | 0.20 | $220.00 |
| 03/01/22 | AXELROD, T. | REVISE BYLAWS AT CLIENT REQUEST | 0.30 | $256.50 |
| 03/07/22 | AXELROD, T. | REVISE CASE DISTRIBUTION LIST | 0.20 | $171.00 |
| | **Total Hours and Fees** | | **1,286.30** | **$924,748.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|-----|------|-------|
| CRYSTAL ALBERIGI | 26.70 | hours at | $330.00 | $8,811.00 |
| TRISTAN G. AXELROD | 219.50 | hours at | $728.32 | $159,865.50 |
| SUNNI P. BEVILLE | 180.10 | hours at | $1,011.60 | $182,190.00 |
| ERIC R. GOODMAN | 192.80 | hours at | $1,200.00 | $231,360.00 |
| JODI A. HUNT | 128.60 | hours at | $330.00 | $42,438.00 |
| TERESA LANDINGHAM | 62.00 | hours at | $330.00 | $20,460.00 |
| DALE LIMONGELLO | 126.70 | hours at | $330.00 | $41,811.00 |
| MEGHAN MCCAFFERTY | 99.10 | hours at | $485.10 | $48,073.50 |
| DAVID J. MOLTON | 98.60 | hours at | $1,414.94 | $139,513.00 |
| BETTY SULLIVAN | 145.50 | hours at | $330.00 | $48,015.00 |
| SARAH ZIOMEK | 6.70 | hours at | $330.00 | $2,211.00 |
| **Total Fees** | **1,286.30** | | | **$924,748.00** |

**brown**rudnick

BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS

Invoice        Motion Exhibit
Date
Client            036293

RE: CLAIMS AND PROOFS OF CLAIM

| I N V O I C E |
|---|

For professional services rendered in connection with the above captioned matter:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 036293.0009 | CLAIMS AND PROOFS OF CLAIM | 379,061.00 | 0.00 | 379,061.00 |
| | **Total** | **379,061.00** | **0.00** | **379,061.00** |

| | |
|---|---|
| Total Current Fees | $379,061.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$379,061.00** |

RE: CLAIMS AND PROOFS OF CLAIM

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/27/20 | MCCAFFERTY, M. | ATTEND CONFERENCE CALL WITH LOCAL COUNSEL FOR LOCAL BOYSCOUT COUNCILS REGARDING TOLLING AGREEMENT (.8) CONFERENCE CALL WITH S. BEVILLE AND D. MOLTON REGARDING TOLLING AGREEMENT, CASE STATUS, AND NEXT STEPS (.3) | 1.10 | $533.50 |
| 07/27/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CALL WITH COUNCILS' COUNSEL AND DEBTOR RE STATUTE OF LIMITATION TOLL REQUEST | 1.20 | $1,686.00 |
| 07/31/20 | MOLTON, D. | TELEPHONE CALL TO NYS ASSEMBLY RE STATUS OF EXTENSION OF SOL WINDOW | 0.30 | $421.50 |
| 08/12/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH DEBTORS' COUNSEL RE CEASE AND DESIST LETTER RE ATTORNEY ADVERTISING ISSUES | 0.70 | $983.50 |
| 08/13/20 | MOLTON, D. | PARTICIPATE IN CONFERENCE CALL WITH MIKE ANDOLINA REGARDING ATTORNEY ADVERTISING ISSUES | 0.30 | $421.50 |
| 08/24/20 | MOLTON, D. | TELEPHONE CONFERENCE WITH MIKE A AND JESSICA B RE MEDIATION ISSUE AND NOTICE OF FILING OF MOTION TO MODIFY BAR DATE TO MONITOR ATTORNEY ADVERTISING | 0.50 | $702.50 |
| 08/25/20 | MCCAFFERTY, M. | CONFERENCE CALL WITH INTERNAL CASE TEAM REGARDING MEDIATION MOTION STATUS AND DEBTORS MOTION TO SUPPLEMENT BAR ORDER (.8); CONFER WITH T. AXELROD REGARDING DRAFTING OF LIMITED OBJECTION TO DEBTORS' MOTION (.2); REVIEW DEBTORS' MOTION TO SUPPLEMENT BAR ORDER AND RELATED FILINGS (.7); DRAFT OUTLINE OF LIMITED OBJECTION TO DEBTORS' MOTION ARGUMENT (.6); RESEARCH CASE LAW SUPPORT FOR MOTION OF LIMITED OBJECTION TO DEBTORS' MOTION (.8); CONFERENCE CALL WITH CLIENT REPRESENTATIVES REGARDING LIMITED OBJECTION TO DEBTORS' | 5.10 | $2,473.50 |

BOY SCOUTS OF AMERICA
CLAIMS AND PROOFS OF CLAIM

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | MOTION AND MEDIATION PARTY STATUS (.9); CONFERENCE CALL WITH THE INSURANCE REPRESENTATIVE TO DISCUSS POTENTIAL COVERAGE FOR PENDING CLAIMS (.9); TRANSCRIBE AND CIRCULATE NOTES FROM CONFERENCE CALL REGARDING INSURANCE COVERAGE (.2) | | |
| 08/25/20 | AXELROD, T. | REVIEW EMAILS RE MEDIATION STATUS (.3); CALL WITH WORKING GROUP RE BDO MOTION (.5); REVIEW MOTION AND CASES CITED AND DRAFT OBJECTION OUTLINE (2.4); CALL WITH CLIENT RE SAME (.8); FOLLOW-UP EMAILS TO CLIENT AND RELATED (.5) | 4.50 | $3,105.00 |
| 08/25/20 | MOLTON, D. | REVIEW DEBTORS' ADVERTISING (MODIFICATION OF BAR DATE) MOTION | 0.90 | $1,264.50 |
| 08/25/20 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE WITH COALITION MEMBER REPRESENTATIVES RE DEBTORS' ADVERTISING MOTION | 1.20 | $1,686.00 |
| 08/26/20 | MCCAFFERTY, M. | DRAFT LIMITED OBJECTION MOTION TO DEBTORS' MOTION TO SUPPLEMENT BAR DATE ORDER (3.3); RESEARCH FIRST AMENDMENT CASE LAW TO SUPPORT LIMITED OBJECTION MOTION (3.6); RESEARCH CASE LAW RELATED TO THE STANDARD FOR JUDICIAL ORDERS RESTRICTING COMMUNICATIONS BETWEEN PARTIES TO SUPPORT LIMITED OBJECTION (2.2); REVIEW INSURERS MOTION REGARDING COALITION COMPLIANCE WITH RULE 2019 DISCLOSURES (.3); CIRCULATE RELEVANT NEW DOCKET FILINGS TO CLIENT REPRESENTATIVES (.3); REVIEW CLAIMANT OBJECTION TO COALITION'S RULE 2019 DISCLOSURES (.2) | 9.90 | $4,801.50 |

BOY SCOUTS OF AMERICA
CLAIMS AND PROOFS OF CLAIM

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/26/20 | GOODMAN, E. | TELEPHONE CALL WITH D. MOLTON REGARDING BAR DATE MOTION (.2); REVIEW AND ANALYZE DEBTORS' MOTION FOR AN ORDER SUPPLEMENTING THE BAR DATE ORDER (1.2); DRAFT EMAIL TO D. MOLTON REGARDING PARTICIPATION ARGUMENT (.3) | 1.70 | $2,040.00 |
| 08/26/20 | AXELROD, T. | REVIEW EMAILS RE MOTION FILINGS (.2); CALL WITH MEDIATORS RE MEDIATION STATUS (.5); CALL WITH BROWNGREER (.8); RESEARCH IN SUPPORT OF OBJECTION TO BDO MOTION (1.8) | 3.30 | $2,277.00 |
| 08/27/20 | MCCAFFERTY, M. | RESEARCH FIRST AMENDMENT CASE LAW TO SUPPORT ARGUMENT AGAINST DEBTORS MOTION TO SUPPLEMENT BAR DATE ORDER (.8); RESEARCH BANKRUPTCY PROCEEDING OR CLASS ACTION LITIGATION STANDARDS FOR JUDICIAL ORDER BARRING COMMUNICATIONS BETWEEN ATTORNEYS AND POTENTIAL LITIGANTS (.9); DRAFT OBJECTION TO DEBTORS MOTION TO SUPPLEMENT BAR DATE ORDER (2.4); CONFERENCE CALL WITH INTERNAL CASE TEAM REGARDING DEBTORS' MOTION TO SUPPLEMENT, THE COALITION'S OBJECTION TO THAT MOTION, THE INSURERS' MOTION REGARDING 2019 COMPLIANCE, AND STRATEGY FOR THE DAY (1.0); CONFERENCE CALL WITH E. GOODMAN AND T.AXELROD REGARDING OUTLINING RESPONSE TO INSURERS' RULE 2019 COMPLIANCE MOTION (.4) | 5.50 | $2,667.50 |
| 08/27/20 | AXELROD, T. | EMAILS COLLECTING SIGNATURES RE BYLAWS ETC (.5); REVISE OBJECTION TO ADVERTISING MOTION (6.3); CALL WITH DEBTORS (.7); CALLS WITH CLIENT REPRESENTATIVES (1.0) | 8.50 | $5,865.00 |

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/27/20 | BEVILLE, S. | STRATEGIZE REGARDING RESPONSE TO INSURERS' MOTION / ADVERTISING MOTION (.7); VARIOUS CORRESPONDENCE REGARDING SAME (.6); CONFERENCE CALL WITH DEBTORS' COUNSEL AND COALITION REPRESENTATIVES (.7); FOLLOW UP CONFERENCE CALL WITH COALITION REPRESENTATIVES (.6); CORRESPONDENCE TO POTENTIAL LAW FIRM REPRESENTATIVES (.2); VARIOUS CORRESPONDENCE REGARDING ADVERTISING MOTION (.5); REVIEW PROPOSED COMMENTS TO RESPONSE TO ADVERTISING MOTION (.3); REVISE DRAFT RESPONSE TO ADVERTISING MOTION (2.9); CORRESPONDENCE REGARDING SAME (.1) | 6.60 | $6,600.00 |
| 08/28/20 | BEVILLE, S. | CONTINUED ANALYSIS REGARDING UST/2019 ISSUES (1.5); ANALYSIS REGARDING RESPONSE TO ADVERTISING MOTION (2.3); ANALYSIS REGARDING HEARING FOR SAME (.5) | 4.30 | $4,300.00 |



BOY SCOUTS OF AMERICA
CLAIMS AND PROOFS OF CLAIM

Motion Exhibit
Page 486

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/28/20 | MCCAFFERTY, M. | REVIEW S. BEVILLE COMMENTS AND REVISIONS TO THE OBJECTION MOTION TO THE DEBTORS MOTION TO SUPPLEMENT BAR DATE ORDER (.4); INCORPORATE S. BEVILLE REVISIONS, COMMENTS, AND EDITS INTO THE OBJECTION MOTION TO THE DEBTORS MOTION TO SUPPLEMENT THE BAR DATE ORDER (.3); READ AND TAKE NOTES ON INSURERS' MOTION TO COMPEL COALITION COMPLIANCE WITH RULE 2019 DISCLOSURES TO PREPARE FOR DRAFTING RESPONSE MOTION (1.3); STRATEGIZE WITH E. GOODMAN REGARDING RESPONSE MOTION TO INSURERS' MOTION TO COMPEL (.4); REVIEW RESEARCH ON RULE 2019 DISCLOSURE REQUIREMENTS IN THE THIRD CIRCUIT IN THE DISTRICT OF DELAWARE (.8); REVIEW THE COALITION'S MOTION TO SEAL FILED RULE 2019 DISCLOSURES TO SUPPORT RESPONSE TO INSURERS' MOTION TO COMPEL (.7); REVIEW COALITION'S VERIFIED STATEMENT AND AMENDED VERIFIED STATEMENT TO PREPARE RESPONSE TO INSURERS' MOTION TO COMPEL FACTUAL BACKGROUND SECTION (.6); RESEARCH RULE 2019 DISCLOSURE REQUIREMENTS IN THE THIRD CIRCUIT IN THE DISTRICT OF DELAWARE (1.1); REVIEW BAR DATE NOTICE HEARING TRANSCRIPT FOR AMENDED FACTUAL SUPPORT FOR OBJECTION TO DEBTORS' MOTION TO SUPPLEMENT THE BAR DATE ORDER (1.1); STRATEGIZE REGARDING PURDUE BANKRUPTCY FACTS FOR SUPPORT OF OBJECTION TO DEBTORS' MOTION (.2); REVIEW, REVISE, AND INCORPORATE D. MOLTON EDITS AND COMMENTS INTO OBJECTION TO DEBTORS' MOTION (.9); FINALIZE OBJECTION TO DEBTORS' MOTION TO SUPPLEMENT BAR DATE ORDER FOR FILING (.3) | 8.10 | $3,928.50 |
| 08/28/20 | AXELROD, T. | REVIEW AND COMMENT RE ADVERTISING MOTION OBJECTION ISSUES | 0.60 | $414.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/28/20 | MOLTON, D. | PREPARE FOR BSA HEARING ON 28 AUGUST RE DEBTORS' ADVERTISING MOTION; FINALIZE PLEADING OBJECTING TO DEBTORS' ADVERTISING MOTION | 1.90 | $2,669.50 |
| 08/29/20 | AXELROD, T. | DRAFT HEARING NOTES OUTLINE RE ADVERTISING MOTION | 1.00 | $690.00 |
| 08/30/20 | BEVILLE, S. | REVIEW DRAFT RESPONSE TO INSURERS' MOTION (.4); ANALYSIS REGARDING SUPPLEMENTAL DECLARATION FILED (.3); ANALYSIS REGARDING 2019 ISSUES (1.1); ANALYSIS OF FIRST AMENDMENT JURISPRUDENCE (5.5); PREPARE FOR HEARING (4.2) | 10.50 | $10,500.00 |
| 08/30/20 | MCCAFFERTY, M. | STRATEGIZE REGARDING PREPARATION FOR HEARING ON DEBTORS' MOTION TO SUPPLEMENT BAR DATE ORDER (.7); COMPILE CASES TO PREPARE FOR HEARING (.4); CORRESPONDENCE REGARDING MAIN CASES AND IDEAS TO FOCUS ON FOR INITIAL HEARING PREPARATION (.3); CONFERENCE CALL WITH INTERNAL CASE TEAM TO STRATEGIZE FOR THE HEARING ON DEBTORS' MOTION TO SUPPLEMENT THE BAR DATE ORDER (.9); REVISE AND FINALIZE OBJECTION TO INSURERS' MOTION TO COMPEL STRICT COMPLIANCE WITH RULE 2019 (1.6) | 3.90 | $1,891.50 |
| 08/30/20 | AXELROD, T. | REVIEW SUPPLEMENTAL AFFIDAVIT RE ADVERTISING MOTION | 0.40 | $276.00 |
| 08/30/20 | MOLTON, D. | PREPARE FOR TEAM CALL TO PREPARE FOR BSA HEARING ON 28 AUGUST | 1.40 | $1,967.00 |
| 08/30/20 | MOLTON, D. | PREPARE FOR BSA HEARING ON 28 AUGUST | 3.50 | $4,917.50 |
| 08/31/20 | MCCAFFERTY, M. | CALL COURT CALL TO RESERVE CALL IN LINE FOR D. MOLTON (.4); REVIEW PRIOR RESTRAINT CASES TO PREPARE CASE SUMMARIES FOR S. BEVILLE FOR ORAL ARGUMENT (2.0); ATTEND HEARING ON DEBTORS' MOTION TO SUPPLEMENT BAR DATE ORDER (1.7); CONFERENCE CALL WITH CASE TEAM TO REVIEW HEARING (.5) | 4.40 | $2,134.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/31/20 | BEVILLE, S. | ANALYSIS OF FIRST AMENDMENT CASE LAW (2.3); FINALIZE ORAL ARGUMENT OUTLINE (1.7); CONDUCT HEARING ON DEBTORS' ADVERTISING MOTION (2.0); FOLLOW UP REGARDING SAME (.5); CONFERENCE CALL WITH CLIENT REPRESENTATIVES REGARDING SAME (.7); FOLLOW UP REGARDING 2019 RESPONSE (.4) | 7.60 | $7,600.00 |
| 08/31/20 | AXELROD, T. | RESEARCH TO PREPARE FOR HEARING (3.0); ATTEND HEARING (2.0); FOLLOW-UP CALL WITH WORKING GROUP (.2); FOLLOW-UP CALL WITH CLIENT REPRESENTATIVES (.7); EMAILS WITH CLIENT AND WORKING GROUP RE SCHEDULING UPCOMING MEETINGS (.5) | 6.40 | $4,416.00 |
| 08/31/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN HEARING BEFORE SILVERSTEIN J RE DEBTORS' ADVERTISING (BAR DATE MODIFICATION) MOTION | 2.90 | $4,074.50 |
| 08/31/20 | MOLTON, D. | FOLLOW-UP CALL WITH CLIENT REPRESENTATIVES RE COURT HEARING BEFORE SILVERSTEIN J RE DEBTORS' ADVERTISING (BAR DATE MODIFICATION) MOTION | 1.00 | $1,405.00 |
| 09/01/20 | MOLTON, D. | TELEPHONE CONFERENCE WITH MIKE A RE POSSIBLE AVENUES FOR SETTLEMENT OF DEBTORS' ADVERTISING MOTION | 0.30 | $421.50 |
| 09/02/20 | MCCAFFERTY, M. | ZOOM CONFERENCE CALL WITH COALITION ADVISORY BOARD (1.1); CONFER WITH S. BEVILLE REGARDING STATUS OF REPLY TO JUDGE'S REQUEST FOR SUPPLEMENTAL BRIEFING ON THE FIRST AMENDMENT ISSUES IN THE DEBTORS' REQUEST FOR ADVERTISING BAN (.4); CONFERENCE CALL WITH INTERNAL CASE TEAM REGARDING OMNIBUS RESPONSE PLAN TO VARIOUS OBJECTIONS TO OUR MOTION TO SEAL AND 2019 MOTION (.6); STRATEGIZE REGARDING  OMNIBUS RESPONSE PLAN TO VARIOUS OBJECTIONS TO OUR MOTION TO SEAL AND 2019 MOTION (.5); REVISE AND INCORPORATE EDITS INTO OBJECTION TO INSURERS' MOTION TO COMPEL COALITION COMPLIANCE WITH | 6.50 | $3,152.50 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | 2019 (3.1); FINALIZE FOR FILING OBJECTION TO INSURERS' MOTION TO COMPEL COALITION COMPLIANCE WITH 2019 (.8) | | |
| 09/03/20 | MCCAFFERTY, M. | STRATEGIZE REGARDING FOR SUPPLEMENTAL BRIEFING ON FIRST AMENDMENT ISSUE | 0.40 | $194.00 |
| 09/04/20 | AXELROD, T. | ASSIST WITH ADVERTISING MOTION BRIEF REVISIONS, FILING OF BRIEFS AND RELATED COMMUNICATIONS TO CLIENT | 3.30 | $2,277.00 |
| 09/05/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE WITH CLIENT REPRESENTATIVES (.3); REVIEW DEBTORS' SUPPLEMENTAL BRIEF AND RELATED PLEADINGS (.9); TEAM CALL TO DISCUSS CASE ISSUES AND NEXT STEPS (.6); TELEPHONE CONFERENCE WITH R. MERSKY (.7); ANALYSIS REGARDING OPEN ISSUES RELATING TO FIRST AMENDMENT CASE LAW (.4); CORRESPONDENCE TO DEBTORS' COUNSEL WITH ADDITIONAL CLAIMS DATA (.2); CORRESPONDENCE TO MEDIATORS REGARDING SAME (.3); VARIOUS CORRESPONDENCE WITH CENTURY COUNSEL REGARDING NOTICES OF DEPOSITION (.3); FOLLOW UPREGARDING SAME (.2) | 3.90 | $3,900.00 |
| 09/05/20 | MCCAFFERTY, M. | CONSOLIDATE COALITION AND DEBTORS FILINGS AND CIRCULATE TO CLIENTS (.3); CONFERENCE CALL WITH INTERNAL CASE TEAM DISCUSSING UPCOMING OMNIBUS HEARING STRATEGY (1.0); REVIEW DEBTORS' SUPPLEMENTAL BRIEF ON FIRST AMENDMENT ISSUES (.4); CONSOLIDATE COALITION AND DEBTORS FRIDAY FILINGS AND SEND TO MEDIATORS (.2); REVIEW | 2.30 | $1,115.50 |

BOY SCOUTS OF AMERICA
CLAIMS AND PROOFS OF CLAIM

Motion Exhibit
Page 490

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | OFFICIAL TORT CREDITORS COMMITTEE BYLAWS AND CONFIDENTIALITY AGREEMENTS TO EVALUATE POTENTIAL CONFIDENTIALITY VIOLATIONS (.4) | | |
| 09/06/20 | BEVILLE, S. | CONFERENCE CALL WITH DEBTORS' COUNSEL (.7); STRATEGIZE REGARDING NEXT STEPS (.8); VIDEO CALL WITH CLIENT REPRESENTATIVES (1.5); REVISE DRAFT SUPPLEMENTAL ORDER / CORRESPONDENCE TO DEBTORS REGARDING SAME (1.3) | 4.30 | $4,300.00 |
| 09/06/20 | MCCAFFERTY, M. | CONFERENCE CALL WITH COALITION INTERNAL TEAM TO DISCUSS OMNIBUS HEARING AND UPCOMING CLIENT CALL (.8); CONFERENCE CALL WITH CLIENT REPRESENTATIVES TO DISCUSS UPCOMING OMNIBUS HEARING (1.0); FOLLOW UP REGARDING SAME (.2); REVIEW DEBTORS' PROPOSED ORDER ON ATTORNEY ADVERTISING DISCLOSURES (.3) CONFER WITH S. BEVILLE REGARDING PROPOSED REVISIONS TO DEBTORS' PROPOSED ORDER ON ATTORNEY ADVERTISING DISCLOSURES (.5); REVIEW HEARING TRANSCRIPT (.5) | 3.30 | $1,600.50 |
| 09/06/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH DEBTORS' COUNSEL RE POTENTIAL RESOLUTION OF ADVERTISING MOTION | 0.90 | $1,264.50 |
| 09/07/20 | BEVILLE, S. | PREPARE FOR HEARING (1.6); VARIOUS CORRESPONDENCE WITH DEBTORS' COUNSEL REGARDING PROPOSED REVISIONS TO SUPPLEMENTAL BAR DATE ORDER (.2); REVIEW PROPOSED REVISIONS (.3); VARIOUS CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING SAME (.4); CONFERENCE CALL WITH JUDGE CAREY (.6) | 3.10 | $3,100.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/08/20 | MCCAFFERTY, M. | CONFERENCE CALL WITH DEBTORS' COUNSEL REGARDING REVISED ORDER SETTLEMENT AGREEMENT (.4); PREPARE HEARING TALKING POINTS OUTLINE FOR S. BEVILLE (2.1); REVISE PROPOSED ORDER FOR RULE 2019 AND MOTION TO SEAL (.8); CREATE REDLINE FOR PROPOSED ORDER AND ORIGINAL ORDER (.3); | 8.40 | $4,074.00 |
| 09/08/20 | BEVILLE, S. | ANALYSIS REGARDING PROPOSED REVISED ADVERTISING ORDER (2.1); VARIOUS CORRESPONDENCE/DISCUSSIONS WITH CLIENT REPRESENTATIVES (.8); VARIOUS CORRESPONDENCE/DISCUSSIONS WITH DEBTORS' COUNSEL (.7); VARIOUS FILINGS BY INSURERS (.9); CONFERENCE CALL WITH CLIENT REPRESENTATIVES (.7); REVIEW DEBTORS' OMNIBUS REPLY (.3); DRAFT LETTER TO COURT REGARDING DEPOSITIONS (.3); TELEPHONE CONFERENCE/CORRESPONDENCE WITH R. RINGER (.5); PREPARE FOR HEARING (5.7) | 11.80 | $11,800.00 |
| 09/08/20 | AXELROD, T. | REVIEW CENTURY FILINGS AND COMMENTS RE SAME (.7); CALL WITH WORKING GROUP RE RESPONSE PLAN (.5); REVIEW NEW FILINGS AND REVISE ORAL ARGUMENT OUTLINE (1.4) | 2.60 | $1,794.00 |
| 09/08/20 | AXELROD, T. | REVIEW FILINGS AND PREPARE FOR HEARING | 0.60 | $414.00 |
| 09/08/20 | MOLTON, D. | HEARING PREPARATION CALL WITH TEAM RE 9 SEPTEMBER HEARING RE ADVERTISING MOTION, R 2019 MOTIONS AND MEDIATION PARTICIPATION MOTION | 1.30 | $1,826.50 |
| 09/08/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH DEBTORS' COUNSEL RE VARIOUS ISSUES RE OPEN MOTIONS | 0.80 | $1,124.00 |
| 09/08/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH UCC COUNSEL (RR) RE ISSUES PERTAINING TO OPEN MOTIONS ON FOR 9 SEPTEMBER | 0.60 | $843.00 |
| 09/08/20 | MOLTON, D. | PREPARE FOR 9 SEPTEMBER BANKRUPTCY COURT HEARING RE ADVERTISING MOTION, R 2019 MOTION AND MEDIATION PARTICIPATION MOTIONS | 2.60 | $3,653.00 |

BOY SCOUTS OF AMERICA
CLAIMS AND PROOFS OF CLAIM

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/09/20 | BEVILLE, S. | PREPARE FOR HEARING (2.9); VIDEO HEARING REGARDING ADVERTISING MOTION/2019 MOTIONS/MEDIATION MOTION (5.2); VIDEO CALL WITH CLIENT REPRESENTATIVES (1.2); STRATEGIZE REGARDING NEXT STEPS (1.1) | 10.40 | $10,400.00 |
| 09/09/20 | MCCAFFERTY, M. | REVISE PROPOSED ORDER AND ASSIST R. MERSKY WITH FILING (.4); REVIEW EMAIL FROM U.S. TRUSTEE WITH RESPECT TO THE ONGOING RULE 2019 ISSUES (.1); CONFERENCE CALL WITH INTERNAL CASE TEAM FOR FINAL HEARING PREPARATION (.7); ATTEND OMNIBUS HEARING ON RULE2019 SUFFICIENCY MOTION, MOTION TO SEAL, MOTION TO BE ADMITTED AS MEDIATION PARTY, AND SUPPLEMENTAL ARGUMENT ON FIRST AMENDMENT ISSUES (4.3); CONFERENCE CALL WITH INTERNAL CASE TEAM TO DISCUSS HEARING STRATEGY (.5); CONFERENCE CALL WITH CLIENT REPRESENTATIVES POST HEARING TO DISCUSS NEXT STEPS (.8) | 6.80 | $3,298.00 |
| 09/09/20 | AXELROD, T. | PREPARE FOR HEARING (1.4); ATTEND HEARING (4.2); HEARING BREAK AND STRATEGIZE AND SEND NOTICES (1.0); FOLLOW UP CALL AND EMAILS WITH CLIENT (1.2) | 7.80 | $5,382.00 |
| 09/09/20 | MOLTON, D. | PREPARE FOR COURT HEARING TODAY; CALL WITH LEGAL TEAM RE SAME | 1.50 | $2,107.50 |
| 09/09/20 | MOLTON, D. | PARTICIPATE IN COURT HEARING RE ADVERTISING MOTION, R 2019 MOTIONS AND MEDIATION PARTICIPATION MOTIONS | 7.50 | $10,537.50 |
| 09/23/20 | BEVILLE, S. | CONFERENCE CALL WITH SSS REGARDING PROOF OF CLAIM FILING ISSUES (.6); REVIEW JOINDER RELATING TO MOTION TO FILE UNDER SEAL / COORDINATE WITH R. MERSKY REGARDING RESPONSE TO SAME (.2); ANALYSIS REGARDING NEXT STEPS WITH RESPECT TO 2019 FILING (.3); VIDEOCONFERENCE WITH DEBTORS' COUNSEL AND CLIENT REPRESENTATIVES (1.4); FOLLOW UP REGARDING SAME (.2); CONFERENCE CALL WITH M. ATKINSON | 4.00 | $4,000.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | (.5); FOLLOW UP REGARDING SAME (.3); DRAFT EMAIL REGARDING CASE TIMELINE/LITIGATION ISSUES (.5) | | |
| 09/25/20 | BEVILLE, S. | CONFERENCE CALL WITH AIS ATTORNEYS REGARDING PROOF OF CLAIM FILING ISSUES (.4); VIDEOCONFERENCE CALL WITH AIS AND DEBTORS' COUNSEL REGARDING SAME (.4); STRATEGIZE REGARDING FILING ISSUES (.9); CONFERENCE CALL WITH OTHER CLIENT REPRESENTATIVES REGARDING ADDITIONAL FILING ISSUES (.7); CORRESPONDENCE WITH TCC COUNSEL REGARDING EMERGENCY MOTION (.2); ANALYSIS REGARDING MOTION FOR ATTORNEY AUTHORIZATION TO SIGN PROOF OF CLAIM (.9); CORRESPONDENCE WITH DEBTORS' COUNSEL REGARDING NEW COALITION REPRESENTATIVES/CONFIDENTIALITY ISSUES (.2); CORRESPONDENCE WITH EXECUTIVE COMMITTEE REGARDING MEETING (.1); CORRESPONDENCE WITH M. ATKINSON REGARDING ENGAGEMENT LETTER (.1); CONTINUED FOLLOW UP REGARDING 2019 DATA (.7) | 4.60 | $4,600.00 |
| 09/25/20 | MOLTON, D. | RESPOND TO AND ADDRESS MEMBER REPRESENTATIVE ISSUES WITH POC FILING AND REQUIREMENT OF CLIENT SIGNATURE | 1.20 | $1,686.00 |
| 09/26/20 | BEVILLE, S. | VARIOUS CORRESPONDENCE WITH DEBTORS' COUNSEL REGARDING ACCESS TO DATA ROOM (.3); TELEPHONE CONFERENCE WITH J. LUCAS REGARDING PROOF OF CLAIM FILING ISSUES (.3) | 0.60 | $600.00 |
| 09/26/20 | AXELROD, T. | DRAFT MOTION RE POC SIGNATURES | 5.60 | $3,864.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/27/20 | GOODMAN, E. | DRAFT AND EDIT MOTION TO AMEND BAR DATE ORDER (3.1); TELEPHONE CALLS WITH D. MOLTON REGARDING MOTION TO AMEND BAR DATE ORDER AND RELATED MATTERS (.4) | 3.50 | $4,200.00 |
| 09/28/20 | BEVILLE, S. | REVIEW/REVISE MOTION REGARDING ATTORNEY AUTHORIZATION; VARIOUS CORRESPONDENCE/DISCUSSIONS WITH CLIENT REPRESENTATIVES REGARDING SAME; STRATEGIZE REGARDING NEXT STEPS / ORGANIZE COALITION | 5.20 | $5,200.00 |
| 09/28/20 | GOODMAN, E. | RESEARCH AND REVIEW CASE LAW IN SUPPORT OF MOTION TO MODIFY BAR DATE ORDER (.8); EDIT AND REVISE MOTION TO AMEND BAR DATE ORDER (1.3); COMMUNICATIONS WITH S. BEVILLE AND T. AXELROD REGARDING THE SAME (.1); CONFERENCE CALL WITH D. MOLTON AND OTHERS REGARDING BAR DATE ORDER AND SIGNATURE REQUIREMENT (1.1) | 3.30 | $3,960.00 |
| 09/28/20 | AXELROD, T. | REVIEW AND REVISE POC SIGNATURE MOTION (.6); REVIEW AND DISCUSS RELATED FILINGS AND REQUIRED DOCUMENTS (1.6) | 2.20 | $1,518.00 |
| 09/29/20 | MCCAFFERTY, M. | ANALYZE ATTORNEY SIGNATURE PROVISIONS IN OTHER MASS TORT BANKRUPTCIES (2.6); DRAFT AND REVISE MOTION TO AMEND BAR DATE ORDER TO INCLUDE REFERENCES TO SUPPORTING CASE LAW ON THE ATTORNEY FILING PROOF OF CLAIM ON TORT CLAIMANT BEHALF (.6); DRAFT SUPPLEMENTAL BRIEF ON RULE 2019 ISSUES (.6); RESEARCH ETHICAL VIOLATIONS RAISED BY THE INSURERS AND UNSECURED TORT CLAIMANT'S COMMITTEE REGARDING OUR CLIENT REPRESENTATIVE FIRM'S ENGAGEMENT LETTERS (.9) | 4.70 | $2,279.50 |

BOY SCOUTS OF AMERICA
CLAIMS AND PROOFS OF CLAIM

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/29/20 | GOODMAN, E. | EDIT AND REVISE MOTION TO MODIFY BAR DATE ORDER (3.3); COMMUNICATIONS WITH M. MCCAFFERTY REGARDING MOTION TO MODIFY BAR DATE ORDER AND CASES CITED THEREIN (.3); REVIEW EDITS TO BAR DATE MOTION (.2); COMMUNICATIONS WITH R. MERSKY REGARDING BAR DATE MOTION (.2); RESEARCH AND REVIEW CASE LAW IN SUPPORT OF BAR DATE MOTION (.5); FURTHER REVISIONS TO MOTION TO AMEND BAR DATE ORDER TO PERMIT ATTORNEY SIGNATURES (1.0) | 5.50 | $6,600.00 |
| 09/29/20 | MOLTON, D. | ATTENTION TO FINALIZATION OF BAR DATE MODIFICATION MOTION | 1.20 | $1,686.00 |
| 09/29/20 | BEVILLE, S. | ANALYSIS REGARDING VARIOUS PROOF OF CLAIM FILING ISSUES (1.5); VARIOUS CORRESPONDENCE WITH TELEPHONE CONFERENCE WITH UCC COUNSEL REGARDING MIDDLE TENNESEE LOCAL COUNCIL ASSET TRANSFER ISSUES (.3); FOLLOW UP REGARDING SAME (.2); REVISE DRAFT ATTORNEYSIGNATURE AUTHORIZATION MOTION (.7); VARIOUS CORRESPONDENCE AND DISCUSSIONS REGARDING CALLS FROM CLIENT REPRESENTATIVES (1.3); VARIOUS CORRESPONDENCE REGARDING SCHEDULING OF MEETINGS (.5) | 4.30 | $4,300.00 |
| 09/30/20 | GOODMAN, E. | EDIT AND REVISION MOTION TO AMEND BAR DATE ORDER (.7); TELEPHONE CALL WITH A. ANDREWS REGARDING PROOF OF CLAIM FORM (.7); TELEPHONE CALL WITH M. MCCAFFERTY REGARDING SUPPLEMENTAL BRIEF (.5); CONFERENCE CALL WITH EXECUTIVE COMMITTEE REGARDING CASE STATUS (1.4) | 3.30 | $3,960.00 |
| 09/30/20 | BEVILLE, S. | CONFERENCE CALL WITH PACHULSKI (1.3); STRATEGIZE REGARDING MOTION FILING/CLIENT CALLS/NEXT STEPS (1.1); FINALIZE MOTION RE ATTORNEY SIGNATURE (.4); STRATEGIZE REGARDING 2019 ISSUES (.6); VIDEOCONFERENCE WITH EXECUTIVE COMMITTEE (1.4); | 6.20 | $6,200.00 |

BOY SCOUTS OF AMERICA
CLAIMS AND PROOFS OF CLAIM

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | FOLLOW UP REGARDING SAME (.8); CONTINUE TO ADDRESS CLIENT CALLS (.6) | | |
| 09/30/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH STANG AND LUCAS WITH S. BEVILLE RE NUMEROUS CASE ISSUES | 1.60 | $2,248.00 |
| 10/05/20 | BEVILLE, S. | DISCUSS CASE STATUS/OPEN ISSUES WITH D. MOLTON (.1); REVIEW UPDATED CLAIMS DATA (.6) | 0.70 | $700.00 |
| 10/06/20 | CICERO, G. | RESEARCH BAR DATE ISSUES RE: AMENDING PROOF OF CLAIM (.4); DRAFT ADVICE EMAILS TO CLIENT REPRESENTATIVES RE: SAME (.5); CALL WITH OMNI (CLAIMS AGENT) RE: SAME (.1) | 1.00 | $800.00 |
| 10/08/20 | GOODMAN, E. | REVIEW AND ANALYZE TRANSCRIPT FROM JUNE HEARING ON BAR DATE MOTION (1.2); CONFERENCE CALL WITH CLIENT REPRESENTATIVES REGARDING TRUST PROCEDURES AND RELATED MATTERS (1.5); REVIEW OBJECTIONS FILED IN RESPONSE TO THE DEBTORS' BAR DATE MOTION (1.1); REVIEW AND EDIT JOINDER TO TCC CLAIM FORM MOTION AND COMMUNICATIONS WITH R. MERSKY REGARDING THE SAME (.4) | 4.20 | $5,040.00 |
| 10/09/20 | GOODMAN, E. | PLAN AND PREPARE FOR HEARING ON ATTORNEY SIGNATURE MOTION (1.7); CONFERENCE CALL WITH CLIENT REPRESENTATIVES REGARDING US TRUSTEE RESPONSE AND RELATED MATTERS (.6); REVIEW OBJECTIONS TO ATTORNEY SIGNATURE MOTION (1.0); BEGIN DRAFTING REPLY IN SUPPORT OF ATTORNEY SIGNATURE MOTION (1.0) | 4.30 | $5,160.00 |
| 10/09/20 | MOLTON, D. | REVIEW TCC'S AND DEBTORS' OBJECTION TO ATTORNEY SIGNATURE MOTION (.4); OUTLINE RESPONSES THERETO (.8) | 1.20 | $1,686.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/10/20 | GOODMAN, E. | CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING ATTORNEY SIGNATURE MOTION AND RELATED MATTERS (.5); DRAFT AND EDIT REPLY IN SUPPORT OF ATTORNEY SIGNATURE MOTION (3.5) | 4.00 | $4,800.00 |
| 10/10/20 | MCCAFFERTY, M. | ATTEND INTERNAL TEAM CONFERENCE CALL ON PENDING MATTERS AND TO DISCUSS NEXT STEPS TO PREPARE FOR THE OMNIBUS HEARING (.5); CONFER WITH E. GOODMAN REGARDING RESEARCH TO SUPPORT THE REPLY IN FURTHER SUPPORT OF MOTION TO ALLOW FOR PROOFS OF CLAIM TO BE SUBMITTED WITH ATTORNEY SIGNATURE (.3); RESEARCH CASE LAW TO SUPPORT REPLY IN FURTHER SUPPORT OF MOTION TO ALLOW PROOFS OF CLAIM TO BE SUBMITTED WITH ATTORNEY SIGNATURE (4.1); DRAFT SUMMARY OF RESEARCH IN SUPPORT OF REPLY IN FURTHER SUPPORT OF MOTION TO ALLOW PROOFS OF CLAIMS TO BE SUBMITTED WITH ATTORNEY SIGNATURES (.4) | 5.30 | $2,570.50 |
| 10/10/20 | AXELROD, T. | REVIEW OBJECTIONS TO SIGNATURE MOTION (.3); DISCUSS WITH WORKING GROUP (.5); EMAILS TO CLIENT REPRESENTATIVES RE SAME AND AFFIRMATIVE CONSENTS (.7) | 1.50 | $1,035.00 |
| 10/10/20 | MOLTON, D. | COORDINATION CALL WITH TEAM RE DRAFTING OF REPLY PAPERS RE ATTORNEY SIGNATURE MOTION; FOLLOW-UP ON ACTION ITEMS IN CONNECTION WITH PREPARATION FOR 14 OCTOBER HEARING | 1.90 | $2,669.50 |
| 10/11/20 | GOODMAN, E. | DRAFT AND EDIT REPLY IN SUPPORT OF ATTORNEY SIGNATURE MOTION (6.4); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING ATTORNEY SIGNATURE MOTION AND RELATED MATTERS (.4); ANALYZE CASE LAW ON 2017 AMENDMENTS TO RULE 9009 (1.2) | 8.00 | $9,600.00 |
| 10/11/20 | MOLTON, D. | REVIEW, EDIT AND COMMENT ON REPLY IN FURTHER SUPPORT OF ATTORNEY SIGNATURE MOTION | 3.40 | $4,777.00 |



BOY SCOUTS OF AMERICA
CLAIMS AND PROOFS OF CLAIM

Motion Exhibit
Page 498

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/12/20 | GOODMAN, E. | REVIEW AND ANALYZE AFFIDAVITS OF SERVICE FOR BAR DATE PLEADINGS (1.2); FURTHER REVIEW OF OBJECTIONS TO ATTORNEY SIGNATURE MOTION (.9); TELEPHONE CALL WITH R. MERSKY REGARDING OMNIBUS REPLY AND US TRUSTEE COMMUNICATIONS (.7); REVIEW AND INCORPORATE D. MOLTON'S COMMENTS INTO OMNIBUS REPLY (.8); FURTHER RESEARCH IN SUPPORT OF OMNIBUS REPLY IN SUPPORT OF ATTORNEY SIGNATURE MOTION (1.8); EDIT AND REVISE OMNIBUS REPLY IN SUPPORT OF ATTORNEY SIGNATURE MOTION (2.2); PLAN AND PREPARE FOR CONFERENCE CALL WITH CLIENT REPRESENTATIVES TO DISCUSS OPEN MATTERS (.5); CONFERENCE CALL WITH CLIENT REPRESENTATIVES REGARDING REPLY BRIEF AND RELATED MATTERS (.7); TELEPHONE CALL WITH S. BEVILLE AND R. MERSKY REGARDING COURT FILINGS AND UPCOMING HEARING (.9) | 9.70 | $11,640.00 |
| 10/12/20 | BEVILLE, S. | ANALYSIS REGARDING OMNIBUS REPLY TO OBJECTIONS TO ATTORNEY SIGNATURE MOTION | 1.10 | $1,100.00 |
| 10/12/20 | AXELROD, T. | REVIEW AND COMMENT RE SIGNATURE MOTION REPLY, SUPPLEMENTAL RESEARCH RE SAME | 1.20 | $828.00 |
| 10/13/20 | AXELROD, T. | CALL WITH BSA AND LOCAL COUNCILS RE CLAIMS INFO | 0.50 | $345.00 |
| 10/13/20 | GOODMAN, E. | REVIEW PLEADINGS AND PREPARE HEARING SCRIPT FOR ATTORNEY SIGNATURE MOTION | 5.80 | $6,960.00 |
| 10/15/20 | GOODMAN, E. | DRAFT AND EDIT PROPOSED ORDER ON ATTORNEY SIGNATURE MOTION (.8); COMMUNICATIONS WITH R. MERSKEY REGARDING PROPOSED ORDER ON ATTORNEY SIGNATURE MOTION (.3); REVIEW DRAFT MATERIALS ON CHAPTER 11 ISSUES IN MASS TORT CASES (1.7); TELEPHONE CALL WITH D. MOLTON REGARDING OCTOBER 14TH HEARING (.2); COMMUNICATIONS REGARDING TCC CLAIM FORM AND RELATED CASES (.3) | 3.30 | $3,960.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/16/20 | CICERO, G. | PARTICIPATE IN POC CALL WITH CLIENTS (2.0); PREPARE FOR POC CALL (.6); CALL WITH E. GOODMAN RE: NEXT STEPS (.5) | 3.10 | $2,480.00 |
| 10/16/20 | GOODMAN, E. | REVIEW EMAILS REGARDING PROOF OF CLAIM FORM (.1); DETAILED REVIEW OF PROOF OF CLAIM FORM FOR SEXUAL ABUSE VICTIMS (1.5); CONFERENCE WITH MS. ANDREWS AND MR. SLATER REGARDING PROOF OF CLAIM FORM (1.7) | 3.60 | $4,320.00 |
| 10/16/20 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE WITH ADAM SLATER AND ERIC GOODMAN RE POC ISSUES | 1.10 | $1,545.50 |
| 10/16/20 | MCCAFFERTY, M. | CONFER WITH E. GOODMAN AND G. CICERO REGARDING RESEARCH ASSIGNMENT ON RULE 9011 ISSUES AND ATTORNEY FILING PROOFS OF CLAIMS | 0.20 | $97.00 |
| 10/16/20 | BEVILLE, S. | CORRESPONDENCE RELATING TO SUBMISSION OF ORDER ON ATTORNEY-SIGNATURE MOTION | 0.30 | $300.00 |
| 10/16/20 | GOODMAN, E. | REVIEW EMAILS REGARDING COMMENTS TO ORDER ON ATTORNEY SIGNATURE MOTION (.3); EDIT AND REVISE PROPOSED ORDER ON ATTORNEY SIGNATURE MOTION (.6); COMMUNICATIONS WITH R. MERSKY REGARDING ATTORNEY SIGNATURE MOTION (.5); REVIEW HEARING TRANSCRIPT FROM OCTOBER 14TH HEARING (1.0); TELEPHONE CALL WITH S. BEVILLE REGARDING OCTOBER 14TH HEARING (.2); FURTHER REVIEW OF BANKRUPTCY RULES IN CONNECTION WITH DISPUTE OVER PROPOSED ORDER ON ATTORNEY SIGNATURE MOTION (.4) | 3.00 | $3,600.00 |
| 10/19/20 | VEILLEUX, MARC, J. | ANALYZE FOR PROOF OF CLAIMS ISSUE | 2.50 | $1,537.50 |
| 10/19/20 | MCCAFFERTY, M. | ANALYZE RULE 9011 CASE LAW AND ITS EFFECT ON THE FILING OF THE PROOF OF CLAIM PROCESS TO ADVISE STATE COURT COUNSEL REGARDING THE EVIDENTIARY REQUIREMENTS FOR THE PROOFS OF CLAIM PROCESS (2.1); DRAFT SUMMARY OF RESEARCH AND RECOMMENDATION (.4) | 2.50 | $1,212.50 |

BOY SCOUTS OF AMERICA
CLAIMS AND PROOFS OF CLAIM

Motion Exhibit
Page 500

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/19/20 | GOODMAN, E. | PLAN AND PREPARE FOR CONFERENCE CALL WITH THE CLIENT REPRESENTATIVES (.5); CONFERENCE CALL WITH THE CLIENT REPRESENTATIVES REGARDING CASE STATUS, CLAIMS INFORMATION, INSURANCE AND RELATED MATTERS (1.6) | 2.10 | $2,520.00 |
| 10/20/20 | VEILLEUX, MARC, J. | ANALYZE FOR PROOF OF CLAIM ISSUE | 4.40 | $2,706.00 |
| 10/20/20 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH COALITION MEMBER REPRESENTATIVES RE BAR DATE, POC AND MEDIATION ISSUES | 1.80 | $2,529.00 |
| 10/20/20 | GOODMAN, E. | REVIEW ORDER ON ATTORNEY SIGNATURE MOTION (.1); DRAFT EMAIL TO CLIENT REPRESENTATIVES REGARDING ATTORNEY SIGNATURE MOTION (.1); REVIEW PROPOSED ORDER ON RULE 2019 MOTION AND DRAFT EMAIL TO S. BEVILLE REGARDING COMMENTS TO THE SAME (.3) | 0.50 | $600.00 |
| 10/20/20 | GOODMAN, E. | TELEPHONE CALL WITH S. BEVILLE REGARDING CLAIMS PROCESS AND CASE STRATEGY | 1.50 | $1,800.00 |
| 10/21/20 | GOODMAN, E. | REVIEW EMAILS SUMMARIZING RESEARCH ON ATTORNEY SIGNED PROOFS OF CLAIM (1.2); REVIEW CASE LAW APPLYING RULE 9011 TO PROOFS OF CLAIMS (2.2); CORRESPONDENCE REGARDING BEST PRACTICES FOR ATTORNEY SIGNATURES ON CLAIM FORMS (.8); TELEPHONE CALL WITH D. MOLTON REGARDING CASE STATUS (.4) | 4.60 | $5,520.00 |
| 10/22/20 | GOODMAN, E. | FURTHER RESEARCH REGARDING POTENTIAL PROOF OF CLAIM PITFALLS (1.5); DRAFT EMAIL TO CLIENT REPRESENTATIVES REGARDING PROOF OF CLAIM ISSUES (.9); CONFERENCE CALL WITH MR. SLATER AND D. MOLTON REGARDING ATTORNEY SIGNATURE ISSUE (.4) | 2.80 | $3,360.00 |
| 10/23/20 | BEVILLE, S. | ANALYSIS REGARDING NEXT STEPS (.3); ANALYSIS OF PROOF OF CLAIM ISSUES (.8) | 1.10 | $1,100.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/23/20 | GOODMAN, E. | REVIEW CASE LAW ON ATTORNEY AUTHORIZATION ISSUE (1.0); FURTHER REVIEW OF SEXUAL ABUSE SURVIVOR CLAIM FORM FOR BANKRUPTCY CONCERNS (.4); DRAFT AND EDIT EMAIL TO CLIENT REPRESENTATIVES REGARDING ATTORNEY SIGNATURE ISSUE (.4); TELEPHONE CALL WITH S. BEVILLE REGARDING ATTORNEY SIGNATURE ISSUE AND RELATED MATTERS (.6); REVIEW EMAIL REGARDING STATUTE OF LIMITATIONS ISSUE (.1) | 2.50 | $3,000.00 |
| 10/26/20 | GOODMAN, E. | REVIEW ARTICLE REGARDING ATTORNEY SIGNATURE ISSUES (.3); EMAIL CORRESPONDENCE REGARDING ATTORNEY SIGNATURE ISSUES AND CLAIM FORMS (.2) | 0.50 | $600.00 |
| 10/27/20 | BEVILLE, S. | CORRESPONDENCE REGARDING NORMALIZING CLAIMS DATA | 0.20 | $200.00 |
| 10/27/20 | GOODMAN, E. | TELEPHONE CALL WITH EISENBERG REGARDING PROOF OF CLAIM ISSUES | 0.50 | $600.00 |
| 10/28/20 | BEVILLE, S. | DEVELOP ACTION ITEMS / STRATEGY REGARDING NEXT STEPS (.8); PARTICIPATE IN VIDEO CALL WITH FCR INSURANCE COUNSEL (1.3); CORRESPONDENCE WITH FCR COUNSEL REGARDING CLAIMS DATA (.2); CORRESPONDENCE REGARDING MEETING WITH AD HOC LOCAL COUNCIL COMMITTEE (.3); VARIOUS CORRESPONDENCE REGARDING NORMALIZATION OF CLAIMS DATA (.3); ANALYSIS OF CONFIDENTIALITY ISSUES (.2) | 3.10 | $3,100.00 |
| 10/28/20 | GOODMAN, E. | TELEPHONE CALL WITH MR. SLATER, D. MOLTON AND A. ANDREWS REGARDING CLAIM DEFICIENCIES (.4); DRAFT EMAIL TO CLIENT REPRESENTATIVES REGARDING OMNI NOTICES (.1) | 0.50 | $600.00 |
| 10/28/20 | MOLTON, D. | COMMUNICATE WITH COALITION MEMBERS RE DEFICIENCY NOTICES RECEIVED FROM OMNI | 0.80 | $1,124.00 |

BOY SCOUTS OF AMERICA
CLAIMS AND PROOFS OF CLAIM

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/29/20 | BEVILLE, S. | CORRESPONDENCE REGARDING DISCUSSIONS WITH TCC COUNSEL (.2); CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING CLAIMS DATA (.5); CORRESPONDENCE WITH PROVINCE (.1); STRATEGIZE REGARDING NEXT STEPS (.4) | 1.20 | $1,200.00 |
| 11/02/20 | GOODMAN, E. | RESEARCH AND REVIEW CASE LAW AND SECONDARY SOURCES ON WAIVER OF ATTORNEY CLIENT PRIVILEGE AND ATTORNEY EXECUTION OF PROOFS OF CLAIM (1.5); ATTEND MEETING WITH CLIENT REPRESENTATIVES MEETING TO DISCUSS PROOF OF CLAIM ISSUES (.2) | 1.70 | $2,040.00 |
| 11/02/20 | BEVILLE, S. | ANALYSIS OF CLAIMS FILING ISSUES | 0.30 | $300.00 |
| 11/05/20 | BEVILLE, S. | CONFERENCE CALL WITH DEBTORS COUNSEL (.9); CONFERENCE CALL WITH CLIENT REP REGARDING STANDING ISSUES / CASE ISSUES (.7); ANALYSIS REGARDING FOLLOW UP ITEMS FROM CALLS (1.1); CORRESPONDENCE REGARDING CLAIMS FILING ISSUES (.3) | 3.00 | $3,000.00 |
| 11/05/20 | GOODMAN, E. | CONFERENCE CALL REGARDING INSURERS' STANDING TO OBJECT TO CLAIMS AND RELATED MATTERS (.6); TELEPHONE CALL REGARDING OMNI WEBSITE (.2); DRAFT EMAIL TO MR. GOLDEN REGARDING THIRD CIRCUIT CASE LAW (.1); TELEPHONE CALL WITH MR. LINDER REGARDING OMNI WEBSITE (.1); REVIEW AND RESPOND TO EMAIL FROM MS. ANDREWS REGARDING OMNI WEBSITE (.1) | 1.10 | $1,320.00 |
| 11/06/20 | GOODMAN, E. | EMAIL CORRESPONDENCE REGARDING OMNI WEBSITE (.4); DRAFT EMAIL TO DEBTORS' COUNSEL REGARDING OMNI WEBSITE (.2); REVIEW BAR DATE ORDER IN PREPARATION FOR CALL WITH THE CLIENT REPRESENTATIVES (.3); CONFERENCE CALL WITH THE CLIENT REPRESENTATIVES TO DISCUSS PROOF OF CLAIM FILING ISSUES (.9); TELEPHONE CALL WITH D. MOLTON REGARDING PROOF OF CLAIM ISSUES (.1); TELEPHONE CALL WITH S. BEVILLE REGARDING PROOF OF CLAIM ISSUES (.3) | 2.20 | $2,640.00 |

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/06/20 | BEVILLE, S. | STRATEGIZE REGARDING OMNI WEBSITE CRASHING (.4); CONFERENCE CALL WITH BATES WHITE AND BROWN GREER (.5); ANALYSIS REGARDING SAME (.3); VIDEO CALL WITH CLIENT REPS REGARDING POC FILING ISSUES (.9); FOLLOW UP REGARDING SAME (.5) | 2.60 | $2,600.00 |
| 11/07/20 | GOODMAN, E. | DRAFT EMAIL TO DEBTORS' COUNSEL REGARDING OMNI WEBSITE (.4); TELEPHONE CALL WITH D. MOLTON REGARDING OMNI EMAIL AND RELATED MATTERS (.1) | 0.50 | $600.00 |
| 11/08/20 | BEVILLE, S. | CONFERENCE CALL WITH TCC COUNSEL REGARDING OMNI WEBSITE (.5); CONFERENCE CALL WITH DEBTORS' COUNSEL REGARDING SAME (.5); FOLLOW UP REGARDING SAME (.3) | 1.30 | $1,300.00 |
| 11/08/20 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR THE TCC REGARDING OMNI WEBSITE (.5); CONFERENCE CALL WITH THE DEBTORS REGARDING OMNI WEBSITE (.6); TELEPHONE CALL WITH S. BEVILLE REGARDING OMNI WEBSITE AND RELATED MATTERS (.2); TELEPHONE CALL WITH D. MOLTON REGARDING OMNI WEBSITE AND DISCUSSIONS WITH THE TCC AND THE DEBTORS (.2) | 1.50 | $1,800.00 |
| 11/09/20 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR THE DEBTORS REGARDING OMNI WEBSITE (.3); TELEPHONE CALL WITH S. BEVILLE REGARDING OMNI WEBSITE AND RELATED MATTERS (.5); TELEPHONE CALL WITH MS. ASSETTO-SHERRY REGARDING CLAIM ISSUES (.3); ANALYZE POTENTIAL SECTION 1129(A)(7) ARGUMENT (.4); PLAN AND PREPARE FOR CALL WITH THE CLIENT REPRESENTATIVES (.3); CONFERENCE CALL WITH THE CLIENT REPRESENTATIVES REGARDING CLAIM ISSUES (.5) | 2.30 | $2,760.00 |
| 11/09/20 | BEVILLE, S. | STRATEGIZE REGARDING OMNI WEBSITE / CLAIMS FILING ISSUES (.8); CONFERENCE CALL WITH DEBTORS REGARDING OMNI WEBSITE (.3) | 1.10 | $1,100.00 |

BOY SCOUTS OF AMERICA
CLAIMS AND PROOFS OF CLAIM

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/10/20 | BEVILLE, S. | CONTINUED ANALYSIS / STRATEGY REGARDING CLAIM FILING ISSUES (.5); CORRESPONDENCE WITH UCC COUNSEL (.2) | 0.70 | $700.00 |
| 11/11/20 | BEVILLE, S. | CORRESPONDENCE REGARDING CLAIMS ISSUES | 0.30 | $300.00 |
| 11/11/20 | GOODMAN, E. | TELEPHONE CALL WITH MR. EISENBERG REGARDING CLAIM FORMS (.2); REVIEW AND RESPOND TO EMAILS REGARDING OMNI WEBSITE (.2); REVIEW SEXUAL ABUSE SURVIVOR CLAIM FORM AND DRAFT EMAIL TO MR. EISENBERG REGARDING THE SAME (.4) | 0.80 | $960.00 |
| 11/16/20 | GOODMAN, E. | ATTEND CLIENT REPRESENTATIVES CALL TO PRESENT ON CLAIM ISSUES | 0.20 | $240.00 |
| 11/16/20 | GOODMAN, E. | TELEPHONE WITH CLIENT REPRESENTATIVES REGARDING OMNI WEBSITE (.2); DRAFT EMAIL TO DEBTORS' COUNSEL REGARDING OMNI'S WEBSITE (.1) | 0.30 | $360.00 |
| 11/20/20 | BEVILLE, S. | CORRESPONDENCE REGARDING UPDATED CLIENT CLAIMS DATA | 0.10 | $100.00 |
| 11/23/20 | BEVILLE, S. | FOLLOW UP REGARDING FILING OF AMENDMENTS TO PROOFS OF CLAIM (.3); CORRESPONDENCE REGARDING SAME (.2) | 0.50 | $500.00 |
| 11/23/20 | GOODMAN, E. | REVIEW AND RESPOND TO EMAIL FROM S. BEVILLE REGARDING AMENDMENTS TO PROOFS OF CLAIM AND ATTORNEY CLIENT PRIVILEGE ISSUES | 0.20 | $240.00 |
| 11/24/20 | GOODMAN, E. | COMMUNICATIONS REGARDING LATE FILED PROOFS OF CLAIM | 0.30 | $360.00 |
| 11/30/20 | GOODMAN, E. | REVIEW AND RESPOND TO EMAIL FROM S. BEVILLE REGARDING SAMPLE MOTIONS TO PERMIT LATE FILED PROOF OF CLAIM | 0.30 | $360.00 |
| 12/01/20 | BEVILLE, S. | ANALYSIS REGARDING MOTION TO ALLOW LATE-FILED CLAIMS | 0.90 | $990.00 |
| 12/01/20 | GOODMAN, E. | CONFERENCE CALL WITH CLIENT REPRESENTATIVES REGARDING LATE FILED CLAIMS AND RELATED MATTERS (.5); TELEPHONE CALL WITH S. BEVILLE REGARDING LATE FILED CLAIMS AND RELATED MATTERS (.4) | 0.90 | $1,080.00 |

**BR** BOY SCOUTS OF AMERICA
CLAIMS AND PROOFS OF CLAIM

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/03/20 | BEVILLE, S. | CORRESPONDENCE REGARDING FORM MOTION FOR LATE-FILED CLAIMS (.1) VARIOUS CORRESPONDENCE REGARDING UPCOMING CALLS (.4); ANALYSIS REGARDING CLAIMS INFORMATION (.2) | 0.70 | $770.00 |
| 12/09/20 | BEVILLE, S. | TELEPHONE DISCUSSIONS WITH M. LINDER REGARDING WRONGFUL DEATH SETTLEMENTS (.2); FOLLOW UP COUNSEL TO FCR REGARDING SAME (.1); ANALYSIS OF PROPOSED SETTLEMENTS AND CORRESPONDENCE TO CLIENT REPRESENTATIVES REGARDING SAME (.3) | 0.70 | $770.00 |
| 12/10/20 | MOLTON, D. | REVIEW CLAIMS DATA SUPPLIED BY BATE WHITE RE MODELING DEMAND | 1.60 | $2,472.00 |
| 12/10/20 | BEVILLE, S. | ANALYSIS REGARDING WRONGFUL DEATH SETTLEMENTS (.3); CORRESPONDENCE TO CLIENT REPRESENTATIVES REGARDING SAME (.2) | 0.50 | $550.00 |
| 12/11/20 | BEVILLE, S. | CORRESPONDENCE REGARDING WITHDRAWAL OF OBJECTION TO WRONGFUL DEATH SETTLEMENTS | 0.10 | $110.00 |
| 12/14/20 | GOODMAN, E. | REVIEW AND EDIT PROPOSED ORDER REGARDING PRODUCTION OF RESTRICTED VSD FILES (1.5); DRAFT EMAIL TO D. MOLTON AND S. BEVILLE REGARDING THE SAME (.2) | 1.70 | $2,040.00 |
| 12/15/20 | BEVILLE, S. | FOLLOW UP REGARDING VSD FILES | 0.20 | $220.00 |
| 12/15/20 | BEVILLE, S. | REVISE NOTICE OF PERMITTED PARTY RE ACCESS TO SEXUAL ABUSE PROOFS OF CLAIM (.2); VARIOUS CORRESPONDENCE WITH DEBTORS REGARDING SAME (.2) | 0.40 | $440.00 |
| 12/17/20 | BEVILLE, S. | REVIEW PROPOSED REVISIONS TO NOTICE OF PERMITTED PARTY | 0.10 | $110.00 |
| 12/17/20 | BEVILLE, S. | CORRESPONDENCE WITH CLIENT REPRESENTATIVES REGARDING NORMALIZED CLAIMS DATA FROM BATES WHITE | 0.40 | $440.00 |
| 12/22/20 | BEVILLE, S. | CORRESPONDENCE/ANALYSIS REGARDING CLAIMS DATA BY REPRESENTATIVE | 0.20 | $220.00 |
| 12/23/20 | AXELROD, T. | EMAILS TO BSA COUNSEL AND CLIENT REPRESENTATIVES RE CLAIMS REPORT | 0.30 | $231.00 |
| 12/29/20 | BEVILLE, S. | CORRESPONDENCE WITH CLIENT REPS REGARDING BATES WHITE PRESENTATION MATERIALS | 0.10 | $110.00 |

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 12/30/20 | GOODMAN, E. | REVIEW AND RESPOND TO EMAIL REGARDING MOTION TO APPROVE LATE FILED CLAIM (.1); REVIEW AND EDIT MOTION TO ALLOW LATE FILED CLAIMS AND RELATED DECLARATION (1.6); DRAFT EMAIL TO MS. BEVILLE REGARDING MOTION TO ALLOW LATE FILED CLAIMS (.2) | 1.90 | $2,280.00 |
| 01/27/21 | GOODMAN, E. | TELEPHONE CALL WITH MR. ANDOLINA REGARDING PROOF OF CLAIM DATA (.1); COMMUNICATIONS WITH T. AXLEROD REGARDING PROOF OF CLAIM DATA (.1) | 0.20 | $240.00 |
| 04/07/21 | AXELROD, T. | DRAFT AND SEND NOTE TO COALITION MEMBER REPRESENTATIVES RE CLAIM AMENDMENTS | 0.30 | $231.00 |
| 04/09/21 | AXELROD, T. | EMAILS WITH REPS RE STATUS OF ATTORNEY FILED CLAIMS, LOG INFO RE SAME | 2.10 | $1,617.00 |
| 04/16/21 | AXELROD, T. | DRAFT EMAIL TO COALITION MEMBER REPRESENTATIVES RE PROOF OF CLAIM AMENDMENTS | 0.70 | $539.00 |
| 06/28/21 | AXELROD, T. | EMAILS WITH COALITION REPS RE MISSING CHARTERED ORG INFORMATION | 1.30 | $1,001.00 |
| 08/03/21 | AXELROD, T. | EMAILS WITH REP FIRMS RE BSA CHARTERED ORGANIZATION DATA | 0.50 | $385.00 |
| 08/05/21 | AXELROD, T. | EMAILS AND CALLS WITH REPS RE BSA CHARTERED ORGANIZATION DATA | 0.50 | $385.00 |
| 08/06/21 | MCCAFFERTY, M. | COORDINATE RESPONSES FROM TCC REGARDING CLAIMANT CHARTER ORGANIZATIONS (1.0) | 1.00 | $535.00 |
| 08/09/21 | MCCAFFERTY, M. | FORWARD CHARTERING ORGANIZATION INFORMATION TO STATE COUNSELS (.2) | 0.20 | $107.00 |
| 08/10/21 | MCCAFFERTY, M. | COORDINATE BSA RESPONSES TO STATE COURT COUNSEL CLIENT FIRMS REQUEST FOR CHARTERING ORGANIZATION INFORMATION | 1.50 | $802.50 |
| 08/11/21 | MCCAFFERTY, M. | FACILITATE PROVISION OF CHARTERING ORGANIZATION DATA FOR COALITION CLIENTS (.7) | 0.70 | $374.50 |
| 08/13/21 | MCCAFFERTY, M. | PROVIDE CLIENT CHARTERING ORGANIZATION DATA TO COALITION FIRMS | 0.90 | $481.50 |
| 08/16/21 | MCCAFFERTY, M. | PROVIDE CHARTERING ORGANIZATION INFORMATION FOR CLIENTS OF COALITION FIRMS | 0.60 | $321.00 |

BOY SCOUTS OF AMERICA
CLAIMS AND PROOFS OF CLAIM

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/17/21 | MCCAFFERTY, M. | PROVIDE CHARTERING ORGANIZATION INFORMATION FROM THE BSA TO COALITION FIRMS | 0.40 | $214.00 |
| 08/18/21 | MCCAFFERTY, M. | ANSWER DIRECT COALITION CLIENT CONTACTS AND FORWARD INFORMATION TO COALITION FIRMS | 0.30 | $160.50 |
| 08/23/21 | MCCAFFERTY, M. | FINALIZE CLAIMANT DATA TRANSFER TO COALITION FIRMS FOR CLAIMANTS WHO CONTACTED BROWN RUDNICK FOR ASSISTANCE AND CONFER WITH T. AXELROD REGARDING CASE UPDATES | 0.90 | $481.50 |
| 08/23/21 | AXELROD, T. | CALL WITH M MCCAFFERTY RE CLAIMANT EMAILS AND RELATED (.2); REVIEW CLAIMANT COMMUNICATIONS AND REFER TO COUNSEL (.6) | 0.80 | $616.00 |
| 09/07/21 | AXELROD, T. | EMAILS AND CALLS WITH BSA COUNSEL RE LATE FILED CLAIMS MATTERS | 0.50 | $385.00 |
| 02/28/22 | AXELROD, T. | EMAILS AND CALLS WITH R MCINTOSH, BSA COUNSEL RE ROSTERS REVIEW ISSUES | 0.30 | $256.50 |
| 10/18/22 | AXELROD | EMAILS WITH AT, TCC RE ROSTER REVIEWS | 0.20 | $171.00 |
| | **Total Hours and Fees** | | **404.60** | **$379,232.00** |



BOY SCOUTS OF AMERICA
CLAIMS AND PROOFS OF CLAIM

Motion Exhibit
Page 508

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| TRISTAN G. AXELROD | 57.50 | hours at | $701.17 | $40,317.50 |
| SUNNI P. BEVILLE | 109.30 | hours at | $1,003.93 | $109,730.00 |
| GERARD T. CICER | 4.10 | hours at | $800.00 | $3,280.00 |
| ERIC R. GOODMAN | 94.80 | hours at | $1,200.00 | $113,760.00 |
| MEGHAN MCCAFFERTY | 84.90 | hours at | $488.83 | $41,501.50 |
| DAVID J. MOLTON | 47.10 | hours at | $1,409.76 | $66,399.50 |
| MARC J. VEILLEUX | 6.90 | hours at | $615.00 | $4,243.50 |
| **Total Fees** | **404.60** | | | **$379,232.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS

Invoice
Date
Client

Motion Exhibit

036293

RE: ASSUMPTION AND REJECTION OF LEASES

## I N V O I C E

For professional services rendered in connection with the above captioned matter:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 036293.0010 | ASSUMPTION AND REJECTION OF LEASES | 123,382.00 | 0.00 | 123,382.00 |
| | **Total** | **123,382.00** | **0.00** | **123,382.00** |

|  |  |
|---|---|
| Total Current Fees | $123,382.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$123,382.00** |

RE: ASSUMPTION AND REJECTION OF LEASES

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/03/20 | MCCAFFERTY, M. | REVIEW DOCKET FILINGS AND FIRST DAY MOTIONS FOR INFORMATION ON INSURANCE POLICIES THAT WILL BE RELEVANT TO COMMITTEE'S CLAIMS (.8); REVIEW SCHEDULE OF DEBTOR ASSETS FOR INFORMATION ON INSURANCE POLICIES THAT WILL BE RELEVANT TO COMMITTEE'S CLAIMS SCHEDULE OF DEBTOR ASSETS (.8) | 1.60 | $776.00 |
| 08/04/20 | AXELROD, T. | REVIEW AND SUMMARIZE PROTECTIVE ORDER (.6); REVIEW AND SUMMARIZE CONTENTS OF DATA ROOM (1.3); REVIEW CLIENT COMMENTS RE MEDIATION PREP AND MEETING SCHEDULING AND DRAFT BULLET SUMMARY (.4) | 2.30 | $1,587.00 |
| 08/11/20 | MCCAFFERTY, M. | STRATEGIZE REGARDING 341 TELEPHONIC MEETING | 0.10 | $48.50 |
| 08/25/20 | AXELROD, T. | ATTEND GILBERT PRESENTATION RE INSURANCE | 0.50 | $345.00 |
| 08/25/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH GILBERTS TEAM RE BSA INSURANCE PRESENTATION | 0.90 | $1,264.50 |
| 09/06/20 | GOODMAN, E. | DRAFT AND EDIT RESPONSE EMAIL REGARDING DISCOVERY DISPUTE OVER DEPOSITIONS (1.0); REVIEW AND EDIT RESPONSE LETTER REGARDING DATA ROOM ACCESS (.2); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING DISCOVERY ISSUES (.6); CONFERENCE CALL WITH AD HOC GROUP REGARDING PENDING MOTIONS AND DISCOVERY REQUESTS (1.5); FINALIZE RESPONSE LETTER TO COUNSEL FOR CENTURY REGARDING DEPOSITIONS (.5) | 3.80 | $4,560.00 |
| 09/10/20 | BEVILLE, S. | STRATEGIZE REGARDING NEXT STEPS, DISCOVERY (1.1); REVIEW/REVISE REVISED ORDER REGARDING MOTION TO SEAL (1.2); VARIOUS CORRESPONDENCE/TELEPHONE DISCUSSIONS WITH COUNSEL TO DEBTORS (.6); VARIOUS CORRESPONDENCE/TELEPHONE CALLS | 4.90 | $4,900.00 |



BOY SCOUTS OF AMERICA
ASSUMPTION AND REJECTION OF LEASES

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | WITH CLIENT REPRESENTATIVES (.9); ANALYSIS REGARDING DISCLOSURE ISSUES (1.1) | | |
| 09/10/20 | AXELROD, T. | EMAILS WITH COALITION REPS RE SCHEDULING AND NEXT STEPS (.5); CALL WITH WORKING GROUP RE STRATEGY AND ACTION ITEMS (1.0); DRAFT DISCOVERY REQUEST TO CENTURY (.8) | 2.30 | $1,587.00 |
| 09/10/20 | MOLTON, D. | POST-HEARING TEAM STRATEGY CALL | 1.10 | $1,545.50 |
| 09/11/20 | GOODMAN, E. | TELEPHONE CALL WITH S. BEVILLE REGARDING 2019 DISCLOSURES AND RELATED MATTERS (.4); TELEPHONE CALL WITH D. MOLTON REGARDING 2019 RELATED ISSUES (.1); REVIEW AND EDIT FORM OF CLIENT CONSENT TO BROWN RUDNICK ENGAGEMENT (.3); REVIEW AND EDIT DRAFT REQUESTS FOR PRODUCTION TO CENTURY (2.3); REVIEW CASE LAW ON COMMON INTEREST DOCTRINE FOR USE IN CENTURY DOCUMENT REQUESTS (1.5); REVIEW HEARING TRANSCRIPT REGARDING RULE 2019 COMPLIANCE (.7); FURTHER REVISIONS TO DRAFT DOCUMENT REQUESTS FOR CENTURY (.5); COMMUNICATIONS WITH T. AXELROD REGARDING DISCOVERY REQUESTS AND RELATED MATTERS (.2); CONFERENCE CALL WITH CLIENT REPRESENTATIVES REGARDING CASE STRATEGY (1.6) | 7.60 | $9,120.00 |
| 09/11/20 | AXELROD, T. | REVISE DISCOVERY REQUESTS RE INSURANCE ISSUES (1.7); EMAILS AND CALLS RE OMNI ISSUES (.3); INTERNAL CLIENT TEAM AND EMAILS RE FILINGS AND DISCLOSURES (.5) | 2.80 | $1,932.00 |



BOY SCOUTS OF AMERICA
ASSUMPTION AND REJECTION OF LEASES

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/16/20 | GOODMAN, E. | EDIT AND REVISE DISCOVERY REQUESTS FOR CENTURY (1.2); RESEARCH AND REVIEW CASE LAW ON COMMON INTEREST DOCTRINE (1.5); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING DISCOVERY AND RELATED MATTERS (1.0); FURTHER REVIEW OF THIRD CIRCUIT CASE LAW ON CIRCUMSTANCES UNDER WHICH INSURERS ARE PARTIES IN INTEREST (2.6) | 6.30 | $7,560.00 |
| 09/16/20 | AXELROD, T. | REVISE DISCOVERY DOCUMENTS (.3); CALL WITH BSA COUNSEL RE OMNI (.4); FOLLOWUP EMAIL TO COLLECT DOCS RE SAME (.4); CALL WITH WORKING GROUP RE NEXT STEPS (1.0); EMAILS AND CALLS WITH CLIENT REPRESENTATIVES RE RULE 2019 COMPLIANCE AND RELATED REQUIREMENTS (1.4) | 3.10 | $2,139.00 |
| 09/22/20 | MOLTON, D. | REVIEW PLEADINGS AND SUMMARIES RE LITIGATIONS INVOLVING BSA AND INSURERS RE ISSUES PERTAINING THERETO | 1.50 | $2,107.50 |
| 10/07/20 | BEVILLE, S. | REVIEW/REVISE DRAFT RESERVATION OF RIGHTS RELATING TO 2004 MOTION | 0.20 | $200.00 |
| 10/22/20 | MOLTON, D. | ATTENTION TO INSURANCE ISSUES AND VULNERABILITIES | 0.60 | $843.00 |
| 10/27/20 | MOLTON, D. | PREPARE FOR (ADVANCE REVIEW OF DECK AND INSURANCE STACKS) AND PARTICIPATE IN ZOOM MEETING WITH CLIENT REPRESENTATIVES, DEBTORS AND DEBTORS' INSURANCE EXPERTS RE DEBTORS' INSURANCE PRESENTATION | 1.70 | $2,388.50 |
| 10/28/20 | MOLTON, D. | REVIEW KAMI QUINN DECK RE INSURANCE; PARTICIPATE IN COALITION CALL FOR FCR PRESENTATION ON GILBERT INSURANCE DECK | 1.60 | $2,248.00 |
| 10/30/20 | BEVILLE, S. | ANALYZE MOTIONS REGARDING WRONGFUL DEATH SETTLEMENTS (.9); CORRESPONDENCE TO FCR REGARDING SAME (.2) | 1.10 | $1,100.00 |
| 11/06/20 | BEVILLE, S. | CORRESPONDENCE TO COUNSEL TO GRAND CANYON LOCAL COUNCIL | 0.10 | $100.00 |
| 11/11/20 | BEVILLE, S. | CORRESPONDENCE REGARDING CALL WITH COUNSEL TO ARIZONA LOCAL COUNCIL | 0.20 | $200.00 |



BOY SCOUTS OF AMERICA
ASSUMPTION AND REJECTION OF LEASES

Motion Exhibit
Page 513

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/12/20 | AXELROD, T. | REVIEW ISSUE AND DRAFT TOLLING AGREEMENT FOR AZ LOCAL COUNCILS (1.5); CALLS TO LOCAL COUNCILS RE POTENTIAL TOLLING AGREEMENT, APPROPRIATE CONTACTS (.7) | 2.20 | $1,518.00 |
| 11/13/20 | BEVILLE, S. | ANALYSIS REGARDING ARIZONA TOLLING AGREEMENT | 0.40 | $400.00 |
| 11/16/20 | AXELROD, T. | REVIEW AND RESPOND TO INQUIRIES RE INSURANCE COVERAGE (.2); REVIEW DEBTOR FILINGS AND PREP FOR CLIENT REPRESENTATIVES MEETING (.4) | 0.60 | $414.00 |
| 11/16/20 | BEVILLE, S. | ANALYSIS REGARDING POTENTIAL TOLLING WITH CERTAIN ARIZONA LOCAL COUNCILS | 0.20 | $200.00 |
| 11/16/20 | AXELROD, T. | EMAILS AND MEETING PREP RE AZ LOCAL COUNCIL ISSUES | 0.50 | $345.00 |
| 11/17/20 | BEVILLE, S. | ANALYSIS REGARDING 2004 REQUEST (.3); STRATEGIZE REGARDING OPEN ISSUES (.5); CONFERENCE CALL WITH FCR AND ITS ADVISORS (1.0); FOLLOW UP REGARDING SAME (.1) | 1.90 | $1,900.00 |
| 11/18/20 | AXELROD, T. | CALLS TO AZ COUNCIL ATTORNEYS RE SOL | 0.40 | $276.00 |
| 11/19/20 | GOODMAN, E. | EDIT AND REVISE RULE 2004 MOTION AND RELATED DISCOVERY REQUESTS (2.2); COMMUNICATIONS WITH D. MOLTON REGARDING RULE 2004 MOTION AND RELATED MATTERS (.1) | 2.30 | $2,760.00 |
| 11/19/20 | AXELROD, T. | CALLS TO AZ COUNCILS | 0.20 | $138.00 |
| 11/19/20 | MOLTON, D. | REVIEW, COMMENT ON AND EDIT DRAFT R 2004 MOTION RE HISTORICAL SETTLEMENT DATA | 0.90 | $1,264.50 |
| 11/20/20 | GOODMAN, E. | REVIEW AND EDIT TOLLING AGREEMENT AND DRAFT EMAIL TO S. BEVILLE REGARDING THE SAME (1.1); TELEPHONE CALL WITH S. BEVILLE REGARDING TOLLING AGREEMENT (.2) | 1.30 | $1,560.00 |
| 11/25/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH ANDOLINA RE PROPOSED MOTION FOR R 2004 PROGRAM RE HISTORICAL SETTLEMENT DATA | 0.80 | $1,124.00 |
| 11/25/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH STANG AND LUCAS RE PROPOSED MOTION FOR R | 1.30 | $1,826.50 |



BOY SCOUTS OF AMERICA
ASSUMPTION AND REJECTION OF LEASES

Motion Exhibit
Page 514

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | 2004 PROGRAM RE HISTORICAL SETTLEMENT DATA AND OTHER ISSUES | | |
| 01/07/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING DISCOVERY ISSUES AND RELATED MATTERS (1.0); TELEPHONE CALL WITH MR. ANDOLINA REGARDING MOTION TO PERMIT LATE FILED CLAIM AND COMMUNICATIONS WITH STATE COURT COUNSEL REGARDING THE SAME (.3) | 1.30 | $1,560.00 |
| 01/08/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH HARTFORD TEAM RE DISCOVERY REQUESTS AND RESOLUTION THEREOF | 1.20 | $1,854.00 |
| 01/18/21 | GOODMAN, E. | TELEPHONE CALL WITH D. MOLTON REGARDING CASE STATUS (.2); TELEPHONE CALL WITH A. ANDREWS REGARDING RULE 2004 DISCOVERY (.3); CONFERENCE CALL WITH NON-COALITION LAW FIRMS REGARDING RULE 2004 DISCOVERY (1.0); TELEPHONE CALL WITH S. BEVILLE REGARDING CASE STATUS (.2); REVIEW INITIAL BSA PLAN OF REORGANIZATION (.8); DRAFT AND EDIT RULE 2004 MOTION TO INCLUDE THE DEBTORS' INSURERS (4.7); FURTHER REVIEW OF CASE LAW IN SUPPORT OF RULE 2004 MOTION (.7); DRAFT AND EDIT DISCOVERY REQUESTS FOR HARTFORD AND CENTURY (2.2) | 10.10 | $12,120.00 |
| 01/19/21 | GOODMAN, E. | CONFERENCE CALL WITH LAW FIRMS REGARDING RULE 2004 MEET AND CONFER (1.0); EDIT AND REVISE DISCOVERY REQUESTS FOR THE DEBTORS, HARTFORD AND CENTURY (1.8); EDIT AND REVISE MOTION FOR RULE 2004 EXAM (1.9); EDIT AND REVISE PRESENTATION ON CLAIMS ESTIMATION (2.1); TELEPHONE CALL WITH COUNSEL FOR HARTFORD REGARDING RULE 2004 DISCOVERY (.2); REVIEW AND RESPOND TO EMAIL REGARDING RULE 2004 DISCOVERY (.4); COMMUNICATIONS WITH S. BEVILLE REGARDING CLAIMS | 7.60 | $9,120.00 |



BOY SCOUTS OF AMERICA
ASSUMPTION AND REJECTION OF LEASES

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | | ESTIMATION AND RULE 2004 DISCOVERY (.1); COMMUNICATIONS WITH D. MOLTON REGARDING CLAIMS ESTIMATION AND RULE 2004 DISCOVERY (.1) | | |
| 01/20/21 | GOODMAN, E. | EDIT AND REVISE RULE 2004 REQUESTS (1.2); REVIEW CENTURY DISCOVERY REQUESTS (.4); REVIEW CASE LAW AND SECONDARY MATERIALS ON ATTORNEY SIGNATURE ISSUES (1.0); ATTEND MEET AND CONFER WITH CENTURY'S COUNSEL (.3); DRAFT EMAIL TO COALITION REGARDING CENTURY MEET AND CONFER (.3); CONFERENCE CALL WITH MR. MOLTON AND MS. BEVILLE REGARDING CASE STATUS (.2); COMMUNICATIONS WITH MR. WILKS REGARDING RULE 2004 REQUESTS (.2) | 3.60 | $4,320.00 |
| 01/22/21 | BEVILLE, S. | STRATEGIZE REGARDING MEDIATION / RELATED DISCOVERY | 0.90 | $990.00 |
| 03/04/21 | AXELROD, T. | CIRCULATE AND REVIEW COMMENTS RE JOINDER RE SETTLEMENT OBJECTIONS (.3); REVIEW WSJ OP-ED AND COMMENT RE RESPONSE OP-ED FROM D MOLTON (.4); CALLS WITH E. GOODMAN, G. LE CHEVALLIER AND INQUIRIES TO FARNELL, ATKINSON RE DISCOVERY TO INSURERS (.3); REVIEW CENTURY PLAN RESPONSE FILING (RE DISCOVERY) AND REVIEW COALITION MEMBER REPRESENTATIVE COMMENTS RE SAME (.3) | 1.30 | $1,001.00 |
| 03/08/21 | AXELROD, T. | EMAILS WITH E. GOODMAN, M. ATKINSON, M. FARNELL RE INSURER DISCOVERY (.3); CALL WITH E. GOODMAN RE SAME (.3); REVIEW DISCOVERY DRAFTS AND COMMENT RE ADDITIONAL REQUESTS (.7); GROUP CALL RE SAME (.3) | 1.60 | $1,232.00 |



BOY SCOUTS OF AMERICA
ASSUMPTION AND REJECTION OF LEASES

Motion Exhibit
Page 516

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/20/21 | MOXLEY, D. C. | REVISE DRAFT REQUESTS FOR PRODUCTION, REQUESTS FOR ADMISSION, AND INTERROGATORIES TO HARTFORD, CENTURY, AND THE DEBTORS AND ADDRESS AND IMPLEMENT COMMENTS TO THE SAME AND CONFER WITH E. GOODMAN AND COUNSEL TO THE TCC REGARDING THE SAME | 7.80 | $7,605.00 |
| 04/21/21 | MOXLEY, D. C. | REVISE DRAFT DISCOVERY TO CENTURY, HARTFORD, AND THE DEBTORS AND EMAILS AND CONFERENCE WITH THE TCC COUNSEL REGARDING THE SAME | 10.40 | $10,140.00 |
| 04/22/21 | MOXLEY, D. C. | REVISE WRITTEN DISCOVERY TO CENTURY, HARTFORD, AND THE DEBTORS (4.2); ANALYZE EXCLUSIVITY OBJECTION (.4) | 4.60 | $4,485.00 |
| 04/23/21 | MOXLEY, D. C. | CONFER WITH E. GOODMAN, TCC, AND FCR COUNSEL REGARDING DISCOVERY TO CENTURY, HARTFORD, AND DEBTORS | 0.30 | $292.50 |
| 04/26/21 | MOXLEY, D. C. | ANALYZE DISCOVERY DIRECTED TO CENTURY, HARTFORD, AND DEBTORS AND EMAIL WITH E. GOODMAN REGARDING THE SAME | 1.40 | $1,365.00 |
| 04/27/21 | MOXLEY, D. C. | CONFER WITH E. GOODMAN REGARDING DISCOVERY ISSUES AND SUBPOENA TO CHUBB | 0.30 | $292.50 |
| 04/28/21 | MOXLEY, D. C. | DRAFT SUBPOENA TO CHUBB GROUP HOLDINGS, INC. AND ANALYZE SERVICE ISSUES WITH RESPECT TO CHUBB LIMITED AND CONFER WITH E. GOODMAN REGARDING STRATEGY FOR THE SAME | 3.50 | $3,412.50 |
| 04/29/21 | MOXLEY, D. C. | DRAFT SUBPOENAS TO CHUBB AND INA ENTITIES (.8); ANALYZE AND CONFIRM MOTION TO COMPEL PROCESSES UNDER APPLICABLE LOCAL RULES (.4) | 1.20 | $1,170.00 |
| 05/07/21 | MOXLEY, D. C. | REVISE SUBPOENA TO CHUBB AND CALL AND EMAILS WITH E. GOODMAN REGARDING THE SAME | 2.20 | $2,145.00 |
| | **Total Hours and Fees** | | **116.60** | **$123,382.00** |



BOY SCOUTS OF AMERICA
ASSUMPTION AND REJECTION OF LEASES

Motion Exhibit
Page 517

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| TRISTAN G. AXELROD | 17.80 | hours at | $703.03 | $12,514.00 |
| SUNNI P. BEVILLE | 9.90 | hours at | $1,009.09 | $9,990.00 |
| ERIC R. GOODMAN | 43.90 | hours at | $1,200.00 | $52,680.00 |
| MEGHAN MCCAFFERTY | 1.70 | hours at | $485.00 | $824.50 |
| DAVID J. MOLTON | 11.60 | hours at | $1,419.48 | $16,466.00 |
| D. CAMERON MOXLEY | 31.70 | hours at | $975.00 | $30,907.50 |
| **Total Fees** | **116.60** | | | **$123,382.00** |

**brown**rudnick

BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS

| | |
|---|---|
| Invoice | Motion Exhibit |
| Date | |
| Client | 036293 |

RE: CONTESTED MATTERS AND ADVERSARY PROCEEDINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 036293.0011 | CONTESTED MATTERS AND ADVERSARY PROCEEDINGS | 215,253.50 | 0.00 | 215,253.50 |
| | **Total** | **215,253.50** | **0.00** | **215,253.50** |

| | |
|---|---|
| Total Current Fees | $215,253.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$215,253.50** |



BOY SCOUTS OF AMERICA
CONTESTED MATTERS AND ADVERSARY PROCEEDINGS

Motion Exhibit
Page 519

RE: CONTESTED MATTERS AND ADVERSARY PROCEEDINGS

## T I M E  D E T A I L

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 11/09/20 | AXELROD, T. | REVIEW DOCKET AND UPDATE OPEN CONTESTED MATTERS TRACKER | 0.50 | $345.00 |
| 11/10/20 | AXELROD, T. | REVIEW WHITE AND CASE RETENTION APP OBJECTION | 0.20 | $138.00 |
| 11/17/20 | MOLTON, D. | PREPARE FOR BSA OMNIBUS HEARING SET FOR 18 NOVEMBER | 1.10 | $1,545.50 |
| 11/18/20 | AXELROD, T. | REVIEW AND ORGANIZE CONSENTS AND RELATED DOCS TO PREP DM FOR HEARING | 0.70 | $483.00 |
| 11/18/20 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN NOVEMBER OMNIBUS HEARING BEFORE JUDGE SILVERSTEIN RE EXTENSION OF INJUNCTION AND RETENTION OF WHITE & CASE AS DEBTORS' COUNSEL | 2.90 | $4,074.50 |
| 01/27/21 | AXELROD, T. | RESPOND TO INQUIRY RE EXTENT OF INJUNCTION | 1.10 | $847.00 |
| 02/03/21 | AXELROD, T. | REVIEW OMNIBUS CLAIM OBJECTION AND NOTE TO M LINDER RE SAME | 0.40 | $308.00 |
| 02/03/21 | AXELROD, T. | CALL WITH BSA COUNSEL (.2); NOTE TO COALITION MEMBER REPRESENTATIVES RE OMNIBUS OBJECTIONS (.2) | 0.40 | $308.00 |
| 02/04/21 | AXELROD, T. | REVIEW AND CIRCULATE INSURER MOTIONS RE KOSNOFF ETC (1.5); EMAIL TO J JOY RE RELATED (.2) | 1.70 | $1,309.00 |
| 03/05/21 | GOODMAN, E. | EDIT AND REVISE OBJECTION TO MOTION TO EXTEND PRELIMINARY INJUNCTION (2.4); COMMUNICATIONS WITH MR. LUCAS REGARDING OBJECTION TO MOTION TO EXTEND PRELIMINARY INJUNCTION (.3); DRAFT AND EDIT PLAN RELATED DISCOVERY REQUESTS TO THE DEBTORS, CENTURY AND HARTFORD (2.3); TELEPHONE CALL WITH MR. WILKS REGARDING INJUNCTION AND RELATED MATTERS (.2); CONFERENCE CALL WITH COUNSEL FOR THE DEBTORS AND THE TCC REGARDING PRELIMINARY INJUNCTION AND ROSTERS (.8) | 6.00 | $7,200.00 |
| 03/05/21 | BEVILLE, S. | CORRESPONDENCE WITH FCR COUNSEL REGARDING MOTION TO EXTEND PRELIMINARY INJUNCTION (.2); REVIEW/REVISE DRAFT OBJECTION TO PRELIMINARY INJUNCTION (.4) | 0.60 | $660.00 |



BOY SCOUTS OF AMERICA
CONTESTED MATTERS AND ADVERSARY PROCEEDINGS

Motion Exhibit
Page 520

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 3/05/21 | AXELROD, T. | REVIEW INSURER DISCOVERY (.3); CALLS AND EMAILS WITH M. FARNELL, M. ATKINSON RE SAME (.2) | 0.50 | $385.00 |
| 03/06/21 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOLTON REGARDING OBJECTION TO EXTENSION OF PRELIMINARY INJUNCTION (.1); REVIEW MR. MOLTON'S AND MS. BEVILLE'S COMMENTS TO OBJECTION (.2); EDIT AND REVISE OBJECTION TO PRELIMINARY INJUNCTION (.5); REVIEW TERM SHEETS FOR TCC/DEBTOR AGREEMENT ON EXTENSION OF INJUNCTION (.6); COMMUNICATIONS WITH COALITION MEMBER REPRESENTATIVES REGARDING DRAFT OBJECTION (.1); TELEPHONE CALL WITH MR. LUCAS REGARDING PROPOSED AGREEMENT WITH THE DEBTORS ON PRELIMINARY INJUNCTION (.6) | 2.10 | $2,520.00 |
| 03/07/21 | GOODMAN, E. | REVIEW REVISED TERM SHEET FOR EXTENSION OF PRELIMINARY INJUNCTION (.3); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.3) | 0.60 | $720.00 |
| 03/14/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH TCC, FCR AND COALITION MEMBER REPRESENTATIVES | 1.50 | $2,317.50 |
| 03/15/21 | AXELROD, T. | EMAILS WITH M TOUPS RE BSA HEADQUARTERS, RELATED SOL ISSUES | 0.80 | $616.00 |
| 03/16/21 | MOLTON, D. | PREPARE FOR MARCH 17 STATUS CONFERENCE AND HEARING RE EXTENSION OF SECTION 105 INUNCTION RE THIRD PARTY DEFENDANTS | 2.30 | $3,553.50 |
| 03/17/21 | MOLTON, D. | PARTICIPATE IN STATUS CONFERENCE HEARING AND SECTION 105 PI EXTENSION HEARING BEFORE JUDGE SILVERSTEIN (2.0); FOLLOW UP WITH MEDIATORS THEREAFTER (.3) | 2.30 | $3,553.50 |
| 03/22/21 | AXELROD, T. | FINALIZE AND CIRCULATE CHUBB DISCOVERY DOCUMENTS (.6); CALL WITH E GOODMAN RE SAME (.3); REVIEW HEARING TRANSCRIPT RE DISCOVERY ISSUES (.8) | 1.70 | $1,309.00 |
| 03/23/21 | MOLTON, D. | REVIEW TCC'S MOTION FOR WHOLLY VIRTUAL MEDIATION; REVIEW DEBTORS' RESPONSE | 0.50 | $772.50 |



BOY SCOUTS OF AMERICA
CONTESTED MATTERS AND ADVERSARY PROCEEDINGS

Motion Exhibit
Page 521

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 03/23/21 | MOLTON, D. | COMMUNICATE WITH COALITION LOCAL COUNSEL AND FCR COUNSEL RE ESTIMATION ISSUES | 0.70 | $1,081.50 |
| 04/08/21 | AXELROD, T. | CALL WITH R MERSKY RE CLAIM STATUS AND RELATED HEARING PREP ISSUES | 0.30 | $231.00 |
| 08/03/21 | BEVILLE, S. | REVIEW PROPOSED 2019 ORDER PROPOSED BY INSURERS (.2); CORRESPONDENCE WITH D. WILKS REGARDING SAME (.1) | 0.30 | $330.00 |
| 08/09/21 | BEVILLE, S. | ANALYSIS REGARDING 2019 STATEMENT FILED BY AIS AND KOSNOFF LAW | 0.40 | $440.00 |
| 08/09/21 | AXELROD, T. | REVIEW AIS AND KOSNOFF 2019 STATEMENTS, COMMENT RE SAME (.6); CALLS WITH EISENBERG, MOLTON RE 2019 STATEMENT ISSUES (.4) | 1.00 | $770.00 |
| 09/09/21 | AXELROD, T. | PREPARE WITHDRAWAL OF LEHR CLAIM OBJECTION = | 0.40 | $308.00 |
| 09/17/21 | MOXLEY, D. C. | ANALYZE CENTURY'S SUBPOENAS AND COORDINATE WITH E. GOODMAN ON STRATEGY WITH RESPECT TO AND IMPACT OF THE SAME | 2.10 | $2,047.50 |
| 01/11/22 | AXELROD, T. | REVIEW WASHBURN AP STATUS AND COORDINATE WITH BSA RE SAME | 0.20 | $154.00 |
| 01/21/22 | AXELROD, T. | REVIEW AND DISCUSS STATUS OF WASHBURN AP COMPLAINT, EMAIL TO CLIENT RE SAME | 0.50 | $385.00 |
| 01/24/22 | AXELROD, T. | REVIEW WASHBURN AMENDED SUMMONS AND EMAILS TO BSA, TEAM RE SAME | 0.20 | $154.00 |
| 01/26/22 | AXELROD, T. | EMAILS WITH BSA RE WASHBURN RESPONSE | 0.20 | $154.00 |
| 02/01/22 | AXELROD, T. | DRAFT AND REVISE MOTION TO DISMISS WASHBURN COMPLAINT | 1.80 | $1,539.00 |
| 02/04/22 | AXELROD, T. | REVIEW BSA DRAFT AND REVISE WASHBURN MTD | 0.40 | $342.00 |
| 02/07/22 | MOXLEY, D. C. | CONFER WITH E. GOODMAN AND T. AXELROD REGARDING MOTION TO DISMISS WASHBURN COMPLAINT AND REVIEW THE SAME | 0.20 | $205.00 |



BOY SCOUTS OF AMERICA
CONTESTED MATTERS AND ADVERSARY PROCEEDINGS

Motion Exhibit
Page 522

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 02/24/22 | MOXLEY, D. C. | PREPARE MATERIALS CONCERNING JUDGE LEVI'S CREDENTIALS AND CONFER WITH D. MOLTON REGARDING THE SAME (1.5); ATTENTION TO CORRESPONDENCE REGARDING THE SETTLEMENT TRUSTEE DESIGNATION AND COURT STATUS CONFERENCE REGARDING THE SAME (2.0); ANALYSIS CONCERNING L. WASHBURN'S ADVERSARY PROCEEDING MOTION PRACTICE AND EMAILS WITH TEAM REGARDING THE SAME (.5); REVISE STATEMENT CONCERNING PLAN TO ADD DISCUSSION OF STATE COURT COUNSEL VETTING PROCESS TESTIMONY AND RELATED ISSUES (3.7) | 7.70 | $7,892.50 |
| 03/10/22 | AXELROD, T. | REVIEW WASHBURN DOCKET AND EMAIL TO R MERSKY RE POTENTIAL FILING | 0.20 | $171.00 |
| 03/15/22 | AXELROD, T. | DRAFT AND CIRCULATE WASHBURN FILINGS | 0.80 | $684.00 |
| 03/24/22 | GOODMAN, E. | DRAFT AND EDIT OUTLINE FOR SUBSTANTIAL CONTRIBUTION CLAIM | 1.80 | $2,268.00 |
| 03/25/22 | GOODMAN, E. | TELEPHONE CALLS WITH COUNSEL FOR CENTURY REGARDING SUBSTANTIAL CONTRIBUTION MOTION AND RELATED MATTERS (1.0); TELEPHONE CALL WITH COUNSEL FOR HARFORD REGARDING SUBSTANTIAL CONTRIBUTION MOTION AND RELATED MATTERS (.2); DRAFT AND EDIT OUTLINE FOR SUBSTANTIAL CONTRIBUTION MOTION (3.0) | 4.20 | $5,292.00 |
| 03/28/22 | GOODMAN, E. | DRAFT AND EDIT MOTION FOR SUBSTANTIAL CONTRIBUTION | 2.30 | $2,898.00 |
| 03/29/22 | GOODMAN, E. | DRAFT AND EDIT SUBSTANTIAL CONTRIBUTION MOTION | 1.70 | $2,142.00 |
| 03/30/22 | GOODMAN, E. | DRAFT AND EDIT SUBSTANTIAL CONTRIBUTION MOTION (2.5); TELEPHONE CALL WITH MR. CICERO REGARDING SUBSTANTIAL CONTRIBUTION MOTION (.2) | 2.70 | $3,402.00 |
| 03/31/22 | GOODMAN, E. | FURTHER REVISIONS TO SUBSTANTIAL CONTRIBUTION MOTION | 0.20 | $252.00 |
| 04/04/22 | GOODMAN, E. | TELEPHONE CALL WITH MR. CICERO REGARDING FEE MOTION | 0.20 | $252.00 |
| 04/05/22 | CICERO, G. | DRAFT AND REVISE SUBSTANTIAL CONTRIBUTION MOTION | 4.10 | $3,915.50 |
| 04/13/22 | CICERO, G. | DRAFT AND REVISE SUBSTANTIAL CONTRIBUTION MOTION / MOTION FOR | 4.50 | $4,297.50 |



BOY SCOUTS OF AMERICA
CONTESTED MATTERS AND ADVERSARY PROCEEDINGS

Motion Exhibit
Page 523

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| | | REIMBURSEMENT AND CONDUCT RESEARCH RE: SAME | | |
| 04/18/22 | GOODMAN, E. | EDIT AND REVISE SUBSTANTIAL CONTRIBUTION MOTION PER COMMENTS FROM MR. CICERO | 3.20 | $4,032.00 |
| 04/18/22 | CICERO, G. | REVIEW REVISED SUBSTANTIAL CONTRIBUTION MOTION | 0.50 | $477.50 |
| 04/19/22 | AXELROD, T. | REVIEW WASHBURN DOCKET AND EMAILS WITH TEAM RE HEARING ATTENDANCE | 0.30 | $256.50 |
| 04/20/22 | GOODMAN, E. | TELEPHONE CALL WITH MR. AXELROD REGARDING SUBSTANTIAL CONTRIBUTION MOTION | 0.20 | $252.00 |
| 04/21/22 | AXELROD, T. | PREP FOR HEARING RE WASHBURN M-STAY | 0.90 | $769.50 |
| 04/21/22 | GOODMAN, E. | EDIT AND REVISE SUBSTANTIAL CONTRIBUTION MOTION | 2.30 | $2,898.00 |
| 04/22/22 | AXELROD, T. | PREP FOR HEARING (.3); HEARING RE WASHBURN MOTION AND RELATED (1.0) | 1.30 | $1,111.50 |
| 05/12/22 | AXELROD, T. | EMAILS WITH BSA RE WASHBURN ISSUES | 0.10 | $85.50 |
| 05/23/22 | AXELROD, T. | REVIEW DOCKET AND PROPOSED BSA FILING, EMAILS TO TEAM RE WASHBURN FILINGS AND HEARING PREP | 0.40 | $342.00 |
| 05/24/22 | AXELROD, T. | PREPARE AND COORDINATE FILING OF WASHBURN JOINDER TO BSA PETITION RESPONSE | 0.40 | $342.00 |
| 05/25/22 | MOXLEY, D. C. | PREPARE FOR AND PARTICIPATE IN HEARING ON MOTION TO STAY DISCOVERY IN CONNECTION WITH L. WASHBURN ADVERSARY PROCEEDING AND EMAIL SUMMARY OF THE SAME | 2.20 | $2,255.00 |
| 06/02/22 | MOXLEY, D. C. | MEETING WITH COALITION REGARDING CASE STRATEGY AND TRUST ISSUES | 0.60 | $615.00 |
| 07/29/22 | MOXLEY, D. C. | ANALYZE OPINION REGARDING PLAN CONFIRMATION | 0.50 | $512.50 |
| 08/01/22 | GOODMAN, E. | DRAFT AND EDIT SUBSTANTIAL CONTRIBUTION MOTION (8.2); REVIEW CASE LAW IN SUPPORT OF SUBSTANTIAL CONTRIBUTION MOTION (2.0); REVIEW HEARING TRANSCRIPTS FOR USE IN SUBSTANTIAL CONTRIBUTION MOTION (.6) | 10.80 | $13,608.00 |
| 08/01/22 | AXELROD, T. | EMAILS WITH E GOODMAN RE INFO FOR CONTRIBUTION MOTION | 0.40 | $342.00 |



BOY SCOUTS OF AMERICA
CONTESTED MATTERS AND ADVERSARY PROCEEDINGS

Motion Exhibit
Page 524

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 08/02/22 | MOXLEY, D. C. | CONFER WITH E. GOODMAN REGARDING SUBSTANTIAL CONTRIBUTION MOTION AND COURT OPINION AND RELATED ISSUES | 0.40 | $410.00 |
| 08/02/22 | GOODMAN, E. | EDIT AND REVISE MOTION FOR SUBSTANTIAL CONTRIBUTION (7.4); TELEPHONE CALL WITH COUNSEL FOR THE AHCLC REGARDING CONFIRMATION ORDER AND SUBSTANTIAL CONTRIBUTION MOTION (.5) | 7.90 | $9,954.00 |
| 08/03/22 | GOODMAN, E. | EDIT AND REVISE MOTION FOR SUBSTANTIAL CONTRIBUTION (4.5); DRAFT AND EDIT DECLARATIONS IN SUPPORT OF SUBSTANTIAL CONTRIBUTION MOTION (4.4); COMMUNICATIONS WITH POTENTIAL DECLARANTS FOR SUBSTANTIAL CONTRIBUTION MOTION (.6) | 9.50 | $11,970.00 |
| 08/03/22 | AXELROD, T. | REVIEW AND COMMENT RE CONTRIBUTION MOTION (1.2); CALL WITH E GOODMAN RE SAME (.3) | 1.50 | $1,282.50 |
| 08/03/22 | MOXLEY, D. C. | REVISE SUBSTANTIAL CONTRIBUTION MOTION AND EMAIL WITH E. GOODMAN AND TEAM REGARDING THE SAME | 1.80 | $1,845.00 |
| 08/04/22 | AXELROD, T. | CALL WITH E GOODMAN RE SUBSTANTIAL CONTRIBUTION MOTION ISSUES | 0.30 | $256.50 |
| 08/04/22 | GOODMAN, E. | EDIT AND REVISE MOTION FOR SUBSTANTIAL CONTRIBUTION (3.7); DRAFT FURTHER DECLARATIONS IN SUPPORT OF SUBSTANTIAL CONTRIBUTION MOTION (1.0); COMMUNICATIONS WITH MR. MOLTON REGARDING SUBSTANTIAL CONTRIBUTION MOTION (.3); COMMUNICATIONS WITH MR. AXLEROD REGARDING FEE APPLICATION (.2) | 5.20 | $6,552.00 |
| 08/05/22 | KHALATOVA, N. | REVIEW DOCKET | 0.20 | $83.00 |
| 08/05/22 | DEERING, A. | DRAFT EMAIL TO N. KHALATOVA AND T. AXELROD RE FINAL FEE APPLICATION | 0.30 | $130.50 |
| 08/05/22 | GOODMAN, E. | EDIT AND REVISE SUBSTANTIAL CONTRIBUTION MOTION (3.4); REVIEW AND EDIT DECLARATIONS FOR SUBSTANTIAL CONTRIBUTION MOTION (1.8) | 5.20 | $6,552.00 |
| 08/06/22 | GOODMAN, E. | EDIT AND REVISE SUBSTANTIAL CONTRIBUTION MOTION | 0.50 | $630.00 |



BOY SCOUTS OF AMERICA
CONTESTED MATTERS AND ADVERSARY PROCEEDINGS

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 08/08/22 | AXELROD, T. | REVIEW TIME ENTRIES AND STRATEGIZE RE FEE APP PROCESS, CALLS AND EMAILS WITH L YANICKE, N KHALATOVA AND E GOODMAN RE SAME | 2.40 | $2,052.00 |
| 08/08/22 | GOODMAN, E. | EDIT AND REVISE SUBSTANTIAL CONTRIBUTION MOTION | 1.20 | $1,512.00 |
| 08/09/22 | KHALATOVA, N. | DRAFT FEE APPLICATION (3.9); EMAIL COMMUNICATIONS REGARDING THE SAME (.4) | 4.30 | $1,784.50 |
| 08/10/22 | AXELROD, T. | REVIEW PLAN REDLINES AND RELATED DOCUMENTS RE PSZJ SETTLEMENT | 0.60 | $513.00 |
| 08/12/22 | AXELROD, T. | REVIEW AND ADVISE RE LATE FILED CLAIM MOTION | 0.20 | $171.00 |
| 08/12/22 | GOODMAN, E. | EDIT AND REVISE SUBSTANTIAL CONTRIBUTION MOTION | 2.10 | $2,646.00 |
| 08/16/22 | AXELROD, T. | EMAILS RE ADVANCE FUNDING MOTION | 0.20 | $171.00 |
| 08/17/22 | AXELROD, T. | REVIEW AND CIRCULATE FEE APPLICATION EXHIBIT FOR MOTION | 0.70 | $598.50 |
| 08/17/22 | GOODMAN, E. | FURTHER REVISIONS TO FEE MOTION | 1.80 | $2,268.00 |
| 08/18/22 | GOODMAN, E. | EDIT AND REVISE FEE STATEMENT (2.8); DRAFT EMAIL TO MR. AXLEROD REGARDING FEE STATEMENT (.2) | 3.00 | $3,780.00 |
| 08/22/22 | KHALATOVA, N. | UPDATE DRAFT OF THE FEE APPLICATION (.6); EMAIL COMMUNICATIONS WITH T. AXELROD AND L. YANICKE REGARDING THE SAME (.2) | 0.80 | $332.00 |
| 08/22/22 | AXELROD, T. | REVIEW MOLTON COMMENTS TO SUBSTANTIAL CONTRIBUTION MOTION (.2); REVIEW ADVANCE FUNDING MOTION COMMENTS, DISCUSS SAME WITH J MUTTER (.8) | 1.00 | $855.00 |
| 08/22/22 | MOXLEY, D. C. | REVIEW UPDATED SUBSTANTIAL CONTRIBUTION BRIEF | 0.10 | $102.50 |
| 08/23/22 | AXELROD, T. | CALL WITH E GOODMAN, D MOXLEY RE SUBSTANTIAL CONTRIBUTION MOTION EDITS (.6); REVIEW MOTION AND ADD CITATIONS AND RELATED REVISIONS (1.3) | 1.90 | $1,624.50 |
| 08/23/22 | MOXLEY, D. C. | REVISE SUBSTANTIAL CONTRIBUTION MOTION | 0.90 | $922.50 |
| 08/23/22 | GOODMAN, E. | EDIT AND REVISE FEE MOTION PER COMMENTS FROM MR. MOLTON (1.5); | 3.10 | $3,906.00 |



BOY SCOUTS OF AMERICA
CONTESTED MATTERS AND ADVERSARY PROCEEDINGS

Motion Exhibit
Page 526

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| | | REVIEW CASE RECORD FOR PUBLIC STATEMENTS IN SUPPORT OF FEE MOTION (1.6) | | |
| 08/24/22 | MOXLEY, D. C. | REVISE AND IDENTIFY SUPPORT FOR SUBSTANTIAL CONTRIBUTION MOTION AND EMAIL AND CONFER WITH E. GOODMAN REGARDING THE SAME | 2.70 | $2,767.50 |
| 08/24/22 | GOODMAN, E. | FURTHER REVISIONS TO FEE MOTION (1.8); COMMUNICATIONS WITH MR. MOXLEY REGARDING USE OF REDLINES TO SUPPORT TESTIMONY IN SUPPORT OF FEE STATEMENT (.2); TELEPHONE CALL WITH MR. MOXLEY REGARDING WITNESSES FOR FEE MOTION (.5) | 2.50 | $3,150.00 |
| 08/31/22 | MOLTON, D. | PREPARE FOR HEARING ON SEPTEMBER 1 | 3.50 | $5,670.00 |
| 09/02/22 | GOODMAN, E. | EDIT AND REVISE FEE MOTION (1.0); DRAFT AND EDIT DECLARATIONS IN SUPPORT OF FEE MOTION AND COMMUNICATIONS WITH DECLARANTS REGARDING THE SAME (4.0) | 5.00 | $6,300.00 |
| 09/07/22 | AXELROD, T. | DRAFT DECLARATION IN SUPPORT OF CONTRIBUTION MOTION | 0.90 | $769.50 |
| 09/12/22 | AXELROD, T. | RESPOND TO J MUTTER RE FORM OF DECLARATION RE FUNDING MOTION | 0.20 | $171.00 |
| 09/14/22 | AXELROD, T. | CALL WITH E GOODMAN RE FEE MOTION RESEARCH | 0.20 | $171.00 |
| 09/15/22 | AXELROD, T. | RESEARCH RE SUBSTANTIAL CONTRIBUTION ISSUE | 2.80 | $2,394.00 |
| 09/16/22 | AXELROD, T. | MEET WITH FCR TEAM RE FEE MOTION | 0.50 | $427.50 |
| 09/27/22 | MOLTON, D. | ATTENTION TO FEE/SC MOTION AND ACTION ITEMS PERTAINING TO COORDINATION AND PROOF | 2.30 | $3,726.00 |
| 10/10/22 | GOODMAN, E. | EDIT AND REVISE FEE MOTION (.5); EDIT AND REVISE DECLARATIONS IN SUPPORT OF FEE MOTION AND COMMUNICATION WITH PARTIES REGARDING THE SAME (1.0) | 1.50 | $1,890.00 |
| 10/10/22 | AXELROD, T. | REVIEW FEE MOTION AND REVISE DECLARATION (.3); CALL WITH E GOODMAN RE SAME (.2); REVIEW EMAILS RE DECLARATIONS, FILING STATUS AND RELATED ISSUES (.2) | 0.70 | $598.50 |



BOY SCOUTS OF AMERICA
CONTESTED MATTERS AND ADVERSARY PROCEEDINGS

Motion Exhibit
Page 527

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/11/22 | AXELROD, T. | REVIEW AND COMMENT RE FEE MOTION, RELEVANT UPDATES | 1.80 | $1,539.00 |
| 10/14/22 | AXELROD, T. | EMAILS WITH DECLARANTS FOR SIGNATURES | 0.30 | $256.50 |
| 10/17/22 | AXELROD, T. | TRACK AND ASSEMBLE EXHIBITS TO FEE MOTION | 1.00 | $855.00 |
| 10/18/22 | AXELROD, T. | TRACK MOTION EXHIBITS AND NOT TO E GOODMAN RE SAME | 0.20 | $171.00 |
| 10/18/22 | GOODMAN, E. | EDIT AND REVISE FEE MOTION (.6); TELEPHONE CALL WITH MR. AXELROD REGARDING FEE MOTION AND EXHIBITS (.2); REVIEW DECLARATIONS IN SUPPORT OF FEE MOTION (.2); DRAFT EMAIL TO MR. ATKINSON REGARDING FEE MOTION (.1); TELEPHONE CALL WITH MR. GOLDEN REGARDING APPEAL AND RELATED MATTERS (.1); DRAFT AND EDIT SCRIPT FOR ORAL ARGUMENT ON FEE MOTION (1.2); TELEPHONE CALL WITH MR. GALLAGHER REGARDING INSURANCE SETTLEMENTS (.4). | 2.80 | $3,528.00 |
| 10/18/22 | AXELROD, T. | REVISE AND ORGANIZE EXHIBITS TO FEE MOTION (.5) | 0.50 | $427.50 |
| 10/19/22 | AXELROD, T. | ORGANIZE FILES, COLLECT SIGNATURES AND SEND DOCUMENTS FOR CLIENT REVIEW | 0.70 | $598.50 |
| 10/20/22 | GOODMAN, E. | CONFERENCE CALL WITH COALITION REGARDING FEE MOTION (.4); CONFERENCE CALL WITH MR. PATTERSON AND MR. PACHULSKI REGARDING FEE MOTION (.4). | 0.80 | $1,008.00 |
| 10/20/22 | AXELROD, T. | ORGANIZE EXHIBITS AND CALL WITH CLIENT RE FEE MOTION (.5) | 0.50 | $427.50 |
| 10/21/22 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING FEE MOTION (.4); REVIEW FEE MOTION FOR MR. GREEN (.3); REVIEW KTBS FEE MOTION (.3). | 1.00 | $1,260.00 |
| 10/24/22 | GOODMAN, E. | REVIEW KTBS SUBSTANTIAL CONTRIBUTION MOTION (1.5); TELEPHONE CALL WITH MS. MERSKY REGARDING FEE STATEMENTS (.3); TELEPHONE CALL WITH MR. ANDOLINA REGARDING FEE MOTION (.3); EDIT AND REVISE FEE MOTION PER COMMENTS FROM MR. MOLTON (.5). | 2.60 | $3,276.00 |
| 10/24/22 | AXELROD, T. | COORDINATION WITH FORMER ROBBINS RUSSELL RE FEE STATEMENT ISSUES | 0.70 | $598.50 |



BOY SCOUTS OF AMERICA
CONTESTED MATTERS AND ADVERSARY PROCEEDINGS

Motion Exhibit
Page 528

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/24/22 | MOLTON, D. | COMPLETE REVIEW AND EDIT OF COALITION FEE REIMBURSEMENT MOTION | 1.80 | $2,916.00 |
| 10/25/22 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING FEE MOTION (.9); CONFERENCE CALL WITH COALITION REGARDING FEE MOTION (.4). | 1.30 | $1,638.00 |
| 10/25/22 | AXELROD, T. | CHECK INVOICE NUMBERS, SIGNATURES, COLLECT ROBBINS RUSSELL SIGNATURE IN PREP FOR MOTION FILING | 1.10 | $940.50 |
| 10/27/22 | GOODMAN, E. | MARK-UP KTBS FEE MOTION AND DRAFT EMAIL TO MR. PATTERSON REGARDING THE SAME. | 1.50 | $1,890.00 |
| 10/27/22 | AXELROD, T. | REVIEW KTBS DRAFT MOTION | 0.40 | $342.00 |
| 10/28/22 | AXELROD, T. | FINALIZE ATKINSON DECLARATION AND FIGURES | 0.20 | $171.00 |
| | **Total Hours and Fees** | | **191.30** | **$217,611.50** |



BOY SCOUTS OF AMERICA
CONTESTED MATTERS AND ADVERSARY PROCEEDINGS

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| TRISTAN G. AXELROD | 39.30 | hours at | $828.79 | $32,571.50 |
| SUNNI P. BEVILLE | 1.30 | hours at | $1,100.00 | $1,430.00 |
| GERARD T. CICERO | 9.10 | hours at | $955.00 | $8,690.50 |
| ALEXANDRA DEERING | 0.30 | hours at | $435.00 | $130.50 |
| ERIC R. GOODMAN | 96.80 | hours at | $1,254.61 | $121,446.00 |
| NINA KHALATOVA | 5.30 | hours at | $415.00 | $2,199.50 |
| DAVID J. MOLTON | 18.90 | hours at | $1,545.53 | $29,210.50 |
| D.CAMERON MOXLEY | 19.20 | hours at | $1,019.53 | $19,575.00 |
| **Total Hours and Fees** | **190.20** | | | **$215,253.50** |

**brown**rudnick

BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS

| | |
|---|---|
| Invoice | Motion Exhibit |
| Date | |
| Client | 036293 |

RE: TCC-KOSNOFF

## INVOICE

For professional services rendered in connection with the above captioned matter:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 036293.0012 | TCC-KOSNOFF | 527,342.00 | 0.00 | 527,342.00 |
| | **Total** | **527,342.00** | **0.00** | **527,342.00** |

| | |
|---|---|
| Total Current Fees | $527,342.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$527,342.00** |

BOY SCOUTS OF AMERICA
TCC-KOSNOFF

RE: TCC-KOSNOFF

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/04/21 | AXELROD, T. | ATTEND TCC MEETING AND TAKE AND CIRCULATE NOTES | 1.40 | $1,078.00 |
| 11/05/21 | AXELROD, T. | REVISE COALITION MEETING SCHEDULES AND SEND RENEWED INVITATIONS (.6); EMAILS AND CALLS WITH COALITION FIRMS, SERVICE PROVIDERS RE CYBERSECURITY WARNING (1.3) | 1.90 | $1,463.00 |
| 11/05/21 | CICERO, G. | REVIEW EMAILS RE: TCC / KOSNOFF COMMUNICATIONS | 0.90 | $796.50 |
| 11/06/21 | AXELROD, T. | RESPOND TO CLAIMANT INQUIRIES | 0.60 | $462.00 |
| 11/06/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH COALITION MEMBER REPS RE TCC/STANG USE OF CREDITOR FACING TCC EMAIL TO CIRCULATE KOSNOFF LETTER AND COMMUNICATIONS TO UP TO 20,000 SURVIVORS | 4.80 | $7,416.00 |
| 11/06/21 | AXELROD, T. | REVIEW EMAILS RE VOTING METRICS AND STRATEGIZE RE NEXT STEPS (2.3); REVIEW TCC-KOSNOFF EMAIL RE ER SOLICITATION AND DISCUSS RESPONSE WITH D MOLTON AND EMAILS WITH COALITION RE SAME (1.5); STRATEGIZE AND RESEARCH NEXT STEPS, LEGAL ARGUMENTS (4.5); DRAFT DECLARATIONS RE SAME (.4) | 8.70 | $6,699.00 |
| 11/06/21 | SAWYER, M. | CALL WITH T. AXELROD RE TCC VOTING RECOMMENDATION CORRESPONDENCE (.7); RESEARCH RE SAME (1.9) | 2.60 | $1,391.00 |
| 11/06/21 | CICERO, G. | ATTEND MULTIPLE CALLS RE: KOSNOFF/TCC VIOLATIONS (.8); REVIEW COMMUNICATIONS RE: SAME (.4) | 1.20 | $1,062.00 |
| 11/06/21 | MOLTON, D. | CALL STANG, TEXT STANG AND CRAFT AND DELIVER EMAILS TO STANG RE USE OF CREDITOR FACING TCC EMAIL TO CIRCULATE KOSNOFF LETTER AND COMMUNICATIONS TO UP TO 20,000 SURVIVORS | 0.80 | $1,236.00 |

BOY SCOUTS OF AMERICA
TCC-KOSNOFF

Motion Exhibit
Page 532

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/06/21 | MOLTON, D. | RESEARCH AND ANALYSIS OF TCC CONDUCT RE USE OF CREDITOR FACING TCC EMAIL TO CIRCULATE KOSNOFF LETTER AND COMMUNICATIONS TO UP TO 20,000 SURVIVORS | 1.20 | $1,854.00 |
| 11/06/21 | MOLTON, D. | LIAISE WITH DEBTOR RE TCC CONDUCT RE USE OF CREDITOR FACING TCC EMAIL TO CIRCULATE KOSNOFF LETTER AND COMMUNICATIONS TO UP TO 20,000 SURVIVORS | 0.40 | $618.00 |
| 11/07/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH COALITION MEMBER REPS RE TCC/STANG USE OF CREDITOR FACING TCC EMAIL TO CIRCULATE KOSNOFF LETTER AND COMMUNICATIONS TO UP TO 20,000 SURVIVORS | 5.90 | $9,115.50 |
| 11/07/21 | SAWYER, M. | CONTINUE RESEARCH RE TCC VOTING RECOMMENDATION CORRESPONDENCE | 1.40 | $749.00 |
| 11/07/21 | AXELROD, T. | INITIATE CYBER SECURITY PROTECTION RE POTENTIAL TCC HACKING EVENT (1.5); STRATEGY MEETING WITH BSA RE TCC EMAILS, RELATED REMEDIES AND PLAN/VOTING IMPACT (.7); RESEARCH AND EMAILS RE SAME (2.5); COALITION VOTING GROUP MEETING RE SAME (1.5); MEETING FOLLOWUP AND RESPOND TO INQUIRIES RE SAME (.9) | 7.10 | $5,467.00 |
| 11/07/21 | CICERO, G. | PREPARE FOR AND ATTEND CALLS ON KOSNOFF/TCC ISSUES WITH CLIENT GROUP (2.3); CALL WITH DEBTORS' COUNSEL RE: SAME (.7) | 3.00 | $2,655.00 |
| 11/07/21 | MOLTON, D. | TELEPHONE CONFERENCE WITH STANG RE HIS CONFIRMATION THAT DISSEMINATION OF KOSNOFF LETTER AND EMAIL OVER CREDITOR FACING TCC EMAIL WAS DELIBERATE AND INTENTIONAL AND CONFIRM SAME IN EMAIL TO STANG | 0.40 | $618.00 |
| 11/07/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH DEBTOR AND OTHER PLAN SUPPORTERS RE TCC CONDUCT RE USE OF CREDITOR FACING TCC EMAIL TO CIRCULATE KOSNOFF LETTER AND COMMUNICATIONS TO UP TO 20,000 SURVIVORS | 2.20 | $3,399.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/07/21 | MOLTON, D. | CONTINUED RESEARCH AND ANALYSIS OF TCC CONDUCT RE USE OF CREDITOR FACING TCC EMAIL TO CIRCULATE KOSNOFF LETTER AND COMMUNICATIONS TO UP TO 20,000 SURVIVORS | 2.40 | $3,708.00 |
| 11/07/21 | GOODMAN, E. | CONFERENCE CALL WITH THE DEBTORS REGARDING KOSNOFF EMAILS (.6); RESEARCH AND REVIEW CASE LAW AND SECONDARY SOURCES ON POSSIBLE REMEDIES FOR IMPROPER VOTING COMMUNICATIONS (1.4); ATTEND CONFERENCE CALL WITH THE COALITION REGARDING KOSNOFF EMAIL (1.0); CONFERENCE CALL WITH DEBTORS' COUNSEL REGARDING STANG EMAIL (.1) | 3.10 | $3,720.00 |
| 11/07/21 | MCCAFFERTY, M. | REVIEW PREVIOUS FILINGS FOR REFERENCES TO T. KOSNOFF AND DRAFT OUTLINE OF PRIOR TCC REFERENCES TO T. KOSNOFF IN SUPPORT OF MOTION ON TCC KOSNOFF EMAIL | 2.10 | $1,123.50 |
| 11/07/21 | MOXLEY, D. C. | ATTENTION TO TCC COMMUNICATION TO CLAIMANTS | 0.80 | $780.00 |
| 11/08/21 | DEERING, A. | CIRCULATE AGENDA FOR 11.10.21 HEARING (.2); EMAILS RE SAME (.2) | 0.40 | $166.00 |
| 11/08/21 | MCCAFFERTY, M. | RESPOND TO COALITION MEMBER INQUIRIES | 1.90 | $1,016.50 |
| 11/08/21 | AXELROD, T. | EMAILS WITH COALITION RE TCC EMAIL ISSUES (.5); CALL WITH BSA RE SAME (.5); EMAILS WITH LAW FIRMS RE CLIENT OUTREACH AND DECLARATIONS RE TCC EMAIL (.4); EMAILS AND CALLS RE VOTING, TRACKING AND COMMUNICATIONS ISSUES (1.5) | 2.90 | $2,233.00 |
| 11/08/21 | AXELROD, T. | DRAFT DECLARATIONS RE EFFECT OF KOSNOFF EMAIL, CALLS WITH MOLTON AND GOODMAN RE SAME | 1.00 | $770.00 |
| 11/08/21 | GOODMAN, E. | CONFERENCE CALL WITH THE DEBTORS' COUNSEL REGARDING TCC ISSUE (.6); CONFERENCE CALL WITH MR. HOGAN REGARDING STANG EMAILS (.3) | 0.90 | $1,080.00 |

BOY SCOUTS OF AMERICA
TCC-KOSNOFF

Motion Exhibit
Page 534

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/08/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN SESSION WITH BSA AND ALL PLAN SUPPORTERS RE TCC CONDUCT RE USE OF CREDITOR FACING TCC EMAIL TO CIRCULATE KOSNOFF LETTER AND COMMUNICATIONS TO UP TO 20,000 SURVIVORS AND RESPONSE IN ACCORDANCE THEREWITH | 1.30 | $2,008.50 |
| 11/08/21 | MOXLEY, D. C. | DRAFT DISCOVERY TO THE TCC AND PLEADING JOINING DEBTORS' SUBMISSION CONCERNING TCC COMMUNICATION TO CLAIMANTS ON BEHALF OF T. KOSNOFF AND CONFER WITH DEBTORS AND TEAM REGARDING THE SAME (4.0); CALLS WITH FCR, TCC, AND DEBTORS CONCERNING DEPOSITION PREPARATION, SCHEDULING, AND LOGISTICS AND FOLLOW-UP (2.0) | 6.00 | $5,850.00 |
| 11/09/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH COALITION MEMBER REPRESENTATIONS RE MEDIATION STATUS AND TCC CONDUCT RE USE OF CREDITOR FACING TCC EMAIL TO CIRCULATE KOSNOFF LETTER AND COMMUNICATIONS TO UP TO 20,000 SURVIVORS AND RESPONSE IN ACCORDANCE THEREWITH | 2.20 | $3,399.00 |
| 11/09/21 | AXELROD, T. | RESPOND TO CLAIMANT EMAILS | 1.00 | $770.00 |
| 11/09/21 | GOODMAN, E. | DRAFT AND EDIT JOINDER TO KOSNOFF MOTION AND REVIEW RELATED EMAILS (3.9); CONFERENCE CALL REGARDING DISCOVERY PROTOCOL (.3); REVIEW DISCOVERY REQUESTS TO THE TCC REGARDING KOSNOFF EMAIL (.3); REVIEW DEBTORS' MOTION TO ENFORCE SOLICITATION PROCEDURES ORDER (.6); DRAFT HEARING SCRIPT FOR MR. MOLTON AND COMMUNICATIONS WITH MR. MOLTON REGARDING THE SAME (.5); TELEPHONE CALL WITH MS. MERSKY REGARDING JOINDER TO KOSNOFF MOTION (.3); COMMUNICATIONS WITH DEBTORS' COUNSEL REGARDING WARNER DECLARATION AND EXHIBITS THERETO (.3); FINALIZE JOINDER AND DRAFT | 6.70 | $8,040.00 |

BOY SCOUTS OF AMERICA
TCC-KOSNOFF

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | EMAIL TO MS. MERSKY REGARDING THE SAME (.5) | | |
| 11/09/21 | AXELROD, T. | EMAILS WITH COALITION, BSA RE KOSNOFF/TCC ISSUES | 1.30 | $1,001.00 |
| 11/09/21 | MOLTON, D. | REVIEW BSA PAPERS RE STANG CONDUCT AND COALITION JOINDER THERETO | 1.20 | $1,854.00 |
| 11/09/21 | MOXLEY, D. C. | DRAFT AND REVISE WRITTEN DISCOVERY CONCERNING 30(B)(6) NOTICES TO THE COALITION AND TO THE TCC CONCERNING THE TCC/KOSNOFF COMMUNICATION AND PREPARE FOR DEPOSITIONS (5.6); CALL AMONG PARTICIPATING PARTIES TO DISCUSS DEPOSITION LOGISTICS (.4); ANALYZE DEBTORS' DRAFT MOTION TO ENFORCE SOLICITATION PROCEDURES AGAINST THE TCC AND FOLLOW-UP (1.5) | 7.50 | $7,312.50 |
| 11/09/21 | MOXLEY, D. C. | COMMON INTEREST CALLS AMONG TEAM AND COUNSEL TO MARC BERN AND SLATER REGARDING STATUS OF DISCOVERY MOTIONS HEARING AND DISCOVERY ISSUES AND FOLLOW-UP REGARDING THE SAME (.8); DRAFT AND REVISE WRITTEN DISCOVERY CONCERNING 30(B)(6) NOTICES TO THE COALITION AND TO THE TCC CONCERNING THE TCC/KOSNOFF COMMUNICATION AND PREPARE FOR DEPOSITIONS (5.6); CALL AMONG PARTICIPATING PARTIES TO DISCUSS DEPOSITION LOGISTICS (.4); ANALYZE DEBTORS' DRAFT MOTION TO ENFORCE | 0.80 | $780.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | SOLICITATION PROCEDURES AGAINST THE TCC AND FOLLOW-UP (1.5) | | |
| 11/10/21 | DEERING, A. | CIRCULATE AGENDA FOR 11.12.21 HEARING (.3), COORDINATE TELEPHONIC APPEARANCE FOR T. AXELROD, D. MOLTON, E. GOODMAN, C. MOXLEY AND R. MERSKY RE SAME (.5) AND UPDATE CASE CALENDAR (.2) | 1.00 | $415.00 |
| 11/10/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH COALITION MEMBER REPS RE TCC CONDUCT RE USE OF CREDITOR FACING TCC EMAIL TO CIRCULATE KOSNOFF LETTER AND COMMUNICATIONS TO UP TO 20,000 SURVIVORS AND RESPONSE IN ACCORDANCE THEREWITH | 1.50 | $2,317.50 |
| 11/10/21 | MCCAFFERTY, M. | RESPOND TO COALITION MEMBER INQUIRIES | 2.10 | $1,123.50 |
| 11/10/21 | AXELROD, T. | CIRCULATE DAILY UPDATES AND MEETING INVITATIONS RE HEARING, MOTIONS FILED, ETC | 0.40 | $308.00 |
| 11/10/21 | BEVILLE, S. | CORRESPONDENCE WITH T. AXELROD REGARDING STATUS OF PLAN CONFIRMATION HEARING | 0.20 | $220.00 |
| 11/10/21 | AXELROD, T. | REVIEW BSA MOTION AND COALITION JOINDER RE TCC/KOSNOFF (.8); ATTEND HEARING AND FOLLOWUP MEETINGS RE SAME, DISCOVERY ISSUES (2.1); REVIEW AND DISCUSS TCC REMEDIATION LETTER AND STRATEGIZE RE NEXT STEPS (1.2) | 4.10 | $3,157.00 |
| 11/10/21 | ROBINSON, J. | PHONE CALL WITH C. MOXLEY TO DISCUSS UPCOMING DEPOSITION SCHEDULE | 0.30 | $189.00 |

BOY SCOUTS OF AMERICA
TCC-KOSNOFF

Motion Exhibit
Page 537

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/10/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN HEARING BEFORE JUDGE SILVERSTEIN RE TCC CONDUCT RE USE OF CREDITOR FACING TCC EMAIL TO CIRCULATE KOSNOFF LETTER AND COMMUNICATIONS TO UP TO 20,000 SURVIVORS AND RESPONSE IN ACCORDANCE THEREWITH | 2.50 | $3,862.50 |
| 11/10/21 | MOLTON, D. | ATTENTION TO COURT'S DIRECTION RE 12 NOVEMBER HEARING AND REMEDIES FOR STANG'S CONDUCT USE OF CREDITOR FACING TCC EMAIL TO CIRCULATE KOSNOFF LETTER AND COMMUNICATIONS TO UP TO 20,000 SURVIVORS AND RESPONSE IN ACCORDANCE THEREWITH | 1.70 | $2,626.50 |
| 11/10/21 | MOXLEY, D. C. | ATTEND, PREPARE FOR, AND FOLLOW-UP REGARDING HEARING | 3.10 | $3,022.50 |
| 11/11/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEMBER REPS RE TCC VOTE INTERFERENCE THROUGH SENDING KOSNOFF EMAIL AND LETTER ON TCC SURVIVOR FACING EMAIL | 2.40 | $3,708.00 |
| 11/11/21 | MCCAFFERTY, M. | RESPOND TO COALITION MEMBER INQUIRIES AND EMAILS | 2.10 | $1,123.50 |
| 11/11/21 | AXELROD, T. | REVIEW AND ANNOTATE WEBINAR Q&A AND RESPOND TO CLAIMANT INQUIRIES | 4.10 | $3,157.00 |
| 11/11/21 | GOODMAN, E. | REVIEW OUTLINE FOR RULE 30(B)(6) DEPOSITIONS (.5); TELEPHONE CALL WITH MR. CICERO REGARDING CONFIRMATION BRIEF (.2); CONFERENCE CALL WITH AKIN REGARDING PLAN DISCOVERY (.5); REVIEW TCC VERSION OF KOSNOFF LETTER (.3); DRAFT AND EDIT TCC LETTER (.3); PRE-CALL WITH AKIN TO DISCUSS TCC LETTER (.4); CONFERENCE CALL WITH THE DEBTORS AND THE TCC REGARDING KOSNOFF LETTER (.4); POST-CALL DISCUSSION WITH THE DEBTORS' COUNSEL REGARDING KOSNOFF LETTER (.2); DRAFT EMAIL TO MR. MOLTON REGARDING KOSNOFF LETTER AND TALKING POINTS (.3) | 1.90 | $2,280.00 |

BOY SCOUTS OF AMERICA
TCC-KOSNOFF

Motion Exhibit
Page 538

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/11/21 | AXELROD, T. | REVIEW PLEADINGS AND PUBLIC STATEMENTS RE TCC-KOSNOFF EMAIL (.5); MEET WITH TCC RE CORRECTIVE EMAIL ISSUES (1.5); EMAILS WITH COALITION RE SAME AND RELATED VOTING CONCERNS (.3) | 2.30 | $1,771.00 |
| 11/11/21 | AXELROD, T. | ATTEND TCC TOWN HALL AND CIRCULATE NOTES RE SAME | 1.30 | $1,001.00 |
| 11/11/21 | MCCAFFREY, M. | TELEPHONE CONFERENCE WITH C. MOXLEY RE: DEPOSITION SCHEDULE AND NOTICES | 0.30 | $130.50 |
| 11/11/21 | ROBINSON, J. | CONF. CALL WITH C. MOXELY TO DISCUSS UPCOMING DEPOSITION AND GENERAL CASE STRATEGY | 0.50 | $315.00 |
| 11/11/21 | MOXLEY, D. C. | PREPARE FOR DEPOSITIONS AND COORDINATE WITH PARTICIPATING PARTIES REGARDING THE SAME AND ATTENTION TO TCC LETTER AND REMEDIES | 5.10 | $4,972.50 |
| 11/11/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM SESSION WITH BSA, FCR, COALITION, TCC AND PLAN SUPPORTERS RE GOING FORWARD WITH HEARING ON 12 NOVEMBER RE TCC VOTE INTERFERENCE THROUGH SENDING KOSNOFF EMAIL AND LETTER ON TCC SURVIVOR FACING EMAIL | 1.20 | $1,854.00 |
| 11/11/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM SESSION WITH BSA, FCR, COALITION, AND PLAN SUPPORTERS RE GOING FORWARD WITH HEARING ON 12 NOVEMBER RE TCC VOTE INTERFERENCE THROUGH SENDING KOSNOFF EMAIL AND LETTER ON TCC SURVIVOR FACING EMAIL | 0.90 | $1,390.50 |
| 11/12/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEDIATION DELEGATION RE MEDIATION STATUS AND TCC VOTE INTERFERENCE THROUGH SENDING KOSNOFF EMAIL AND LETTER ON TCC SURVIVOR FACING EMAIL | 0.80 | $1,236.00 |
| 11/12/21 | AXELROD, T. | ATTEND HEARING RE TCC-KOSNOFF EMAIL AND RELATED ISSUES | 2.00 | $1,540.00 |
| 11/12/21 | AXELROD, T. | UPDATE LOG RE TCC ATTACKS AND MISLEADING STATEMENTS | 1.50 | $1,155.00 |

BOY SCOUTS OF AMERICA
TCC-KOSNOFF

Motion Exhibit
Page 539

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/12/21 | GOODMAN, E. | PLAN AND PREPARE FOR HEARING BEFORE THE BANKRUPTCY COURT ON TCC/KOSNOFF MOTION (1.2); ATTEND HEARING BEFORE THE BANKRUPTCY COURT ON TCC/KOSNOFF MOTION (2.2); POST-HEARING CONFERENCE CALL WITH MR. MOXLEY AND MS. MERSKY REGARDING TCC/KOSNOFF MOTION (1.0); TELEPHONE CALL WITH DEBTORS' COUNSEL REGARDING TCC DISCOVERY (.3); TELEPHONE CALL WITH MR. PREIS REGARDING DEPOSITIONS (.3); REVIEW AND EDIT REMEDIAL EMAIL AND COMMUNICATIONS WITH COUNSEL FOR THE TCC REGARDING THE SAME (.3); TELEPHONE CALL WITH COUNSEL FOR THE FCR REGARDING TCC/KOSNOFF MOTION (.4); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.2) | 5.90 | $7,080.00 |
| 11/12/21 | DEERING, A. | PREPARE FILE OF TCC PRODUCTION FOR AKIN REVIEW | 0.20 | $83.00 |
| 11/12/21 | MOXLEY, D. C. | ANALYZE TCC DOCUMENT PRODUCTION AND ATTEND HEARING CONCERNING KOSNOFF/TCC COMMUNICATION AND OTHER DISCOVERY ISSUES AND FOLLOW-UP REGARDING THE SAME (5.0); PREPARE FOR DEPOSITIONS (2.0) | 7.00 | $6,825.00 |
| 11/12/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN COURT HEARING RE TCC VOTE INTERFERENCE THROUGH SENDING KOSNOFF EMAIL AND LETTER ON TCC SURVIVOR FACING EMAIL | 2.50 | $3,862.50 |
| 11/13/21 | AXELROD, T. | EMAILS WITH K ROTHWEILER, OTHERS RE TCC-KOSNOFF EMAIL AND RELATED VOTING ISSUES (1.0); MEETING RE SAME (1.0) | 2.00 | $1,540.00 |
| 11/13/21 | MOLTON, D. | PARTICIPATE IN ZOOM SESSION WITH COALITION VOTING SUBCOMMITTEE RE VOTING ISSUES AT AIS AND ADDRESS SOLUTIONS | 0.80 | $1,236.00 |
| 11/13/21 | GOODMAN, E. | CONFERENCE CALL WITH DEBTORS, FCR AND HARTFORD REGARDING TCC/KOSNOFF LETTER | 0.70 | $840.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/13/21 | MOXLEY, D. C. | ATTENTION TO TCC DISCOVERY PRODUCED IN CONNECTION WITH KOSNOFF/TCC COMMUNICATION ISSUES | 0.60 | $585.00 |
| 11/13/21 | MOLTON, D. | REVIEW TCC DISCOVERY RESPONSES RE TCC VOTE INTERFERENCE THROUGH SENDING KOSNOFF EMAIL AND LETTER ON TCC SURVIVOR FACING EMAIL | 1.80 | $2,781.00 |
| 11/13/21 | MOLTON, D. | PARTICIPATE IN ZOOM SESSION WITH BSA AND PLAN SUPPORTERS RE TCC VOTE INTERFERENCE THROUGH SENDING KOSNOFF EMAIL AND LETTER ON TCC SURVIVOR FACING EMAIL | 0.90 | $1,390.50 |
| 11/14/21 | AXELROD, T. | REVIEW AND RESPOND TO EMAILS RE TCC-KOSNOFF MOTION | 0.50 | $385.00 |
| 11/14/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION MEMBER REPRESENTATIVES RE TCC VOTE INTERFERENCE THROUGH SENDING KOSNOFF EMAIL AND LETTER ON TCC SURVIVOR FACING EMAIL | 1.40 | $2,163.00 |
| 11/14/21 | GOODMAN, E. | EDIT AND REVISE PROPOSED ORDER ON KOSNOFF MOTION AND COMMUNICATIONS WITH COUNSEL FOR THE DEBTORS REGARDING THE SAME (.6); DRAFT AND EDIT SUPPLEMENTAL JOINDER IN SUPPORT OF KOSNOFF MOTION (1.4); FURTHER REVIEW OF TCC EMAILS (.5); REVIEW DEBTORS' LETTER TO THE TCC REGARDING KOSNOFF ISSUE (.2); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.1); TELEPHONE CALL WITH MR. MOXLEY REGARDING TCC DISCOVERY AND RELATED MATTERS (.1) | 2.90 | $3,480.00 |
| 11/14/21 | MOXLEY, D. C. | ATTENTION TO TCC DISCOVERY ISSUES AND EMAILS AND CALLS WITH TEAM REGARDING THE SAME IN CONNECTION WITH TCC/KOSNOFF COMMUNICATION | 3.00 | $2,925.00 |
| 11/14/21 | MOLTON, D. | ATTENTION TO STRATEGY FOR COMING WEEK RE DEBTORS' MOTION TO ENFORCE THE SOLICITATION ORDER RE TCC VOTE INTERFERENCE THROUGH SENDING KOSNOFF EMAIL AND LETTER ON TCC SURVIVOR FACING EMAIL | 0.60 | $927.00 |

BOY SCOUTS OF AMERICA
TCC-KOSNOFF

Motion Exhibit
Page 541

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/14/21 | IMRAN, D. | QUERY DATABASE PER CASE TEAM SPECIFICATIONS AND REPORT FINDINGS | 1.00 | $465.00 |
| 11/15/21 | AXELROD, T. | CALLS AND EMAILS WITH CLAIMANTS | 0.60 | $462.00 |
| 11/15/21 | AXELROD, T. | REVISE AND CITE CHECK SUPPLEMENTAL JOINDER | 1.70 | $1,309.00 |
| 11/15/21 | AXELROD, T. | CALL WITH BSA, EISENBERG ROTHWEILER RE BALLOT DISTRIBUTION ISSUES | 0.30 | $231.00 |
| 11/15/21 | VARGAS RIVERA, L. | REVIEWED DOCUMENTS PRODUCED BY TCC AND DEBTORS FOR RESPONSIVENESS TO ISSUE OF WHETHER MR. KOSNOFF HAD BEEN IN CONTACT WITH THE TCC REGULARLY PRIOR TO HIS NOV 5-6 EMAIL TO ABUSE VICTIMS | 4.00 | $1,740.00 |
| 11/16/21 | AXELROD, T. | REVIEW DOCKET AND CIRCULATE FILES RE TCC-KOSNOFF ISSUES (.7); RESEARCH RE FACT AND LAW ISSUES IN PREP FOR HEARING ON SAME (1.3) | 2.00 | $1,540.00 |
| 11/16/21 | MCCAFFREY, M. | CONDUCT DOCUMENT REVIEW (4.7); DRAFT SUMMARY OF RELEVANT DOCUMENTS (2.2); CORRESPOND WITH L. VARGAS RIVERA AND J. ROBINSON RE: DOCUMENT REVIEW (.3) | 7.20 | $3,132.00 |
| 11/16/21 | ROBINSON, J. | COMPLETED REVIEW OF ASSIGNED DISCOVERY DOCUMENTS | 3.20 | $2,016.00 |
| 11/16/21 | MOLTON, D. | PREPARE FOR COURT HEARING ON 17 NOVEMBER RE STANG/LUCAS/TCC COLLUSION WITH KOSNOFF | 1.10 | $1,699.50 |
| 11/16/21 | MOXLEY, D. C. | ANALYZE KOSNOFF-RELATED DOCUMENTS IN TCC PRODUCTION AND EMAIL AND CONFER WITH D. MOLTON AND TEAM REGARDING THE SAME | 1.50 | $1,462.50 |
| 11/17/21 | AXELROD, T. | EMAILS WITH COALITION RE HEARING PREP, DEVELOPMENTS, RELATED SCHEDULING ISSUES (.5); DRAFT UPDATE RE HEARING RE TCC-KOSNOFF AND RELATED CORRESPONDENCE (.7); CALLS AND EMAILS WITH CLAIMANTS RE VARIOUS PLAN/VOTING ISSUES (1.7) | 2.90 | $2,233.00 |
| 11/17/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH COALITION REPRESENTATIVES RE COURT HEARING AND MEDIATION STATUS | 1.80 | $2,781.00 |

BOY SCOUTS OF AMERICA
TCC-KOSNOFF

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/17/21 | AXELROD, T. | ATTEND HEARING RE TCC-KOSNOFF AND RELATED ISSUES | 1.80 | $1,386.00 |
| 11/17/21 | GOODMAN, E. | PLAN AND PREPARE FOR HEARING ON KOSNOFF/TCC MOTION (1.0); ATTENDING HEARING ON KOSNOFF/TCC MOTION (1.8); REVIEW TCC PLEADINGS AND NEWLY DISCOVERED EMAILS (.5); POST-HEARING CONFERENCE CALL WITH MS. MERSKY REGARDING KOSNOFF MOTION AND RELATED MATTERS (.4) | 3.70 | $4,440.00 |
| 11/17/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN COURT HEARING BEFORE JUDGE SILVERSTEIN RE DEBTORS' EMERGENCY MOTION RE STANG/LUCAS/TCC COLLUSION WITH KOSNOFF | 3.40 | $5,253.00 |
| 11/17/21 | MOXLEY, D. C. | PREPARE FOR, ATTEND, AND FOLLOW-UP REGARDING HEARING ON TCC/KOSNOFF COMMUNICATION AND DISCOVERY ISSUES | 4.00 | $3,900.00 |
| 11/17/21 | MOXLEY, D. C. | PREPARE FOR, ATTEND, AND FOLLOW-UP REGARDING HEARING ON TCC/KOSNOFF COMMUNICATION AND DISCOVERY ISSUES (4.0); FINALIZE LETTERS IN OPPOSITION TO INSURERS' RESPECTIVE MOTIONS TO COMPEL AND TO QUASH (2.0); COMMENT ON COALITION FIRMS' RESPECTIVE OPPOSITIONS TO INSURER MOTIONS TO COMPEL (2.0); PREPARE FOR ARGUMENT ON DISCOVERY DISPUTES (2.1) | 6.10 | $5,947.50 |
| 11/18/21 | AXELROD, T. | RESPOND TO EMAILS AND CIRCULATE ZALKIN-AMALA LETTER | 0.40 | $308.00 |
| 11/18/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH COALITION REPRESENTATIVES RE MEDIATION STATUS, DISCOVERY MOTIONS ON FOR 19 NOVEMBER AND TCC/STANG ISSUES | 2.50 | $3,862.50 |
| 11/18/21 | AXELROD, T. | CALLS AND EMAILS TO CLAIMANTS | 1.70 | $1,309.00 |
| 11/18/21 | AXELROD, T. | ATTEND AND TAKE NOTES RE TCC TOWN HALL | 0.30 | $231.00 |
| 11/18/21 | AXELROD, T. | REVIEW LUCAS EDITS TO KOSNOFF EMAIL AND ADVISE RE FALSE STATEMENTS (.7); REVIEW AND DISCUSS | 1.00 | $770.00 |

BOY SCOUTS OF AMERICA
TCC-KOSNOFF

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | | LETTER TO AMALA RE COMMUNICATIONS (.3) | | |
| 11/18/21 | MCCAFFREY, M. | CONDUCT DOCUMENT REVIEW OF KOSNOFF DOCUMENTS | 2.90 | $1,261.50 |
| 11/19/21 | MCCAFFERTY, M. | RESPOND TO COALITION MEMBER INQUIRIES | 0.70 | $374.50 |
| 11/19/21 | MCCAFFREY, M. | DRAFT AND REVISE PACHULSKI DEPOSITION NOTICES (1.4); SUMMARIZE HOT DOCUMENTS IN PREPARATION FOR DEPOSITIONS (1.7); TELEPHONE CONFERENCE WITH C. MOXLEY AND L. LAWRENCE RE: DEPOSITION PROTOCOLS (.4); DOWNLOAD AND ORGANIZE KEY KOSNOFF DOCUMENTS INTO ZIP FOLDER (3.7) | 7.20 | $3,132.00 |
| 11/19/21 | MCCAFFREY, M. | TELEPHONE CONFERENCE WITH C. MOXLEY RE: DEPOSITION DOCUMENTS AND NOTICES | 0.20 | $87.00 |
| 11/19/21 | ROBINSON, J. | REVIEWED DISCOVERY DOCUMENTS WITH RESPECT TO TCC COMMUNICATIONS; PROVIDED A SUMMARY TO C. MOXLEY WITH RESPECT TO THE SAME | 2.50 | $1,575.00 |
| 11/20/21 | AXELROD, T. | REVIEW EMAILS RE TCC PRODUCTION, RELATED REVIEW ISSUES | 0.80 | $616.00 |
| 11/20/21 | MORRIS, G. | LOAD PRODUCTION DATA FOR CASE TEAM REVIEW PRIOR TO SUNDAY DEPOSITION | 0.80 | $428.00 |
| 11/20/21 | MOXLEY, D. C. | PREPARE FOR DEPOSITIONS AND REVIEW TCC DOCUMENT PRODUCTIONS | 5.90 | $5,752.50 |
| 11/20/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN SESSION WITH BSA AND PLAN SUPPORTERS RE PREPARATION FOR TCC DISCOVERY AND DEPOSITIONS | 1.10 | $1,699.50 |
| 11/21/21 | AXELROD, T. | REVIEW AND RESPOND TO EMAILS RE COALITION COMMUNICATIONS, VOTING ETC. (.4); RESPOND TO CLAIMANT EMAILS AND CALLS AND INTERNAL EMAILS RE COMMUNICATIONS PREP (1.2) | 1.60 | $1,232.00 |

BOY SCOUTS OF AMERICA
TCC-KOSNOFF

Motion Exhibit
Page 544

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/21/21 | GOODMAN, E. | PLAN AND PREPARE FOR GOLDEN DEPOSITION INCLUDING COMMUNICATIONS WITH MR. MOXLEY REGARDING THE SAME (.5); ATTEND GOLDEN DEPOSITION VIA ZOOM (3.3); POST-DEPOSITION CALL WITH MR. MOXLEY REGARDING GOLDEN DEPOSITION AND RELATED MATTERS (.2); TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.2) | 4.20 | $5,040.00 |
| 11/21/21 | AXELROD, T. | REVIEW TCC Q&A DOCS AND PRELIMINARY COMMENTS/GUIDANCE MEMO TO REVIEW TEAM, NOTES ON HOT DOCS TO D MOLTON | 4.80 | $3,696.00 |
| 11/21/21 | MCCAFFREY, M. | TELEPHONE CONFERENCE WITH L. VARGAS RIVERA AND C. MOXLEY RE: DOCUMENT REVIEW | 0.40 | $174.00 |
| 11/21/21 | MCCAFFREY, M. | TELEPHONE CONFERENCE WITH C. MOXLEY RE: DOCUMENT REVIEW | 0.20 | $87.00 |
| 11/21/21 | MCCAFFREY, M. | REVIEW KOSNOFF DOCUMENTS AND CORRESPOND WITH C. MOXLEY IN PREPARATION FOR CONFERENCE CALL | 1.80 | $783.00 |
| 11/21/21 | MCCAFFREY, M. | REVIEW TOWN HALL Q&A TRANSCRIPTS AND SUMMARIZE COMMENTS | 1.40 | $609.00 |
| 11/21/21 | VARGAS RIVERA, L. | REVIEWED TOWN HALL Q&A LOGS PRODUCED BY THE TCC IN RESPONSE TO DISCOVERY REQUESTS TO SEE IF THERE ARE ANY ADDITIONAL INFLAMMATORY OR OTHERWISE DEROGATORY REMARKS MADE BY THE TCC ABOUT THE COALITION THAT CAN BE USED IN FURTHER JUDICIAL PROCEEDINGS | 2.00 | $870.00 |
| 11/21/21 | VARGAS RIVERA, L. | CALL WITH C. MOXLEY AND M. MCCAFRREY TO DECIDE BEST STRATEGY FOR REVIEWING TOWN HALL Q&A'S FROM TCC TOWN HALLS FOR INFLAMMATORY MATERIALS AND DEROGATORY REMARKS FROM TCC ABOUT COALITION | 0.40 | $174.00 |
| 11/21/21 | MOXLEY, D. C. | PREPARE FOR PACHULSKI AND KOSNOFF DEPOSITIONS AND REVIEW DOCUMENTS IN CONNECTION WITH THE SAME | 5.00 | $4,875.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/21/21 | MOLTON, D. | REVIEW DISCOVERY RECEIVED FROM TCC RE TCC PARTNERSHIP WITH KOSNOFF | 2.30 | $3,553.50 |
| 11/22/21 | MCCAFFERTY, M. | RESPOND TO COALITION MEMBER INQUIRIES | 0.80 | $428.00 |
| 11/22/21 | AXELROD, T. | ATTEND KOSNOFF DEPOSITION (.7); REVIEW GOLDEN DEPO TRANSCRIPT (.3) | 1.00 | $770.00 |
| 11/22/21 | GOODMAN, E. | ATTEND KOSNOFF DEPOSITIONS VIA ZOOM | 5.50 | $6,600.00 |
| 11/22/21 | MCCAFFREY, M. | REVIEW AND SUMMARIZE TOWN HALL Q&A TRANSCRIPTS (5.8); TELEPHONE CONFERENCE WITH M. MCCAFFERTY AND L. VARGAS RIVERA RE: TRANSCRIPTS (.3); TELEPHONE CONFERENCE WITH G. CICERO AND TEAM RE: RESEARCH QUESTIONS FOR CONFIRMATION BRIEF (.4); TELEPHONE CONFERENCE WITH C. MOXLEY RE: GREEN DEPOSITION (.4); REVIEW DOCUMENTS IN PREPARATION FOR GREEN DEPOSITION (1.8) | 2.60 | $1,131.00 |
| 11/22/21 | VARGAS RIVERA, L. | REVIEWED TOWN HALL Q&A LOGS PRODUCED BY THE TCC IN RESPONSE TO DISCOVERY REQUESTS TO SEE IF THERE ARE ANY ADDITIONAL INFLAMMATORY OR OTHERWISE DEROGATORY REMARKS MADE BY THE TCC ABOUT THE COALITION THAT MIGHT BE USABLE AGAINST THE TCC IN ANY FURTHER JUDICIAL PROCEEDINGS | 3.00 | $1,305.00 |
| 11/22/21 | MCCAFFREY, M. | REVIEW AND SUMMARIZE TOWN HALL Q&A TRANSCRIPTS (5.8); TELEPHONE CONFERENCE WITH M. MCCAFFERTY AND L. VARGAS RIVERA RE: TRANSCRIPTS (.3) | 6.10 | $2,653.50 |
| 11/22/21 | MOXLEY, D. C. | PREPARE FOR, PARTICIPATE IN, AND FOLLOW-UP REGARDING T. KOSNOFF DEPOSITION (9.4); REVIEW S. GOLDEN DEPOSITION TESTIMONY (.8) | 10.20 | $9,945.00 |
| 11/22/21 | MOXLEY, D. C. | PREPARE FOR, PARTICIPATE IN, AND FOLLOW-UP REGARDING T. KOSNOFF DEPOSITION (9.4); CONFER WITH M. MCCAFFREY REGARDING E. GREEN DEPOSITION PREPARATION (.3); DRAFT LETTER TO ALL PARTIES THAT SERVED | 2.30 | $2,242.50 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | RULE 30(B)(6) DEPOSITION NOTICES ON THE COALITION (2.0); REVIEW S. GOLDEN DEPOSITION TESTIMONY (.8) | | |
| 11/23/21 | MCCAFFERTY, M. | RESPOND TO COALITION MEMBER EMAILS | 0.50 | $267.50 |
| 11/23/21 | MCCAFFERTY, M. | RESPOND TO COALITION MEMBER EMAIL INQUIRIES | 0.50 | $267.50 |
| 11/23/21 | MOLTON, D. | NUMEROUS COMMUNICATIONS WITH MEDIATION DELEGATION RE STATUS OF TERM SHEETS WITH CENTURY AND CHARTERS AND STRATEGY RE VOTING OMBUDSMAN MOTION | 3.10 | $4,789.50 |
| 11/23/21 | AXELROD, T. | REVIEW DEPO TRANSCRIPTS (.8); CALL WITH BSA ET AL RE OMBUDSMAN MOTION (.5) | 1.30 | $1,001.00 |
| 11/23/21 | AXELROD, T. | REVIEW GOLDEN DEPO TRANSCRIPT (.7); ATTEND LUCAS DEPO (1.6) | 2.30 | $1,771.00 |
| 11/23/21 | GOODMAN, E. | ATTEND (IN PART) LUCAS DEPOSITION (2.5); REVIEW TCC OMBUDSPERSON MOTION AND CONFERENCE CALL WITH THE DEBTORS REGARDING THE SAME (.5) | 3.00 | $3,600.00 |
| 11/23/21 | MOXLEY, D. C. | ATTEND H. PHAN AND J. LUCAS DEPOSITIONS AND PREPARE FOR AND FOLLOW-UP REGARDING THE SAME (11.1); REVIEW DRAFT TCC MOTION FOR VOTING OMBUDSMAN AND ATTENTION TO RESPONSES AND OBJECTIONS TO 30(B)(6) NOTICES (1.0) | 12.10 | $11,797.50 |
| 11/23/21 | MOLTON, D. | PREPARE FOR AND ATTEND COURT HEARING RE PACHULSKI ISSUES AND DISCOVERY MOTIONS | 1.50 | $2,317.50 |
| 11/23/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM SESSION WITH BSA AND RELEVANT PLAN SUPPORTERS RE TCC OMBUDSMAN MOTION | 0.90 | $1,390.50 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/24/21 | GOODMAN, E. | REVIEW TCC MOTION FOR APPOINTMENT OF OMBUDSPERSON AND CONFERENCE CALL WITH COUNSEL FOR THE TCC AND THE DEBTORS REGARDING THE SAME (.9); COMMUNICATIONS WITH COUNSEL FOR THE DEBTORS REGARDING TCC DEPOSITION (.1); ATTEND STAND DEPOSITION (VIA ZOOM) (INPART) (2.8); TELEPHONE CALL WITH COUNSEL FOR THE AHCLC REGARDING DEPOSITIONS (.3) | 4.10 | $4,920.00 |
| 11/24/21 | MCCAFFREY, M. | REVIEW SUMMARIES OF LUCAS DEPOSITION | 0.50 | $217.50 |
| 11/24/21 | MOXLEY, D. C. | ATTEND J. STANG DEPOSITION AND CONFER WITH E. GOODMAN AND TEAM REGARDING 30(B)(6) DEPOSITION ISSUES | 7.30 | $7,117.50 |
| 11/24/21 | MCCAFFREY, M. | REVIEW SUMMARIES OF LUCAS DEPOSITION (.5); CONDUCT RESEARCH ON TDPS (.7) | 0.70 | $304.50 |
| 11/24/21 | MOXLEY, D. C. | ATTENTION TO DISCOVERY DIRECTED TO INDIVIDUAL LAW FIRMS (.5); CONFER WITH PARTIES ON STIPULATION CONCERNING INSURER DEPOSITIONS (.5); ATTEND J. STANG DEPOSITION AND CONFER WITH E. GOODMAN AND TEAM REGARDING 30(B)(6) DEPOSITION ISSUES (7.3) | 1.00 | $975.00 |
| 11/26/21 | MOLTON, D. | ZOOM CONFERENCE WITH ADAM SLATER, DANNY GOLDEN AND ANNE ANDREWS RE PACHULSKI/KOSNOFF ISSUES | 0.90 | $1,390.50 |
| 11/26/21 | AXELROD, T. | DRAFT AND CIRCULATE RESPONSE TO OMBUD MOTION (7.3); RESPOND TO EMAILS FROM COALITION RE SAME/RELATED BALLOT CONCERNS (.3) | 7.60 | $5,852.00 |
| 11/27/21 | GOODMAN, E. | EDIT AND REVISE OBJECTION TO OMBUDSPERSON MOTION | 2.00 | $2,400.00 |
| 11/27/21 | AXELROD, T. | EMAILS WITH COALITION TEAM RE VOTING CONCERNS ETC (.6); REVIEW COMMENTS AND REVISE OBJECTION TO OMBUDSMAN MOTION (2.2) | 2.80 | $2,156.00 |
| 11/27/21 | MOXLEY, D. C. | REVISE DRAFT OPPOSITION TO MOTION FOR VOTING OMBUDSPERSON | 1.20 | $1,170.00 |

BOY SCOUTS OF AMERICA
TCC-KOSNOFF

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/28/21 | AXELROD, T. | REVISE AND CIRCULATE OBJN TO OMBUDSMAN MOTION | 1.50 | $1,155.00 |
| 11/28/21 | GOODMAN, E. | EDIT AND REVISE OBJECTION TO OMBUDSPERSON MOTION AND COMMUNICATIONS WITH MR. AXELROD REGARDING THE SAME | 1.00 | $1,200.00 |
| 11/28/21 | MOXLEY, D. C. | REVISE OPPOSITION TO VOTING OMBUDSPERSON MOTION AND CONFER WITH E. GOODMAN REGARDING THE SAME | 2.50 | $2,437.50 |
| 11/29/21 | DEERING, A. | REVIEW AND CIRCULATE AMENDED AGENDA FOR HEARING ON 11.29.21 | 0.30 | $124.50 |
| 11/29/21 | AXELROD, T. | EMAILS WITH CLIENT GROUP RE UPCOMING MEETINGS, SCHEDULE SAME, SET AGENDAS (.8); EMAILS TO CLAIMANTS RE PLAN, VOTING AND RELATED AND FORWARD INQUIRIES TO REP FIRMS (4.3); RESPOND TO REP INQUIRIES RE MEETINGS, NEXT STEPS ETC (.4); ATTEND REP MEETING (.7) | 6.20 | $4,774.00 |
| 11/29/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH COALITION MEMBER REPRESENTATIVES | 0.90 | $1,390.50 |
| 11/29/21 | GOODMAN, E. | ATTEND COALITION MEETING REGARDING CASE STATUS AND PLAN VOTING | 0.60 | $720.00 |
| 11/29/21 | AXELROD, T. | REVIEW BSA OBJN TO OMBUDSMAN MOTION AND CIRCULATE (.5); ATTEND HEARING RE SAME (2.6) | 3.10 | $2,387.00 |
| 11/29/21 | GOODMAN, E. | REVIEW DEBTORS' REPLY TO MOTION TO APPOINT OMBUDSPERSON (.7); ATTEND COURT HEARING REGARDING PLAN DISCOVERY AND RELATED MATTERS (2.8) | 3.50 | $4,200.00 |
| 11/29/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN COURT HEARING RE STATUS CONFERENCE RE TCC'S VOTING OMBUDSMAN MOTION AND DISCOVERY MOTIONS | 2.50 | $3,862.50 |
| 12/01/21 | ROBINSON, J. | REVIEWED AND RESPONDED TO EMAIL FROM C. MOXLEY DETAILING UPCOMING DEPOSITIONS (.3); BEGAN PREPARING FOR UPCOMING DEPOSITION (.5) | 0.80 | $504.00 |

BOY SCOUTS OF AMERICA
TCC-KOSNOFF

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/03/21 | ROBINSON, J. | REVIEWED MY NOTES AND TRANSCRIPT FROM LOPEZ DEPOSITION (1.0); DRAFTED SUMMARY AND SUBMITTED SUMMARY TO C. MOXLEY FOR REVIEW (1.0) | 2.00 | $1,260.00 |
| 12/06/21 | AXELROD, T. | REVIEW AND OUTLINE OBJECTION TO TCC MOTION RE JOINT STATEMENT | 0.90 | $693.00 |
| 12/07/21 | AXELROD, T. | DRAFT OBJECTION TO TCC JOINT LETTER MOTION | 6.20 | $4,774.00 |
| 12/08/21 | AXELROD, T. | REVIEW TRANSCRIPTS ETC AND DRAFT AND REVISE OBJECTION TO TCC JOINT LETTER MOTION (6.4); CALL WITH BSA RE SAME (.4) | 6.80 | $5,236.00 |
| 12/08/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH BSA AND BR TEAM RE TCC EMERGENCY MOTION | 0.70 | $1,081.50 |
| 12/09/21 | AXELROD, T. | REVISE AND UPDATE OBJECTION TO TCC LETTER MOTION | 5.30 | $4,081.00 |
| 12/10/21 | DEERING, A. | REVIEW AND CIRCULATE AGENDA FOR HEARING ON 12.14.21 (.2); COORDINATE APPEARANCE OF T. AXELROD, E. GOODMAN, D. MOLTON, C. MOXLEY, AND R. MERSKY (.4) | 0.60 | $249.00 |
| 12/10/21 | GOODMAN, E. | DRAFT AND EDIT OBJECTION TO TCC'S LETTER MOTION (3.3); COMMUNICATIONS WITH MR. AXELROD REGARDING OBJECTION TO TCC LETTER MOTION (.2) | 3.50 | $4,200.00 |
| 12/10/21 | AXELROD, T. | TURN COMMENTS AND CIRCULATE OBJECTION TO TCC LETTER MOTION (1.7); COORDINATE REVIEW TEAM RE CITE, FACT CHECK (.3) | 2.00 | $1,540.00 |
| 12/10/21 | ROBINSON, J. | REVIEW AND EDIT DRAFT OF THE JOINDER AND OBJECTION TO THE TCC MODIFIED EMERGENCY MOTION | 1.60 | $1,008.00 |
| 12/10/21 | MOXLEY, D. C. | COMMON INTEREST CALL WITH STATE COURT COUNSEL REPRESENTATIVES REGARDING DISCOVERY ISSUES (1.0); COURT HEARING REGARDING 30(B)(6) RULING AND FOLLOW-UP REGARDING THE SAME AND ATTENTION TO DISCOVERY (3.4); CALL WITH DEBTORS REGARDING REDACTION ISSUES (.4) | 4.80 | $4,680.00 |

BOY SCOUTS OF AMERICA
TCC-KOSNOFF

Motion Exhibit
Page 550

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/10/21 | MCCAFFERTY, M. | COORDINATE FINALIZATION AND REVISIONS OF OBJECTION BRIEF TO TORT CLAIMANTS COMMITTEE MOTION TO APPOINT VOTING OMBUDSPERSON | 0.20 | $107.00 |
| 12/10/21 | MCCAFFREY, M. | CORRESPOND WITH TEAM RE: DRAFT AND CITE CHECKS FOR OPPOSITION TO TCC'S MOTION | 0.40 | $174.00 |
| 12/10/21 | MOXLEY, D. C. | REVIEW AND DISCUSS WITH TEAM DRAFT OPPOSITION TO TCC MOTION REGARDING AIS COMMUNICATION | 2.00 | $1,950.00 |
| 12/11/21 | MCCAFFERTY, M. | REVISE OPPOSITION BRIEF TO TORT CLAIMANTS COMMITTEE OMBUDSPERSON MOTION AND PERFORM LEGAL CITATION CHECK | 1.50 | $802.50 |
| 12/11/21 | ROBINSON, J. | BEGAN COMPILING CASE LAW AND CITE CHECKING TCC JOINT LETTER MOTION | 1.50 | $945.00 |
| 12/11/21 | MOXLEY, D. C. | CONFER WITH TEAM REGARDING RULE 30(B)(6) DEPOSITION ISSUES AND REVISE OBJECTION TO TCC'S EMERGENCY MOTION | 3.20 | $3,120.00 |
| 12/11/21 | MCCAFFREY, M. | DRAFT AND CONDUCT CITATION CHECK OF OBJECTION TO TCC MOTION | 2.30 | $1,000.50 |
| 12/12/21 | AXELROD, T. | DISCUSS, REVISE OBJECTION TO TCC JOINT LETTER MOTION (5.5); CALLS WITH LATHAM, WC RE SAME (1.0) | 6.50 | $5,005.00 |
| 12/12/21 | GOODMAN, E. | EDIT AND REVISE OBJECTION TO TCC MOTION AND COMMUNICATIONS WITH MR. MOXLEY REGARDING THE SAME | 2.00 | $2,400.00 |
| 12/12/21 | MCCAFFERTY, M. | REVISE OBJECTION BRIEF TO TORT CLAIMANTS COMMITTEE VOTING MOTION | 2.30 | $1,230.50 |
| 12/12/21 | MCCAFFERTY, M. | REVIEW AND FINALIZE OBJECTION TO TORT CLAIMANTS COMMITTEE MOTION TO APPOINT OMBUDSPERSON | 0.90 | $481.50 |
| 12/12/21 | ROBINSON, J. | PROOF AND FORMAT TCC JOINT LETTER MOTION IN ADDITION TO EXHIBITS THROUGH SEVERAL DRAFTS | 12.70 | $8,001.00 |
| 12/12/21 | MCCAFFREY, M. | REVIEW AND EDIT COALITION'S OBJECTION TO TCC MOTION (1.9); TELEPHONE CONFERENCE WITH J. ROBINSON RE: EDITS TO OBJECTION (.2); TELEPHONE CONFERENCE WITH M. MCCAFFERTY RE: EDITS TO OBJECTION (.2); TELEPHONE CONFERENCE WITH T. AXELROD RE: EDITS TO OBJECTION (.1) | 2.40 | $1,044.00 |

BOY SCOUTS OF AMERICA
TCC-KOSNOFF

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/12/21 | MOXLEY, D. C. | REVISE OBJECTION TO TCC'S EMERGENCY MOTION AND RELATED CALLS AND EMAILS | 8.60 | $8,385.00 |
| 12/12/21 | MCCAFFREY, M. | CORRESPOND WITH C. MOXLEY RE: CONFIRMATION BRIEF (.1); REVIEW AND EDIT COALITION'S OBJECTION TO TCC MOTION (1.9); TELEPHONE CONFERENCE WITH J. ROBINSON RE: EDITS TO OBJECTION (.2); TELEPHONE CONFERENCE WITH M. MCCAFFERTY RE: EDITS TO OBJECTION (.2); TELEPHONE CONFERENCE WITH T. AXELROD RE: EDITS TO OBJECTION (.1) | 2.50 | $1,087.50 |
| 12/12/21 | MOXLEY, D. C. | COORDINATE ON PREPARATION FOR RULE 30(B)(6) DEPOSITION AND CALL WITH COALITION FIRMS ON MEDIATION AND DISCOVERY (1.0); REVISE OBJECTION TO TCC'S EMERGENCY MOTION AND RELATED CALLS AND EMAILS (8.6) | 1.00 | $975.00 |
| 12/13/21 | DEERING, A. | REVIEW AND CIRCULATE OBJECTIONS TO TCC EMERGENCY MOTION | 0.60 | $249.00 |
| 12/13/21 | DEERING, A. | REVIEW AND CIRCULATE AGENDA FOR HEARING ON 12.14.21 | 0.30 | $124.50 |
| 12/13/21 | AXELROD, T. | EMAILS WITH COALITION REPS RE SETTLEMENTS, TCC OBJECTION, RELATED UPDATES (1.0); MEET WITH COALITION REPS RE SAME (.7) | 1.70 | $1,309.00 |
| 12/13/21 | AXELROD, T. | FINALIZE AND COORDINATE FILING OF OBJECTION TO TCC JOINT LETTER MOTION (5.5); REVIEW AND CIRCULATE OBJECTIONS (.7) | 6.20 | $4,774.00 |
| 12/13/21 | MCCAFFERTY, M. | FINALIZE OBJECTION BRIEF TO TCC'S OMBUDSPERSON MOTION (.7); CREATE EXHIBITS TO FILE WITH OBJECTION BRIEF TO TCC'S OMBUDSPERSON MOTION (.7) | 1.40 | $749.00 |
| 12/13/21 | ROBINSON, J. | REVIEW OF TCC JOINT LETTER MOTION AND EXHS | 1.00 | $630.00 |
| 12/13/21 | MOLTON, D. | REVIEW AND FINALIZE OBJECTION TO TCC EMERGENCY MOTION RE AIS VOTING ISSUES | 2.50 | $3,862.50 |
| 12/13/21 | MCCAFFREY, M. | REVIEW AND EDIT OBJECTION TO TCC'S MOTION | 0.70 | $304.50 |

BOY SCOUTS OF AMERICA
TCC-KOSNOFF

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 12/13/21 | MCCAFFREY, M. | REVIEW AND EDIT OBJECTION TO TCC'S MOTION (.7); ORGANIZE DEPOSITION PAGES FOR EXHIBITS TO OBJECTION (.9) | 1.60 | $696.00 |
| 12/13/21 | MOXLEY, D. C. | FINALIZE OBJECTION TO TCC MOTION (2.5); ATTENTION TO 30(B)(6) MEET AND CONFER AND PREPARATION (3.0); ATTENTION TO WHITTMAN DEPOSITION AND COORDINATION ON DISCOVERY ISSUES (3.6) | 9.10 | $8,872.50 |
| 12/14/21 | GOODMAN, E. | PLAN AND PREPARE FOR HEARING BEFORE THE BANKRUPTCY COURT REGARDING TCC MOTION (.5); ATTEND COURT HEARING (VIA ZOOM) REGARDING TCC MOTION AND RELATED MATTERS (1.4) | 1.90 | $2,280.00 |
| 12/14/21 | AXELROD, T. | ATTEND HEARING RE CENTURY, JOINT LETTER MOTION (1.5); FOLLOWUP DEBRIEF WITH COUNSEL TEAM (.8) | 2.30 | $1,771.00 |
| 12/14/21 | MOLTON, D. | PREPARE FOR AND ATTEND HEARING ON TCC EMERGENCY MOTION RE AIS VOTING ISSUES | 4.00 | $6,180.00 |
| 12/14/21 | MOXLEY, D. C. | PREPARE FOR, ATTEND, AND FOLLOW-UP REGARDING HEARING | 3.60 | $3,510.00 |
| 12/14/21 | MOLTON, D. | MEETING WITH DAN HOGAN RE PREPARATION FOR HEARING ON TCC EMERGENCY MOTION RE AIS VOTING ISSUES | 0.50 | $772.50 |
| 12/16/21 | MOLTON, D. | TELEPHONE CONFERENCE WITH ER COUNSEL RE ALLEGED ETHICS VIOLATION RE ADVERTISING MOTION FROM 2020 | 0.60 | $927.00 |
| 12/20/21 | AXELROD, T. | REVIEW AND IDENTIFY TIME ENTRIES FOR TCC/KOSNOFF CODING | 0.50 | $385.00 |
| 12/22/21 | MOLTON, D. | ATTEND DOWNLOAD OF 30(B)(6) EXAM OF COALITION VIA ANNE ANDREWS | 0.70 | $1,081.50 |
| 12/22/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION RE STATUS OF DISCUSSIONS AND VOTING MATTERS | 1.50 | $2,317.50 |
| 12/22/21 | AXELROD, T. | COORDINATE ESTIMATION OF TCC/KOSNOFF RELATED FEES AND FORWARD ESTIMATE TO BSA | 0.50 | $385.00 |
| 12/28/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN COALITION TOWN HALL | 0.80 | $1,236.00 |

BOY SCOUTS OF AMERICA
TCC-KOSNOFF

Motion Exhibit
Page 553

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/28/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION REPRESENTATIVE RE VOTING STATUS AND VOTING ISSUES | 2.50 | $3,862.50 |
| 12/29/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION REPRESENTATIVE RE VOTING STATUS AND VOTING ISSUES | 2.20 | $3,399.00 |
| 12/29/21 | AXELROD, T. | EMAILS AND CALLS RE VOTING RESULTS, NEXT STEPS (.7); REVIEW UPDATES RE SAME AND TCC DEPOSITION (.4) | 1.10 | $847.00 |
| 12/29/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH BSA TEAM RE VOTING STATUS AND VOTING ISSUES | 1.10 | $1,699.50 |
| 12/29/21 | MOXLEY, D. C. | PARTICIPATE IN AND FOLLOW UP REGARDING TCC RULE 30(B)(6) DEPOSITION (10.0); CONFER WITH LAW FIRMS CONCERNING DISCOVERY DIRECTED TO LAW FIRMS (.7) | 10.70 | $10,432.50 |
| 12/30/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION REPRESENTATIVE RE VOTING STATUS AND VOTING ISSUES | 2.20 | $3,399.00 |
| 12/30/21 | MOLTON, D. | CONFERENCE CALL WITH PHIL ANKER AND JIM RUGGERI RE PLAN STATUS AND ISSUES PERTAINING THERETO | 0.40 | $618.00 |
| 01/06/22 | MOLTON, D. | PARTICIPATE IN MEDIATION SESSION WITH FCR, COALITION, LDS AND TCC COUNSEL RE PLAN NEGOTIATIONS | 2.30 | $3,553.50 |
| 01/07/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH FCR, COALITION AND LDS COUNSEL AND TIM GALLAGHER RE TCC/HURLEY PLAN NEGOTIATION | 2.00 | $3,090.00 |
| 01/12/22 | MOLTON, D. | PARTICIPATE IN MEDIATION SESSIONS WITH TIM GALLAGHER AND NUMEROUS MEDIATION PARTIES RE RESOLVING PLAN ISSUES | 3.20 | $4,944.00 |
| 01/13/22 | MOLTON, D. | PARTICIPATE IN MEDIATION SESSIONS WITH TIM GALLAGHER AND NUMEROUS MEDIATION PARTIES RE RESOLVING PLAN ISSUES | 6.50 | $10,042.50 |
| 01/21/22 | MOXLEY, D. C. | REVIEW DISCOVERY FILINGS CONCERNING INSURERS' MOTION TO COMPEL LAW FIRM DISCOVERY AND PREPARE FOR HEARING AND PREPARATION FOR TCC DEPOSITION REGARDING VOTING ISSUES | 0.70 | $682.50 |

BOY SCOUTS OF AMERICA
TCC-KOSNOFF

Motion Exhibit
Page 554

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/01/22 | AXELROD, T. | DRAFT EMAIL MEMO TO D MOLTON RE PACHULSKI ETHICS VIOLATIONS, POTENTIAL REMEDIES | 2.00 | $1,710.00 |
| 02/07/22 | AXELROD, T. | PREPARE MOTION TO DISMISS WASHBURN LITIGATION | 1.90 | $1,624.50 |
| 02/10/22 | AXELROD, T. | DRAFT AND CIRCULATE JOINDER TO OBJN TO WASHBURN M-DEFAULT | 0.40 | $342.00 |
| 02/12/22 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH PLAN SUPPORTERS RE VARIOUS ISSUES RE FILING OF AMENDED PLAN | 1.10 | $1,782.00 |
| 02/13/22 | AXELROD, T. | CREATE LOG OF MISLEADING TCC STATEMENTS RE CONSEQUENCES OF REJECTION VOTE | 2.00 | $1,710.00 |
| 02/26/22 | MOLTON, D. | ZOOM CONFERENCE WITH COALITION MEMBER REPS RE TRUST GOVERNANCE ISSUES | 0.80 | $1,296.00 |
| 02/26/22 | AXELROD, T. | RESPOND TO CLIENT INQUIRY RE TCC/KOSNOFF DOCS | 0.40 | $342.00 |
| 02/26/22 | MOXLEY, D. C. | ATTENTION TO CONFIRMATION BRIEF AND REQUEST FOR KOSNOFF-RELATED PLEADINGS | 0.60 | $615.00 |
| 03/16/22 | MOLTON, D. | NUMEROUS CONFERENCES WITH CLIENT MEMBER REPS RE PROGRESS OF CONFIRMATION TRIAL | 1.10 | $1,782.00 |
| 03/17/22 | MOLTON, D. | NUMEROUS CONFERENCES WITH CLIENT MEMBER REPS RE PROGRESS OF CONFIRMATION TRIAL | 1.20 | $1,944.00 |
| 03/18/22 | MOLTON, D. | NUMEROUS CONFERENCES WITH CLIENT MEMBER REPS RE PROGRESS OF CONFIRMATION TRIAL | 1.50 | $2,430.00 |
| 04/20/22 | AXELROD, T. | COMMENT RE SUBSTANTIAL CONTRIBUTION MOTION DRAFT RE TCC/KOSNOFF AND RELATED ISSUES (2.4); REVIEW WASHBURN DOCKET AND PREPARE JOINDER (.4); | 2.80 | $2,394.00 |
| 06/23/22 | AXELROD, T. | EMAIL TO D MOLTON RE TCC/KOSNOFF MATTERS | 0.20 | $171.00 |
| | **Total Hours and Fees** | | **545.50** | **$527,342.00** |

BOY SCOUTS OF AMERICA
TCC-KOSNOFF

Motion Exhibit
Page 555

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| TRISTAN G. AXELROD | 139.50 | hours at | $775.91 | $108,239.50 |
| SUNNI P. BEVILLE | 0.20 | hours at | $1,100.00 | $220.00 |
| GERARD T. CICERO | 5.10 | hours at | $885.00 | $4,513.50 |
| ALEXANDRA M. DEERING | 3.40 | hours at | $415.00 | $1,411.00 |
| ERIC R. GOODMAN | 57.10 | hours at | $1,200.00 | $68,520.00 |
| DANESH IMRAN | 1.00 | hours at | $465.00 | $465.00 |
| MEGHAN A. MCCAFFERTY | 17.00 | hours at | $535.00 | $9,095.00 |
| MEREDITH A. MCCAFFREY | 41.40 | hours at | $435.00 | $18,009.00 |
| DAVID J. MOLTON | 103.20 | hours at | $1,549.14 | $159,871.50 |
| GORDON MORRIS | 0.80 | hours at | $535.00 | $428.00 |
| D. CAMERON MOXLEY | 137.30 | hours at | $975.22 | $133,897.50 |
| JOSEPH M. ROBINSON | 26.10 | hours at | $630.00 | $16,443.00 |
| MATTHEW A. SAWYER | 4.00 | hours at | $535.00 | $2,140.00 |
| LUIS A. VARGAS RIVERA | 9.40 | hours at | $435.00 | 4,089.00 |
| **Total Fees** | **545.50** | | | **$527,342.00** |

**brown**rudnick

BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS

| | |
|---|---|
| Invoice | Motion Exhibit |
| Date | |
| Client | 036293 |

RE: 2004 DEFENSE

| INVOICE |
|---|

For professional services rendered in connection with the above captioned matter:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 036293.0013 | 2004 DEFENSE | 438,696.50 | 0.00 | 438,696.50 |
| | **Total** | **438,696.50** | **0.00** | **438,696.50** |

| | |
|---|---|
| Total Current Fees | $438,696.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$438,696.50** |

BOY SCOUTS OF AMERICA
2004 DEFENSE

RE: 2004 DEFENSE

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/02/21 | GOODMAN, E. | REVIEW HARTFORD'S DRAFT DISCOVERY REQUESTS (.4); RESEARCH AND REVIEW CASE LAW ON RULE 2004 (.8); DRAFT EMAIL TO D. MOLTON AND S. BEVILLE REGARDING HARTFORD DISCOVERY AND UPCOMING MEET AND CONFER (.5) | 1.70 | $2,040.00 |
| 01/04/21 | GOODMAN, E. | PLAN AND PREPARE FOR MEET AND CONFER WITH HARTFORD (1.3); ATTEND MEET AND CONFER WITH HARTFORD REGARDING RULE 2004 DISCOVERY REQUESTS (1.0); TELEPHONE CALL WITH S. BEVILLE REGARDING DISCOVERY PLAN AND RULE 2004 RESEARCH (.7) | 3.00 | $3,600.00 |
| 01/04/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN MEET AND CONFER RE HARTFORD'S DISCOVERY REQUEST IN AID OF MEDIATION | 1.50 | $2,317.50 |
| 01/04/21 | BEVILLE, S. | STRATEGIZE REGARDING HARTFORD 2004 DISCOVERY REQUESTS | 0.80 | $880.00 |
| 01/05/21 | GOODMAN, E. | CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING CASE STATUS AND RULE 2004 ISSUES (.7); REVIEW EMAIL FROM T. AXELROD REGARDING RULE 2004 ISSUES (.3); TELEPHONE CALL WITH T. AXELROD REGARDING RULE 2004 ISSUES (.2); REVIEW PROPOSED REVISIONS TO COMMON INTEREST AGREEMENT (.4); REVIEW CASE LAW ON RULE 2004 IN RESPONSE TO HARTFORD DISCOVERY REQUESTS (1.2); REVIEW FORM TRUST AGREEMENT REGARDING TREATMENT OF INSURANCE (.6); EDIT AND REVISE RULE 2004 MOTION REGARDING HISTORICAL SETTLEMENT DATA (.6) | 4.00 | $4,800.00 |
| 01/05/21 | AXELROD, T. | RESEARCH RE RULE 2004 DEFENSES RE HARTFORD | 2.10 | $1,617.00 |
| 01/07/21 | BEVILLE, S. | STRATEGIZE REGARDING 2004 DISCOVERY | 0.30 | $330.00 |

BOY SCOUTS OF AMERICA
2004 DEFENSE

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/08/21 | GOODMAN, E. | PLAN AND PREPARE FOR MEET AND CONFER WITH HARTFORD REGARDING RULE 2004 DISCOVERY (.5); CONFERENCE CALL WITH COUNSEL FOR HARTFORD AND THE DEBTORS REGARDING RULE 2004 DISCOVERY (.7) | 1.20 | $1,440.00 |
| 01/12/21 | GOODMAN, E. | TELEPHONE CALL WITH S. BEVILLE REGARDING HARTFORD DEMAND AND RELATED MATTERS | 0.50 | $600.00 |
| 01/15/21 | BEVILLE, S. | REVIEW 2004 MEET AND CONFER NOTICE / FOLLOW UP REGARDING SAME | 0.30 | $330.00 |
| 01/16/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING RULE 2004 REQUESTS AND RELATED MATTERS | 1.20 | $1,440.00 |
| 01/17/21 | GOODMAN, E. | TELEPHONE CALLS WITH MR. MOLTON REGARDING HARTFORD DISCOVERY AND RELATED MATTERS (.2); CONFERENCE CALL WITH THE DEBTORS' COUNSEL REGARDING HARTFORD DISCOVERY AND RELATED MATTERS (.7); CONFERENCE CALL WITH MR. GOLDEN REGARDING ESTIMATION ISSUES (1.3) | 2.20 | $2,640.00 |
| 01/21/21 | GOODMAN, E. | REVIEW CASE LAW AND SECONDARY MATERIALS REGARDING ATTORNEY EXECUTION OF CLAIM FORMS AND SCOPE OF PERMISSIBLE DISCOVERY (1.5); DRAFT AND EDIT OUTLINE FOR OPPOSITION TO CENTURY'S RULE 2004 MOTION (2.4); TELEPHONE CALL WITH MR. ATKINSON REGARDING CLAIMS ESTIMATION AND PLAN ISSUES (.9); DRAFT EMAIL TO D. MOLTON REGARDING PLAN TERM SHEET (.5); TELEPHONE CALL WITH D. MOLTON REGARDING CASE STATUS (.1); CONFERENCE CALL WITH THE MEDIATION DELEGATION REGARDING DISCOVERY ISSUES AND MEDIATION (1.8); DRAFT EMAIL TO COUNSEL FOR CENTURY REGARDING NON-CONSENTS TO DISCOVERY REQUESTS (.3) | 7.50 | $9,000.00 |

BOY SCOUTS OF AMERICA
2004 DEFENSE

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/22/21 | GOODMAN, E. | CONFERENCE CALL WITH D. MOLTON AND S. BEVILLE REGARDING CASE STATUS (.5); DRAFT AND EDIT PROPOSED ESTIMATION PROCEDURES ORDER (2.2); CONFERENCE CALL WITH MR. DUNN REGARDING CLAIMS ESTIMATION (1.0); TELEPHONE CALL WITH A. ANDREWS REGARDING RULE 2004 MOTION (.1); FURTHER REVIEW OF CASE LAW FOR OPPOSITION TO CENTURY'S RULE 2004 DISCOVERY (.8); TELEPHONE CALL WITH S. BEVILLE REGARDING RULE 2004 DISCOVERY (.5); TELEPHONE CALL WITH R. MERSKY REGARDING RULE 2004 DISCOVERY (.3) | 5.40 | $6,480.00 |
| 01/23/21 | GOODMAN, E. | TELEPHONE CALL WITH S. BEVILLE REGARDING RULE 2004 DISCOVERY AND PLAN ISSUES (.6); TELEPHONE CALL WITH A. ANDREWS REGARDING RULE 2004 DISCOVERY AND RELATED MATTERS (.6); TELEPHONE CALL WITH D. MOLTON REGARDING PLAN ISSUES (.2); BEGIN REVIEWING INSURER'S MOTIONS FOR RULE 2004 DISCOVERY (1.0); EDIT AND REVISE RULE 2004 REQUESTS (.4) | 2.80 | $3,360.00 |
| 01/24/21 | BEVILLE, S. | ANALYSIS REGARDING 2004 MOTIONS FILED BY CENTURY AND HARTFORD (1.4); ANALYSIS REGARDING RESPONSE TO SAME (1.1); CORRESPONDENCE WITH CLIENT REPS REGARDING SAME (.5); ANALYSIS REGARDING COALITION'S OWN 2004 MOTION (.8); COORDINATE AS TO NEXT STEPS (.5) | 4.30 | $4,730.00 |
| 01/24/21 | MCCAFFERTY, M. | REVIEW CENTURY FILINGS TO IDENTIFY ALL OBSTRUCTIONIST ACTIONS TAKEN BY CENTURY IN THE BANKRUPTCY PROCEEDINGS (.9); DRAFT SUMMARY OF CENTURY OBSTRUCTIONIST ACTIONS TAKEN TO SUPPORT OPPOSITION TO RULE 2004 MOTION (.6) | 1.60 | $856.00 |



BOY SCOUTS OF AMERICA
2004 DEFENSE

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/24/21 | GOODMAN, E. | CONFERENCE CALL WITH S. BEVILLE AND D. MOLTON REGARDING RULE 2004 DISCOVERY AND RELATED MATTERS (.3); CONFERENCE CALL WITH D. MOLTON AND A. ANDREWS REGARDING RULE 2004 DISCOVERY AND LITIGATION STRATEGY (1.3); FURTHER COMMUNICATIONS WITH S. BEVILLE REGARDING RULE 2004 DISCOVERY AND STAFFING (.1); FURTHER TELEPHONE CALLS WITH D. MOLTON REGARDING RULE 2004 DISCOVERY AND RELATED MATTERS (.2); FURTHER REVIEW OF RULE 2004 MOTION (2.0); CONFERENCE CALL WITH EXECUTIVE COMMITTEE REGARDING RULE 2004 MOTION AND RELATED MATTERS (.5); CONFERENCE CALL WITH THE MEDIATION DELEGATION REGARDING HARTFORD AND CENTURY MOTIONS (1.2) | 5.60 | $6,720.00 |
| 01/24/21 | AXELROD, T. | REVIEW AND SUMMARIZE DISCOVERY MOTIONS (1.3); COMPILE AND DISTRIBUTE UNREDACTED MOTION MATERIALS TO COALITION (.4); REVIEW AND RESPOND TO EMAILS RE SAME AND RELATED STRATEGY AND PLANNING (.8) | 2.50 | $1,925.00 |
| 01/24/21 | MOXLEY, D. C. | ANALYZE INSURERS' RULE 2004 DISCOVERY MOTION CONCERNING DISCOVERY OF CLAIMANTS AND CONFER WITH S. BEVILLE REGARDING THE SAME (2.0); PARTICIPATE IN MEDIATION DELEGATION CALL REGARDING STRATEGY WITH RESPECT TO 2004 DISCOVERY MOTIONS (1.2) | 3.20 | $3,120.00 |
| 01/24/21 | MOLTON, D. | REVIEW INSURERS' R 2004 MOTIONS RE CLAIMS ATTACKS AND ATTORNEY LAW FIRM ATTACKS | 3.50 | $5,407.50 |
| 01/24/21 | MOLTON, D. | NUMEROUS CONFERENCES WITH MEDIATION DELEGATION (SLATER, ANDREWS, ROTHWEILLER) RE INSURERS' R 2004 MOTIONS RE CLAIMS ATTACKS AND ATTORNEY LAW FIRM ATTACKS | 1.80 | $2,781.00 |
| 01/24/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATION NEGOTIATION DELEGATION RE INSURERS' R 2004 MOTIONS RE CLAIMS ATTACKS AND ATTORNEY LAW FIRM ATTACKS | 0.70 | $1,081.50 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/24/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATION DELEGATION RE INSURERS' R 2004 MOTIONS RE CLAIMS ATTACKS AND ATTORNEY LAW FIRM ATTACKS | 1.20 | $1,854.00 |
| 01/25/21 | GOODMAN, E. | CONFERENCE CALL WITH BROWN RUDNICK REGARDING CASE STATUS AND LITIGATION STRATEGY (.5); DRAFT AND EDIT DISCOVERY FOR HARTFORD AND CENTURY IN CONNECTION WITH RULE 2004 MOTION (3.2); CONFERENCE ALL WITH R. MERSKY REGARDING SERVICE OF DISCOVERY IN CONTESTED MATTERS AND RELATED ISSUES (.5); DRAFT AND EDIT TERM SHEET FOR DISCOVERY PROPOSAL (1.3); CONFERENCE CALL REGARDING IMPROVING PROOF OF CLAIM FORMS (.9); CONFERENCE CALL WITH MEDIATORS REGARDING RULE 2004 MOTION AND RELATED MATTERS (1.0); COMMUNICATIONS WITH C. MOXLEY REGARDING DEPOSITIONS (.2); TELEPHONE CALL WITH M. MCCAFFERTY REGARDING RULE 2004 OBJECTION (.5); REVIEW PROOF OF CLAIM INFORMATION REGARDING ALLEGED CLAIM DEFICIENCIES (.3); CONFERENCE CALL WITH MEDIATION DELEGATION REGARDING RULE 2004 MOTIONS AND RELATED MATTERS (2.0). | 10.40 | $12,480.00 |
| 01/25/21 | MCCAFFERTY, M. | REVIEW INSURERS' RULE 2004 DISCOVERY MOTIONS TO PREPARE RESPONSE ARGUMENTS (.7); DRAFT ARGUMENT RESPONSE OUTLINE CHART (.3); STRATEGIZE WITH E. GOODMAN REGARDING RESPONSE TO RULE 2004 DISCOVERY MOTIONS (.6) | 1.60 | $856.00 |
| 01/25/21 | AXELROD, T. | RESEARCH RE INSURER DISCOVERY STANDING ISSUES (3.6); MEETING WITH WORKING GROUP RE MOTION RESPONSE ETC (.5) | 4.10 | $3,157.00 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/25/21 | MOXLEY, D. C. | ANALYZE 2004 DISCOVERY MOTIONS AND PREPARE FOR DEPOSITION OF INSURERS' EXPERT D. MARTIN REGARDING EXTRAPOLATION ANALYSIS (5.0); CALLS WITH MEDIATION DELEGATION AND WITH TEAM REGARDING STRATEGY WITH RESPECT TO 2004 DISCOVERY ISSUES (2.3); REVISE DRAFT DISCOVERY DIRECTED TO INSURERS (.8) | 8.10 | $7,897.50 |
| 01/26/21 | GOODMAN, E. | FURTHER REVIEW AND ANALYSIS OF MOTION TO PERMIT DISCOVERY ON ABUSE VICTIMS (1.8); DRAFT AND EDIT OUTLINE FOR RESPONSE BRIEF (4.6); CONFERENCE CALL WITH STATE COURT COUNSEL REGARDING PROOFS OF CLAIM (.8); CONFERENCE CALL WITH D. MOLTON AND S. BEVILLE REGARDING TRUST DISTRIBUTION PROCEDURES AND RELATED MATTERS (.3); TELEPHONE CALL WITH M. MCCAFFERTY REGARDING OUTLINE FOR RESPONSE BRIEF AND RELATED RESEARCH (.9); BEGIN REVIEW OF MOTION TO PERMIT DISCOVERY ON LAW FIRMS (.5); TELEPHONE CALL WITH MR. STANG REGARDING DISCOVERY ISSUES (.2) | 8.80 | $10,560.00 |
| 01/26/21 | MCCAFFERTY, M. | CONFER WITH E. GOODMAN REGARDING OUTLINE FOR RESPONSE TO INSURERS RULE 2004 MOTION (1.0); REVIEW INSURERS' MOTION FOR RULE 2004 DISCOVERY DIRECTED TOWARD CLAIMANTS AND DRAFT ARGUMENT MATRIX (2.9); COMPILE AND CIRCULATE TO TEAM HEARING TRANSCRIPTS FOR CLIENTS (.4) | 4.30 | $2,300.50 |
| 01/26/21 | AXELROD, T. | RESEARCH RE INSURER STANDING | 0.90 | $693.00 |
| 01/26/21 | MOLTON, D. | ATTENTION TO RESPONSE TO CENTURY AND HARTFORD MOTIONS, COMPLETION OF TERM SHEET FOR RESOLUTION OF DISCOVERY MOTIONS AND COMPLETION OF DISCOVERY ON INSURERS RE THEIR R 2004 MOTIONS | 1.60 | $2,472.00 |
| 01/26/21 | MOXLEY, D. C. | PREPARE FOR D. MARTIN DEPOSITION IN CONNECTION WITH 2004 DISCOVERY AND ATTENTION TO 2004 DISCOVERY MOTION ISSUES | 1.60 | $1,560.00 |

BOY SCOUTS OF AMERICA
2004 DEFENSE

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/27/21 | GOODMAN, E. | TELEPHONE CALL WITH MR. BERN REGARDING RULE 2004 DISCOVERY (.5); DRAFT AND EDIT OUTLINE FOR OPPOSITION TO RULE 2004 MOTION ON LAW FIRMS (4.7); REVIEW CASE LAW CITED IN RULE 2004 MOTION (.7); COMMUNICATIONS WITH M. MCCAFFERTY REGARDING OPPOSITION BRIEF AND RELATED RESEARCH (.2); CONFERENCE CALL WITH D. MOLTON AND MR. ATKINSON REGARDING LITIGATION STRATEGY AND INSURANCE ISSUES (.6) | 6.70 | $8,040.00 |
| 01/27/21 | MCCAFFERTY, M. | REVIEW CASE LAW CITED BY INSURERS IN MOTION FOR CLAIMANT DATA TO DISTINGUISH OPPOSITION ARGUMENTS (.8); DRAFT AND REVISE OUTLINE FOR RESPONSE MOTION TO INSURERS 2004 MOTION FOR CLAIMANT DATA (1.8); FINALIZE MATRIX OF ARGUMENTS AND RESPONSES FOR RULE2004 MOTION (.7); REVIEW OUTLINE OF ARGUMENTS FOR OPPOSITION TO INSURERS' RULE 2004 MOTION FOR ATTORNEY DISCOVERY (.3); STRATEGIZE WITH E. GOODMAN REGARDING OPPOSITION TO INSURERS' RULE 2004 MOTION DIRECTED TO ATTORNEY DISCOVERY (.2); CONFER WITH G. CICERO REGARDING CASE LAW IN SUPPORT OF ARGUMENT THAT INSURERS ARE NOT NECESSARY TO FUND MASS TORT TRUSTS AND INCORPORATE CASE LAW INTO OUTLINE (.3) | 4.10 | $2,193.50 |
| 01/27/21 | AXELROD, T. | RESEARCH RE INSURANCE LITIGATION STANDING ISSUES (1.0); EMAILS WITH MEDIATION DELEGATION RE MARCI HAMILTON STATUS AND ACCESS (.3) | 1.30 | $1,001.00 |
| 01/27/21 | MOXLEY, D. C. | PREPARE FOR D. MARTIN EXPERT DEPOSITION IN CONNECTION WITH 2004 DISCOVERY AND ATTENTION TO 2004 DISCOVERY ISSUES | 1.70 | $1,657.50 |

BOY SCOUTS OF AMERICA
2004 DEFENSE

Motion Exhibit
Page 564

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/28/21 | MCCAFFERTY, M. | CALL WITH INSURANCE CORRESPONDENT REGARDING INSURANCE ISSUES IN OBJECTION (.5); RESEARCH INSURANCE CASE LAW TO SUPPORT ARGUMENT THAT INSURERS DO NOT HAVE STANDING FOR THE REQUESTED RULE 2004 DISCOVERY (2.2); CALL WITH RACHEL MERKSY TO STRATEGIZE REGARDING RESPONSE TO INSURERS' RULE 3007-1 EXEMPTION REQUESTS (.3); CALL WITH E. GOODMAN REGARDING OPPOSITION TO INSURERS MOTION FOR CLAIMANT DISCOVERY (.4); REVIEW DECLARATIONS, EXHIBITS, AND PROPOSED ORDER FILED BY INSURERS TO EVALUATE ARGUMENTS AND IDENTIFY WEAKNESSES OR DISCREPANCIES (1.1); DRAFT ARGUMENTS FOR OBJECTION TO INSURERS MOTION FOR CLAIMANT DISCOVERY AND REVISE ARGUMENT MATRIX (1.6); RESEARCH LOCAL RULE 3007-1 TO DRAFT RESPONSE TO INSURER MOTION (1.2) | 7.20 | $3,852.00 |
| 01/28/21 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR VERUS REGARDING RULE 2004 MOTION (.5); COMMUNICATIONS WITH M. MCCAFFERTY REGARDING OUTLINES (.2); CONFERENCE CALL WITH COUNSEL FOR HARTFORD REGARDING DISCOVERY TERM SHEET (.5); BEGIN DRAFTING OBJECTION TO RULE 2004 MOTION FOR VICTIM DISCOVERY (3.0) | 4.20 | $5,040.00 |
| 01/28/21 | MOXLEY, D. C. | DRAFT DEPOSITION OUTLINE FOR D. MARTIN IN CONNECTION WITH 2004 DISCOVERY MOTION | 3.50 | $3,412.50 |
| 01/28/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH HARTFORD COUNSEL RE EFFORTS TO RESOLVE INSURERS' 2004 MOTION PER OUR PROPOSED TERM SHEET | 0.90 | $1,390.50 |
| 01/28/21 | GOODMAN, E. | ATTEND CONFERENCE CALL WITH EXECUTIVE TEAM REGARDING CLAIMS MATRIX | 1.50 | $1,800.00 |



BOY SCOUTS OF AMERICA
2004 DEFENSE

Motion Exhibit
Page 565

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/29/21 | MCCAFFERTY, M. | DRAFT OUTLINE OF ARGUMENT FOR OBJECTION TO INSURERS' RULE 2004 DISCOVERY DIRECTED TO CLAIMANTS (2.3); RESEARCH DISCOVERY PROPORTIONALITY CASES TO SUPPORT OPPOSITION BRIEF TO INSURERS' RULE 2004 MOTION DIRECTED TO CLAIMANTS (.8); RESEARCH LOCAL RULE 3007-1 AND RELEVANT CASE LOCAL RULE 3007-1 CASE LAW TO SUPPORT ARGUMENT THAT INSURERS' REQUESTED EXEMPTION IS UNPRECEDENTED (1.8); CONFER WITH E. GOODMAN REGARDING OPPOSITION MOTION STRATEGIES (.4); REVIEW TRANSCRIPT FROM PRIOR JUDGE SILVERSTEIN RULING ON A NON-DEBTOR RULE 2004 PRE-PLAN DISCOVERY MOTION AND PULL HELPFUL EXCERPTS FOR OPPOSITION BRIEF (.7); DRAFT ARGUMENT SECTION REFUTING INSURERS' ALLEGATIONS RELATED TO THE ATTORNEY ADVERTISING (2.0) | 7.60 | $4,066.00 |
| 01/29/21 | GOODMAN, E. | TELEPHONE CALL WITH COUNSEL FOR CAMG REGARDING RULE 2004 DISCOVERY (.5); TELEPHONE CALL WITH COUNSEL FOR STATE COURT FIRM REGARDING RULE 2004 DISCOVERY (.7); DRAFT AND EDIT OBJECTION TO RULE 2004 MOTION FOR DISCOVERY ON ABUSE VICTIMS (7.6); COMMUNICATIONS WITH M. MCCAFFERTY REGARDING OBJECTION TO RULE 2004 MOTION (1.2) | 10.00 | $12,000.00 |
| 01/29/21 | MOXLEY, D. C. | PREPARE FOR D. MARTIN DEPOSITION IN CONNECTION WITH RULE 2004 DISCOVERY MOTION | 0.50 | $487.50 |
| 01/29/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH HARTFORD COUNSEL RE COALITION'S PROPOSED TERM SHEET RESOLUTION TO DISCOVERY MOTIONS | 1.30 | $2,008.50 |
| 01/30/21 | GOODMAN, E. | DRAFT AND EDIT OBJECTION TO RULE 2004 MOTION SEEKING ATTORNEY DISCOVERY (7.3); COMMUNICATIONS WITH M. MCCAFFERTY REGARDING OBJECTIONS TO RULE 2004 MOTIONS (.2) | 7.50 | $9,000.00 |

BOY SCOUTS OF AMERICA
2004 DEFENSE

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/30/21 | MCCAFFERTY, M. | REVIEW AND REVISE OBJECTION BRIEFS IN RESPONSE TO INSURERS' RULE 2004 MOTIONS FOR DISCOVERY DIRECTED TO CLAIMANTS AND ATTORNEYS (1.1); RESEARCH PRIVILEGE WAIVER RELATED TO ATTORNEY'S FILING OF THE PROOFS OF CLAIM (.5); REVIEW INSURERS' RULE 2004 MOTION DIRECTED TO THE ATTORNEYS (.6); RESEARCH CASE LAW TO SUPPORT ARGUMENT THAT RULE 2004 DISCOVERY IS NOT PROPER AT THIS CASE JUNCTURE (1.4); RESEARCH CASE LAW TO SUPPORT ARGUMENT THAT ATTORNEY DEPOSITIONS ARE GENERALLY IMPERMISSIBLE (.7); RESEARCH CASE LAW TO SUPPORT ARGUMENT THAT RULE 9011 DOES NOT MAKE ATTORNEY DISCOVERY PERMISSIBLE OR REQUIRED FOR OPPOSITION TO INSURERS' RULE 2004 MOTION (.7) | 5.00 | $2,675.00 |
| 01/31/21 | MCCAFFERTY, M. | REVIEW AND REVISE OBJECTION BRIEFS TO INSURERS' RULE 2004 MOTIONS DIRECTED TO CLAIMANTS AND ATTORNEYS | 0.80 | $428.00 |
| 01/31/21 | GOODMAN, E. | TELEPHONE CALL WITH R. MERSKY REGARDING OBJECTIONS TO RULE 2004 MOTIONS (.1); REVISE OBJECTION TO RULE 2004 MOTION SEEKING DISCOVERY ON SURVIVORS PER COMMENTS FROM D. MOLTON (1.0); TELEPHONE CALL WITH MR. TRUNK REGARDING RESPONSE TO RULE 2004 MOTION (.2); FURTHER EDITS TO OBJECTIONS TO RULE 2004 MOTIONS (.5) | 1.80 | $2,160.00 |
| 01/31/21 | MOXLEY, D. C. | ANALYZE DRAFT OPPOSITIONS TO INSURERS' RULE 2004 DISCOVERY MOTIONS | 0.90 | $877.50 |
| 02/01/21 | BEVILLE, S. | ANALYSIS OF DISCOVERY ISSUES | 0.60 | $660.00 |

BOY SCOUTS OF AMERICA
2004 DEFENSE

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/01/21 | GOODMAN, E. | REVIEW D. MOLTON'S COMMENTS TO OBJECTION TO ATTORNEY RULE 2004 MOTION (.4); REVIEW MR. GOLDEN'S COMMENTS TO OBJECTIONS TO RULE 2004 MOTION (.4); EDIT AND REVISE OBJECTIONS TO RULE 2004 MOTIONS (1.6); REVIEW SECONDARY MATERIALS AND CASE LAW ON PRIVILEGE WAIVERS (1.7); DRAFT ADDITIONAL ARGUMENT ON PRIVILEGE ISSUE FOR RULE 2004 OBJECTIONS (.8); REVIEW OUTLINE FOR HAMILTON DECLARATION (.5); STRATEGIZE REGARDING HAMILTON DECLARATION AND RELATED MATTERS (.8) | 6.20 | $7,440.00 |
| 02/01/21 | MCCAFFERTY, M. | REVIEW OBJECTIONS BRIEFS TO INSURERS' RULE 2004 MOTIONS | 0.10 | $53.50 |
| 02/01/21 | AXELROD, T. | REVIEW DISCOVERY PLEADINGS AND COMMENTS (.9); RESPOND TO COALITION MEMBER REPRESENTATIVE INQUIRY RE SAME (.4) | 1.30 | $1,001.00 |
| 02/01/21 | MOXLEY, D. C. | REVIEW AND COMMENT ON DRAFT 2004 MOTION OPPOSITIONS (1.0); PREPARE FOR D. MARTIN EXPERT DEPOSITION IN CONNECTION WITH 2004 MOTION DISCOVERY (1.2); ANALYZE INSURERS' DISCOVERY TO COALITION AND RESPONSES THERETO (.3) | 2.50 | $2,437.50 |
| 02/02/21 | BEVILLE, S. | ANALYSIS REGARDING DISCOVERY ISSUES | 0.40 | $440.00 |
| 02/02/21 | MCCAFFERTY, M. | REVIEW OBJECTION FROM ASK AND A&A TO DETERMINE WHETHER ANY ADDITIONAL ARGUMENTS | 1.60 | $856.00 |
| 02/02/21 | MOXLEY, D. C. | DRAFT RESPONSES AND OBJECTIONS TO CENTURY'S INTERROGATORIES, REQUESTS FOR ADMISSION, AND REQUESTS FOR PRODUCTION IN CONNECTION WITH THE INSURERS' 2004 DISCOVERY MOTION (3.3); PREPARE FOR D. MARTIN DEPOSITION IN CONNECTION WITH INSURERS' 2004 DISCOVERY MOTION (.3) | 3.60 | $3,510.00 |

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/02/21 | GOODMAN, E. | REVIEW CENTURY'S DISCOVERY REQUESTS (.6); DRAFT AND EDIT RESPONSES TO CENTURY'S REQUESTS FOR ADMISSION (.5); DRAFT AND EDIT RESPONSE TO CENTURY'S INTERROGATORIES (.4); CONFERENCE CALL WITH MR. CAMERON REGARDING DISCOVERY RESPONSES (.4); REVIEW OUTLINES FOR EXPERT REPORT (.2); COMMUNICATIONS WITH D. MOLTON REGARDING OBJECTIONS TO RULE 2004 MOTIONS (.1); REVIEW DRAFT OBJECTION TO RULE 2004 MOTION FROM MR. TRUNK (.8); EDIT AND REVISE OBJECTIONS TO RULE 2004 MOTIONS (1.7); COMMUNICATIONS WITH M. MCCAFFERTY REGARDING ADDITIONAL RESEARCH FOR OBJECTIONS TO RULE 2004 MOTIONS (.2); TELEPHONE CALL WITH PROFESSOR HAMILTON REGARDING OBJECTIONS TO RULE 2004 MOTIONS AND RELATED MATTERS (.3); TELEPHONE CALL WITH MS. ANDREWS REGARDING OBJECTIONS TO RULE 2004 MOTIONS AND RELATED MATTERS (.6); COMMUNICATIONS REGARDING OBJECTIONS TO CENTURY'S DISCOVERY REQUESTS (.2); TELEPHONE CALL WITH MS. MERSKY REGARDING DISCOVERY ISSUES (.2); TELEPHONE CALL WITH MR. EISENBERG REGARDING OBJECTIONS TO RULE 2004 MOTIONS (.2); FURTHER RESEARCH IN SUPPORT OF RULE 2004 OBJECTIONS (.3); FURTHER REVISIONS TO OBJECTION TO ATTORNEY RULE 2004 MOTION PER COMMENTS FROM MS. MERSKY (.7) | 7.40 | $8,880.00 |
| 02/03/21 | BEVILLE, S. | STRATEGIZE REGARDING OBJECTION TO 2004 MOTIONS (.5); REVIEW DRAFT OBJECTION (.8) | 1.30 | $1,430.00 |

BOY SCOUTS OF AMERICA
2004 DEFENSE

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/03/21 | GOODMAN, E. | CONFERENCE CALL WITH COUNSEL FOR STATE COURT COUNSEL REGARDING OBJECTIONS TO RULE 2004 MOTIONS AND RELATED MATTERS (.8); TELEPHONE CALL WITH MR. WILKS REGARDING OBJECTIONS TO RULE 2004 MOTIONS (.3); TELEPHONE CALL WITH MR. THOMAS REGARDING OBJECTIONS TO RULE 2004 MOTIONS (.3); EDIT AND REVISE OBJECTION TO RULE 2004 MOTION SEEKING VICTIM DISCOVERY (2.5); REVIEW SECONDARY MATERIALS PROVIDED BY PROFESSOR HAMILTON FOR OPPOSITION BRIEF (3.3); EDIT AND REVISE OBJECTION TO RULE 2004 MOTION SEEKING ATTORNEY DISCOVERY (1.5); DRAFT EMAIL TO COUNSEL FOR STATE COURT COUNSEL REGARDING DRAFT OBJECTIONS (.2); FURTHER REVIEW OF CASE LAW ON RULE 9014 ISSUE (.4) | 9.30 | $11,160.00 |
| 02/03/21 | MCCAFFERTY, M. | REVIEW ARTICLES CITED BY MARCI HAMILTON TO SUPPORT SOCIAL SCIENCE BASED ARGUMENTS RELATED TO THE OBJECTIONS (2.0); REVIEW OUTLINE FROM MARCI HAMILTON TO DRAFT SUPPLEMENTAL ARGUMENTS SUPPORTING SOCIAL SCIENCE BASED ARGUMENTS (.4); DRAFT SUPPLEMENTAL ARGUMENTS SUPPORTING SOCIAL SCIENCE BASED ARGUMENTS (.8) | 3.20 | $1,712.00 |
| 02/04/21 | BEVILLE, S. | ANALYSIS REGARDING 2019 MOTIONS FILED BY CENTURY | 0.50 | $550.00 |



BOY SCOUTS OF AMERICA
2004 DEFENSE

Motion Exhibit
Page 570

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 02/04/21 | GOODMAN, E. | COMMUNICATIONS WITH MS. MERSKY REGARDING DISCOVERY TERM SHEET AND STRATEGY REGARDING OBJECTIONS TO RULE 2004 MOTIONS (.8); DRAFT EMAIL TO D. MOLTON REGARDING DISCOVERY TERM SHEET (.2); TELEPHONE CALL WITH PROFESSOR SIMON REGARDING ETHICS ISSUES (.6); REVIEW MOTION TO COMPEL FILING OF RULE 2019 DISCLOSURES (1.0); EDIT AND REVISE OBJECTION TO RULE 2004 MOTION FOR VICTIM DISCOVERY (2.0); TELEPHONE CALL WITH MR. SCHULMAN REGARDING DRAFT OBJECTION (.1); TELEPHONE CALL WITH MR. EISENBERG REGARDING JOINDER TO OBJECTION (.3); TELEPHONE CALL WITH COUNSEL FOR MR. BABIN REGARDING JOINDER TO OBJECTION (.2); EDIT AND REVISE OBJECTION TO RULE 2004 MOTION FOR ATTORNEY DISCOVERY (1.8); REVIEW AND EDIT DISCOVERY RESPONSES TO CENTURY'S REQUESTS (1.2); TELEPHONE CALL WITH D. MOLTON REGARDING UNR DECISION AND RELATED MATTERS (.3) | 8.50 | $10,200.00 |
| 02/04/21 | MCCAFFERTY, M. | REVIEW AND FINALIZE OBJECTION TO INSURERS' MOTION FOR RULE 2004 DISCOVERY OF CLAIMANT INFORMATION | 3.20 | $1,712.00 |
| 02/04/21 | MOXLEY, D. C. | PREPARE FOR D. MARTIN DEPOSITION IN CONNECTION WITH INSURERS' 2004 DISCOVERY MOTION (.7); REVISE RESPONSES AND OBJECTIONS TO INSURERS' DISCOVERY TO COALITION IN CONNECTION WITH INSURERS' 2004 DISCOVERY MOTIONS (.3) | 1.00 | $975.00 |
| 02/05/21 | BEVILLE, S. | CORRESPONDENCE REGARDING FILING OF OBJECTIONS TO 2004 MOTIONS; REVIEW OBJECTIONS FILED BY STATE COURT COUNSEL | 0.50 | $550.00 |
| 02/05/21 | MCCAFFERTY, M. | CONFER WITH E. GOODMAN REGARDING FINALIZING OBJECTION TO INSURERS' RULE 2004 MOTION FOR ATTORNEY DISCOVERY (.1); REVIEW AND FINALIZE OBJECTION TO INSURERS' RULE 2004 MOTION FOR ATTORNEY DISCOVERY FOR FILING (1.4) | 1.80 | $963.00 |

BOY SCOUTS OF AMERICA
2004 DEFENSE

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/05/21 | GOODMAN, E. | FINALIZE OBJECTION TO RULE 2004 MOTION SEEKING DISCOVERY FROM ABUSE VICTIMS (1.2); FINALIZE OBJECTION TO RULE 2004 MOTION SEEKING DISCOVERY FROM ATTORNEYS (1.4); COMMUNICATIONS WITH MS. MERSKY REGARDING FILED OBJECTIONS AND REDACTIONS (.2); COMMUNICATIONS WITH MR. GOLDEN REGARDING ESTIMATION AND TRUST PROCEDURES (.6); FURTHER REVIEW OF CASE LAW ON CLAIMS ESTIMATION AND BINDING EFFECT OF CONFIRMATION ORDER ON INSURERS (1.5); REVIEW DISCOVERY RESPONSES AND DRAFT EMAIL TO COUNSEL FOR MR. EISENBERG REGARDING THE SAME (.5); TELEPHONE CALL WITH MR. JOY REGARDING RULE 2019 ISSUES (.5); TELEPHONE CALL WITH D. MOLTON REGARDING INSURANCE ISSUES AND TCC CALL (.4); TELEPHONE CALL WITH MS. MERSKY REGARDING OBJECTIONS TO RULE 2004 MOTIONS (.4) | 6.70 | $8,040.00 |
| 02/05/21 | AXELROD, T. | REVIEW FINAL OBJECTIONS, JOINDERS AND RELATED AND RESPOND TO REP INQUIRIES RE SAME (.5); EMAILS WITH WORKING GROUP RE NEXT STEPS WITH DILIGENCE AND TASK ALLOCATION (.4) | 0.90 | $693.00 |
| 02/05/21 | MOXLEY, D. C. | PREPARE AND DRAFT OUTLINE FOR DEPOSITION OF INSURERS' EXPERT D. MARTIN IN CONNECTION WITH INSURERS' 2004 MOTIONS | 3.40 | $3,315.00 |
| 02/06/21 | AXELROD, T. | DOWNLOAD, REVIEW, SUMMARIZE AND CIRCULATE OBJECTIONS AND JOINDERS TO DISCOVERY MOTIONS | 1.30 | $1,001.00 |
| 02/06/21 | GOODMAN, E. | REVIEW AND RESPOND TO EMAIL REGARDING AFFIDAVITS IN SUPPORT OF OBJECTIONS TO RULE 2004 MOTIONS (.3); TELEPHONE CALL WITH C. MOXLEY REGARDING DEPOSITIONS (.3); COMMUNICATIONS WITH D. MOLTON REGARDING ESTIMATION ISSUES (.4); REVIEW CASE LAW DISCUSSING UNR DECISION (.3). | 1.30 | $1,560.00 |

BOY SCOUTS OF AMERICA
2004 DEFENSE

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/06/21 | MOXLEY, D. C. | EMAILS WITH D. MOLTON AND E. GOODMAN AND CALL WITH E. GOODMAN REGARDING STRATEGY WITH RESPECT TO D. MARTIN DEPOSITION AND DISCOVERY IN CONNECTION WITH INSURERS' 2004 MOTIONS | 0.70 | $682.50 |
| 02/08/21 | MOXLEY, D. C. | CONFER WITH EISENBERG FIRM AND REVISE RESPONSES AND OBJECTIONS TO INSURERS' DISCOVERY DIRECTED TO THE COALITION (1.6); ANALYZE JOINDERS IN OPPOSITION TO INSURERS' 2004 MOTIONS AND PREPARE FOR D. MARTIN DEPOSITION (3.8); EMAILS WITH INSURERS' COUNSEL REGARDING INSURERS' DISCOVERY RESPONSES AND ANTICIPATED DOCUMENT PRODUCTION (.2) | 5.60 | $5,460.00 |
| 02/09/21 | GOODMAN, E. | TELEPHONE CALL WITH MR. BABIN REGARDING RULE 2004 DISCOVERY (.4); CONFERENCE CALL WITH COUNSEL FOR THE FCR AND MR. GOLDEN REGARDING ESTIMATION MOTION (1.2); DRAFT EMAIL TO D. MOLTON AND S. BEVILLE REGARDING CALL WITH THE FCR AND MR. GOLDEN (.4); DRAFT AND EDIT OUTLINE FOR SUPPLEMENT TO OBJECTIONS TO RULE 2004 MOTION BASED ON DISCOVERY RESPONSES (1.7); DRAFT AND EDIT COMPARISON CHART REGARDING PLAN RESOLUTION AND ESTIMATION PROCESS (3.2); TELEPHONE CALL WITH C. MOXLEY REGARDING MARTIN DEPOSITION OUTLINE (.3) | 7.20 | $8,640.00 |
| 02/09/21 | MOXLEY, D. C. | MEETING WITH TEAM REGARDING DISCOVERY AND OTHER TASKS AND FOLLOW-UP REGARDING THE SAME (1.2); PREPARE FOR INSURERS' EXPERT D. MARTIN DEPOSITION IN CONNECTION WITH INSURERS' RULE 2004 MOTIONS AND CONFER WITH E. GOODMAN REGARDING THE SAME (3.1) | 4.30 | $4,192.50 |



BOY SCOUTS OF AMERICA
2004 DEFENSE

Motion Exhibit
Page 573

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/10/21 | GOODMAN, E. | REVIEW AND ANALYZE J&J FILINGS AND TRANSCRIPT IN PREPARATION FOR HEARING ON RULE 2004 MOTIONS (1.4); DRAFT AND EDIT HEARING SCRIPT FOR RULE 2004 MOTIONS (1.6); CONFERENCE CALL WITH THE TCC REGARDING PLAN SETTLEMENT AND LOCAL COUNCIL CONTRIBUTION (2.0); TELEPHONE WITH MS. BEVILLE REGARDING ESTIMATION ISSUES (.5); REVIEW OUTLINE FOR MARTIN DEPOSITION (.2); DRAFT AND EDIT SUPPLEMENT IN SUPPORT OF OBJECTIONS TO RULE 2004 MOTION (1.0); COMMUNICATIONS WITH MS. MERSKY AND MR. CAMERON REGARDING SUPPLEMENT TO RULE 2004 OBJECTIONS (.3) | 7.00 | $8,400.00 |
| 02/10/21 | BEVILLE, S. | REVIEW DISCOVERY RESPONSES | 0.60 | $660.00 |
| 02/10/21 | MOXLEY, D. C. | REVISE OUTLINE AND PREPARE FOR D. MARTIN DEPOSITION AND ANALYZE INSURERS' DISCOVERY RESPONSES IN CONNECTION WITH INSURERS' RULE 2004 MOTIONS | 5.00 | $4,875.00 |
| 02/11/21 | BEVILLE, S. | CORRESPONDENCE REGARDING DEPOSITION TESTIMONY (.3); REVIEW DRAFT SUPPLEMENTAL OBJECTION TO 2004 MOTION (.3) | 0.60 | $660.00 |
| 02/11/21 | GOODMAN, E. | PLAN AND PREPARE FOR MARTIN DEPOSITION (.3); ATTEND DEPOSITION OF DR. MARTIN VIA ZOOM (2.5); TELEPHONE CALL WITH C. MOXLEY REGARDING MARTIN DEPOSITION (.6); COMMUNICATIONS WITH D. MOLTON REGARDING MARTIN DEPOSITIONS (.2); EDIT AND REVISE SUPPLEMENT IN SUPPORT OF OBJECTION TO RULE 2004 MOTIONS (2.9); REVIEW MARTIN DEPOSITION TRANSCRIPT AND PREPARE SUMMARY OF KEY TESTIMONY (1.2); PREPARE EXHIBITS FOR SUPPLEMENTAL FILING (.6); TELEPHONE CALL WITH MS. MERSKY REGARDING SUPPLEMENTAL FILING (.2); TELEPHONE CALL WITH S. BEVILLE REGARDING PLAN TERM SHEET (.4); FURTHER REVISIONS TO SUPPLEMENT TO RULE 2004 OBJECTION | 11.80 | $14,160.00 |

BOY SCOUTS OF AMERICA
2004 DEFENSE

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | | PER COMMENTS FROM D. MOLTON (.4); CONFERENCE CALL WITH AFFILIATED FIRMS REGARDING CASE STATUS AND DISCOVERY ISSUES (1.0); CONFERENCE CALL WITH THE MEDIATORS REGARDING PLAN TERM SHEET AND RELATED MATTERS (1.4); DRAFT EMAIL TO STATE COURT COUNSEL GROUP REGARDING INSURERS' REPLY BRIEFS (.1) | | |
| 02/11/21 | AXELROD, T. | CALLS WITH R MERSKY RE ICHOR FILING AND NEXT STEPS (.5); REVIEW DRAFT FILINGS AND FILINGS RE 2004 MOTIONS (.5) | 1.00 | $770.00 |
| 02/11/21 | MCCAFFERTY, M. | REVIEW INSURERS' RESPONSE TO COALITION OBJECTION TO THEIR MOTION FOR RULE 2004 DISCOVERY | 0.60 | $321.00 |
| 02/11/21 | AXELROD, T. | REVIEW LATE FILINGS, DOWNLOAD AND CIRCULATE | 0.50 | $385.00 |
| 02/11/21 | MOXLEY, D. C. | TAKE DEPOSITION OF INSURERS' EXPERT D. MARTIN IN CONNECTION WITH INSURERS' RULE 2004 MOTIONS AND REVISE SUPPLEMENT TO OBJECTION IN LIGHT OF THE SAME | 6.80 | $6,630.00 |
| 02/12/21 | BEVILLE, S. | ANALYSIS REGARDING ICHOR FILING / CORRECTIVE FILING (.4); ANALYSIS REGARDING OVERLAP IN 2019 REQUESTS WITH 2004 REQUESTS (.3) | 0.70 | $770.00 |



BOY SCOUTS OF AMERICA
2004 DEFENSE

Motion Exhibit
Page 575

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/12/21 | GOODMAN, E. | TELEPHONE CALL WITH MS. MERSKY REGARDING ATTORNEY DECLARATIONS AND RELATED MATTERS (.6); REVIEW AND ANALYZE INSURERS' REPLY IN SUPPORT OF ATTORNEY RULE 2004 MOTION (2.4); REVIEW AND ANALYZE INSURERS' REPLY IN SUPPORT OF VICTIM RULE 2004 MOTION (1.6); TELEPHONE CALL WITH MR. MOXLEY REGARDING MARTIN TESTIMONY AND FEBRUARY HEARING ON RULE 2004 MOTIONS (.4); DRAFT OUTLINE FOR POSSIBLE RESPONSE IN SUPPORT OF OBJECTION TO ATTORNEY DISCOVERY (1.8); CONFERENCE CALL WITH LAW FIRM GROUP REGARDING SUR-REPLY AND RELATED MATTERS (.9); TELEPHONE CALL WITH MS. ANDREWS REGARDING MEDIATION (.1); TELEPHONE CALL WITH S. BEVILLE REGARDING CASE STATUS AND HEARING ON RULE 2004 MOTIONS (.3) | 8.10 | $9,720.00 |
| 02/12/21 | AXELROD, T. | REVIEW AND CIRCULATE LATEST DISCOVERY FILINGS TO COALITION MEMBER REPRESENTATIVES, MEDIATION DELEGATION REPRESENTATIVES | 2.00 | $1,540.00 |
| 02/12/21 | MCCAFFERTY, M. | RESEARCH RULE 11 AND RULE 2004 TO DETERMINE WHETHER PARTIES ARE ENTITLED TO DISCOVERY UNDER RULE 2004 FOR RULE 11 VIOLATIONS (3.2); REVIEW REPLY FROM INSURERS ON MOTION FOR ATTORNEY DISCOVERY (.3); RESEARCH RULE 9011 TO DETERMINE WHETHER PARTIES ARE ENTITLED TO DISCOVERY UNDER RULE 2004 IN SUPPORT OF SUR-REPLY ON INSURERS MOTION FOR ATTORNEY DISCOVERY (1.1); DRAFT SUMMARY OF RESEARCH IN SUPPORT OF SUR-REPLY (.5) | 5.10 | $2,728.50 |
| 02/12/21 | BEVILLE, S. | STRATEGIZE REGARDING SUR-REPLY | 0.60 | $660.00 |
| 02/12/21 | MOXLEY, D. C. | PREPARE FOR HEARING ON INSURERS' RULE 2004 MOTIONS AND FOR EXAMINATION OF INSURERS' EXPERT D. MARTIN AND RELATED ISSUES IN CONNECTION WITH THE SAME | 3.00 | $2,925.00 |



BOY SCOUTS OF AMERICA
2004 DEFENSE

Motion Exhibit
Page 576

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/13/21 | GOODMAN, E. | REVIEW CASE LAW AND EMAILS REGARDING RULE 11 RESEARCH (1.5); DRAFT AND EDIT SUR-REPLY IN SUPPORT OF OBJECTION TO ATTORNEY RULE 2004 MOTION (4.2) | 5.70 | $6,840.00 |
| 02/13/21 | MCCAFFERTY, M. | REVIEW AND FINALIZE SUR-REPLY IS FURTHER OPPOSITION TO INSURERS' RULE 2004 DISCOVERY FOR ATTORNEY INFORMATION | 0.50 | $267.50 |
| 02/14/21 | BEVILLE, S. | STRATEGIZE REGARDING SUR-REPLY | 0.90 | $990.00 |
| 02/14/21 | GOODMAN, E. | TELEPHONE CALL WITH MS. BEVILLE REGARDING SUR REPLY (.4); EDIT AND REVISE SUR REPLY PER COMMENTS FROM S. BEVILLE (.3); DRAFT EMAIL TO MS. WILKS REGARDING SUR REPLY (.1); REVIEW D. MOLTON'S COMMENTS TO SUR REPLY AND REVISE THE BRIEF PER THE SAME (1.1); TELEPHONE CALL WITH D. MOLTON REGARDING SUR REPLY AND RELATED MATTERS (.1) | 2.00 | $2,400.00 |
| 02/14/21 | AXELROD, T. | REVIEW DRAFT SUR-REPLY AND COMMENTS | 0.30 | $231.00 |
| 02/14/21 | MOXLEY, D. C. | DRAFT OUTLINE FOR EXAMINATION AT HEARING ON INSURERS' RULE 2004 MOTIONS OF INSURERS' ECONOMIST D. MARTIN | 1.50 | $1,462.50 |
| 02/15/21 | GOODMAN, E. | EDIT AND REVISE SUR REPLY ON ATTORNEY RULE 2004 MOTION (2.4); DRAFT AND EDIT HEARING SCRIPT FOR VICTIM RULE 2004 MOTION (2.5); DRAFT AND EDIT HEARING SCRIPT FOR ATTORNEY RULE 2004 MOTION (1.4); REVIEW AND EDIT MOTION FOR LEAVE TO FILE SUR REPLY AND COMMUNICATIONS WITH MS. MERSKY REGARDING THE SAME (.4); TELEPHONE CALL WITH MR. WILKS REGARDING SUR REPLY (.1); TELEPHONE CALL WITH MR. MOXLEY REGARDING MARTIN TESTIMONY (.2); TELEPHONE CALL WITH S. BEVILLE REGARDING HEARING AND 2019 ISSUES (.6); TELEPHONE CALL WITH MS. LEVICK REGARDING SUR REPLY (.2). | 8.40 | $10,080.00 |

BOY SCOUTS OF AMERICA
2004 DEFENSE

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/15/21 | MOXLEY, D. C. | DRAFT OUTLINE FOR EXAMINATION AT HEARING OF D. MARTIN, INSURERS' ECONOMIST EXPERT, IN CONNECTION WITH INSURERS' RULE 2004 MOTIONS AND ANALYZE EXPERT LITERATURE AND CONFER WITH E. GOODMAN REGARDING THE SAME | 5.20 | $5,070.00 |
| 02/15/21 | AXELROD, T. | REVISE AND SEND INVITATIONS TO HEARING AND PREP MEETINGS, RESPOND TO INQUIRIES RE SAME (.6); MEET WITH BR TEAM RE HEARING PREP, RELATED MATTERS (.3); | 0.90 | $693.00 |
| 02/16/21 | BEVILLE, S. | ANALYSIS REGARDING CENTURY LETTER REGARDING COALITION STATEMENTS IN PLEADINGS (.4); STRATEGY REGARDING RESPONSE TO SAME (.6); REVIEW NEWLY FILED 2004 PLEADINGS (.4); STRATEGY REGARDING HEARING (.7 | 2.10 | $2,310.00 |
| 02/16/21 | BEVILLE, S. | PREPARE FOR HEARING | 1.90 | $2,090.00 |
| 02/16/21 | AXELROD, T. | REVIEW EMAILS RE HEARING PREP (.2); REVIEW ICHOR FILING (.1); EMAILS AND CALLS TO COALITION MEMBER REPRESENTATIVES RE MISSING EXEMPLAR DOCS (.6); REVIEW LATE FILED PLEADINGS AND FILE IN FOLDER (.4); CALLS AND EMAILS RE BABIN EXEMPLAR (1.7) | 3.00 | $2,310.00 |
| 02/16/21 | MOLTON, D. | PREPARE FOR INSURERS' 2004 MOTION SCHEDULED FOR FEBRUARY 17, 2021 | 1.60 | $2,472.00 |
| 02/16/21 | MOXLEY, D. C. | PREPARE FOR EXAMINATION OF INSURERS' EXPERT D. MARTIN IN CONNECTION WITH RULE 2004 MOTIONS AND FOR HEARING ON RULE 2004 MOTIONS | 3.40 | $3,315.00 |



BOY SCOUTS OF AMERICA
2004 DEFENSE

Motion Exhibit
Page 578

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/16/21 | GOODMAN, E. | TELEPHONE CALLS WITH D. MOLTON REGARDING CENTURY LETTER (.2); REVIEW CENTURY LETTER REGARDING SUR REPLY (.2); DRAFT RESPONSE LETTER TO CENTURY (.3); TELEPHONE CALL WITH S. BEVILLE REGARDING FEBRUARY 17TH HEARING (.5); TELEPHONE CALL WITH MR. BABIN REGARDING FEBRUARY 17TH HEARING (.5); REVIEW KOSNOFF MOTION TO STRIKE AND SUR REPLY (.5); REVIEW OUTLINE FOR MARTIN TESTIMONY AND PROVIDE COMMENTS TO MR. CAMERON REGARDING THE SAME (1.0); TELEPHONE CALL WITH MR. CAMERON REGARDING MARTIN TESTIMONY (.4);EDIT AND REVISING HEARING SCRIPT FOR ATTORNEY RULE 2004 MOTION (1.8); EDIT AND REVISE HEARING SCRIPT FOR VICTIM RULE 2004 MOTION (2.6); REVIEW CASE LAW CITED BY INSURERS IN REPLY BRIEF (.9); TELEPHONE CALL WITH MS. ANDREWS REGARDING CASE STATUS (.2); CONFERENCE CALL WITH STATE COURT COUNSEL REGARDING FEBRUARY 17TH HEARING (.4) | 9.50 | $11,400.00 |
| 02/17/21 | BEVILLE, S. | PREPARE FOR AND ATTEND HEARING ON 2004 / 2019 ISSUES; FOLLOW UP REGARDING SAME | 9.70 | $10,670.00 |
| 02/17/21 | GOODMAN, E. | PLAN AND PREPARE FOR HEARING ON RULE 2004 MOTIONS (2.0); ATTENDING HEARING BEFORE THE BANKRUPTCY COURT REGARDING RULE 2004 MOTIONS (8.0); COMMUNICATIONS WITH D. MOLTON REGARDING HEARING ON RULE 2004 MOTIONS (.3); REVIEW DECLARATIONS FILED IN SUPPORT OF RULE 2004 MOTIONS (.3); TELEPHONE CALL WITH S. BEVILLE REGARDING HEARING ON RULE 2004 MOTIONS (.1); TELEPHONE CALL WITH C. MOXLEY REGARDING HEARING ON RULE 2004 MOTIONS (.1) | 10.80 | $12,960.00 |
| 02/17/21 | MCCAFFERTY, M. | ATTEND PRE-HEARING INTERNAL TEAM MEETING (.3); ATTEND OMNIBUS HEARING ON RULE 2004 MOTIONS (3.7) | 4.00 | $2,140.00 |

BOY SCOUTS OF AMERICA
2004 DEFENSE

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/17/21 | AXELROD, T. | PREP FOR HEARING (.9); HEARING RE 2004 DISCOVERY ETC (8.2) | 9.10 | $7,007.00 |
| 02/17/21 | MOXLEY, D. C. | PARTICIPATE IN HEARING ON INSURERS' RULE 2004 MOTIONS AND CROSS-EXAMINE INSURERS' EXPERT D. MARTIN AND PREPARE FOR AND FOLLOW-UP REGARDING THE SAME | 10.40 | $10,140.00 |
| 02/17/21 | MOLTON, D. | PRE-CALL WITH TEAM RE PREPARATION FOR COURT HEARING ON INSURERS' R 2004 MOTIONS | 0.70 | $1,081.50 |
| 02/17/21 | MOLTON, D. | PARTICIPATE IN COURT HEARING ON INSURERS' R 2004 MOTIONS | 8.40 | $12,978.00 |
| 02/19/21 | MOXLEY, D. C. | ANALYZE INSURERS' EXPERT D. MARTIN'S TESTIMONY AT HEARING | 0.20 | $195.00 |
| 02/23/21 | BEVILLE, S. | CORRESPONDENCE REGARDING DRAFT LETTER TO JUDGE REGARDING INQUIRY AT HEARING | 0.20 | $220.00 |
| 02/23/21 | GOODMAN, E. | REVIEW HEARING TRANSCRIPT FROM FEBRUARY 17TH HEARING (.3); DRAFT LETTER TO THE COURT REGARDING NUMBER OF COALITION MEMBERS THAT ARE DISCOVERY TARGETS (.4); TELEPHONE CALL WITH MS. LEVICK REGARDING RULE 2004 MOTIONS (.3); TELEPHONE CALL WITH MR. ROSENFELD REGARDING RULE 2004 MOTIONS (.1) | 1.10 | $1,320.00 |
| 03/03/21 | MCCAFFERTY, M. | RESEARCH AVERAGE VICTIMIZATION OF PREDATORS TO SUPPORT PUBLICATION ON RULE 2004 MOTION | 0.30 | $160.50 |
| 03/17/21 | GOODMAN, E. | DRAFT AND EDIT ORAL ARGUMENT HEARING SCRIPT FOR MR. MOLTON (.2); PLAN AND PREPARE FOR HEARING ON PLAN STATUS CONFERENCE AND RULE 2004 MOTIONS (1.0); ATTEND BANKRUPTCY COURT HEARING ON PLAN STATUS CONFERENCE AND RULE 2004 MOTIONS (2.0); POST-HEARING CONFERENCE CALL WITH COUNSEL FOR THE TCC/FCR (.4) | 3.60 | $4,320.00 |
| 08/30/21 | GOODMAN, E. | CONFERENCE CALL WITH THE DEBTORS, THE FCR AND THE AHCLC REGARDING COURT HEARING (.5); PLAN AND PREPARE FOR HEARING ON MOTION TO COMPEL AND RULE 2004 MOTIONS (3.3); ATTEND HEARING ON MOTION TO COMPEL AND RULE 2004 MOTIONS (1.4); POST- | 5.70 | $6,840.00 |

BOY SCOUTS OF AMERICA
2004 DEFENSE

Motion Exhibit
Page 580

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| | | HEARING COMMUNICATIONS REGARDING BANKRUPTCY COURT RULINGS (.5) | | |
| | **Total Hours and Fees** | | **415.70** | **$438,696.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| TRISTAN G. AXELROD | 31.20 | hours at | $770.00 | $24,024.00 |
| SUNNI P. BEVILLE | 26.30 | hours at | $1,100.00 | $28,930.00 |
| ERIC R. GOODMAN | 206.30 | hours at | $1,200.00 | $247,560.00 |
| MEGHAN MCCAFFERTY | 52.60 | hours at | $535.00 | $28,141.00 |
| DAVID J. MOLTON | 23.20 | hours at | $1,545.00 | $35,844.00 |
| D. CAMERON MOXLEY | 76.10 | hours at | $975.00 | $74,197.50 |
| **Total Fees** | **415.70** | | | **$438,696.50** |

**brown**rudnick

BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS

| | |
|---|---|
| Invoice | Motion Exhibit |
| Date | |
| Client | 036293 |

RE: ESTIMATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 036293.0014 | ESTIMATION | 198,270.00 | 0.00 | 198,270.00 |
| | **Total** | | **0.00** | **198,270.00** |

| | |
|---|---|
| Total Current Fees | $198,270.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$198,270.00** |

RE: ESTIMATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/05/21 | GOODMAN, E. | TELEPHONE CALL WITH D. MOLTON AND S. BEVILLE REGARDING SECTION 502(C) MOTION | 0.20 | $240.00 |
| 01/06/21 | GOODMAN, E. | STRATEGIZE REGARDING SECTION 502(C) STRATEGY | 0.50 | $600.00 |
| 01/06/21 | BEVILLE, S. | ANALYSIS REGARDING POTENTIAL CLAIMS ESTIMATION STRATEGY | 1.10 | $1,210.00 |
| 01/08/21 | AXELROD, T. | RESEARCH RE EFFECT OF CLAIM ESTIMATION ON INSURANCE TRIGGERS | 3.20 | $2,464.00 |
| 01/08/21 | MOLTON, D. | ATTENTION TO ESTIMATION PROCEDURES AND USE THEREOF AS TOOL TO INCENT SETTLEMENTS | 0.80 | $1,236.00 |
| 01/08/21 | BEVILLE, S. | STRATEGIZE REGARDING ESTIMATION PROCEEDING | 1.30 | $1,430.00 |
| 01/08/21 | GOODMAN, E. | TELEPHONE CALL WITH MS. QUINN REGARDING SECTION 502(C) OF THE BANKRUPTCY CODE (.6); RESEARCH AND REVIEW CASE LAW ON CLAIMS ESTIMATION AND IMPACT ON INSURANCE POLICIES (3.7) | 4.30 | $5,160.00 |
| 01/11/21 | BEVILLE, S. | ANALYSIS OF ESTIMATION PROCESS | 0.70 | $770.00 |
| 01/11/21 | GOODMAN, E. | DRAFT AND EDIT PRIMER ON CLAIMS ESTIMATION IN BANKRUPTCY (1.9); TELEPHONE CALL WITH S. BEVILLE REGARDING COALITION MEETING AND RELATED MATTERS (.3); REVIEW PG&E ESTIMATION PLEADINGS (.5) | 2.70 | $3,240.00 |
| 01/12/21 | BEVILLE, S. | ANALYSIS REGARDING ESTIMATION PROCEDURES ISSUES | 0.40 | $440.00 |
| 01/12/21 | GOODMAN, E. | REVIEW FORM OR ORDER FOR ESTIMATION PROCEDURES UNDER SECTION 502(C) (.8); FURTHER REVIEW OF CASE LAW IN SUPPORT OF ESTIMATION PROCEDURES (.6) | 1.40 | $1,680.00 |



BOY SCOUTS OF AMERICA
2004 DEFENSE

Motion Exhibit
Page 583

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/15/21 | GOODMAN, E. | REVIEW AND ANALYZE ESTIMATION PROCEDURES IN OTHER MASS TORT CASES (1.0); REVIEW CASE LAW ON CLAIMS ESTIMATION (.5); DRAFT AND EDIT PRESENTATION ON CLAIMS ESTIMATION IN BOY SCOUTS CASES (3.7); PREPARE LITIGATION TIMELINE FOR CLAIMS ESTIMATION PRESENTATION (.8); TELEPHONE CALL WITH A. ANDREWS REGARDING CLAIMS ESTIMATION (.8); TELEPHONE CALL WITH S. BEVILLE REGARDING CLAIMS ESTIMATION AND RELATED MATTERS (.6) | 7.40 | $8,880.00 |
| 01/15/21 | BEVILLE, S. | FURTHER ANALYSIS REGARDING ESTIMATION PROCEEDINGS / POTENTIAL MEDIATION STRATEGIES | 0.60 | $660.00 |
| 01/16/21 | BEVILLE, S. | ANALYSIS REGARDING ESTIMATION PROCEEDING PRESENTATION | 0.20 | $220.00 |
| 01/20/21 | GOODMAN, E. | TELEPHONE CALL WITH MS. ANDREWS REGARDING BSA ABUSE HISTORY (.7); PLAN AND PREPARE FOR CONFERENCE CALL REGARDING CLAIM ESTIMATION (.7); CONFERENCE CALL WITH THE MEDIATION DELEGATION REGARDING CLAIM ESTIMATION (1.9); TELEPHONE CALL WIT S. BEVILLE REGARDING CLAIM ESTIMATION AND RELATED MATTERS (.4); TELEPHONE CALL WITH D. MOLTON REGARDING CLAIM ESTIMATION ISSUES (.1) | 3.80 | $4,560.00 |
| 02/07/21 | GOODMAN, E. | CONFERENCE CALL WITH ROBBINS FIRM AND COUNSEL FOR THE FCR REGARDING ESTIMATION AND RELATED MATTERS (1.4); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING ESTIMATION ISSUES (.5); REVIEW AND ANALYZE UNR CASE LAW (2.5); REVIEW AND ANALYZE ESTIMATION CASES (.8); COMMUNICATIONS WITH D. MOLTON REGARDING UNR CASE LAW (.2) | 5.40 | $6,480.00 |
| 02/07/21 | MCCAFFERTY, M. | ATTEND CONFERENCE CALL WITH CASE TEAM TO STRATEGIZE FOR UPCOMING WEEK (.9) | 0.90 | $481.50 |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/09/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH FCR TEAM, COALITION MEMBER REPRESENTATIVES AND DANNY GOLDEN RE ESTIMATION AND OTHER ISSUES | 1.80 | $2,781.00 |
| 02/18/21 | AXELROD, T. | REVIEW DRAFT ESTIMATION MOTION (.2); REVIEW ARTICLES RE HEARING AND EMAILS RE NEXT STEPS (.3) | 0.50 | $385.00 |
| 02/18/21 | GOODMAN, E. | TELEPHONE CALL WITH MS. MERKSY REGARDING FEBRUARY 17TH HEARING (.5); TELEPHONE CALL WITH D. MOLTON REGARDING ESTIMATION MOTION AND RELATED MATTERS (.1) | 0.60 | $720.00 |
| 02/19/21 | GOODMAN, E. | EDIT AND REVISE MOTION FOR CLAIMS ESTIMATION AND PROPOSED ORDER (2.5); DRAFT EMAIL TO D. MOLTON AND S. BEVILLE REGARDING REVISIONS TO ESTIMATION MOTION (.1); DRAFT EMAIL TO COUNSEL FOR THE FCR REGARDING ESTIMATION MOTION (.3); TELEPHONE CALL WITH MR. HOGAN REGARDING FEBRUARY 17TH HEARING (.5); TELEPHONE CALL WITH FCR REGARDING ESTIMATION MOTION AND RELATED MATTERS (.5); REVIEW TRANSCRIPT FROM FEBRUARY 17TH HEARING (.3); CONFERENCE CALL REGARDING INSURANCE ISSUES (.5) | 4.70 | $5,640.00 |
| 02/19/21 | BEVILLE, S. | REVIEW COMMENTS TO ESTIMATION MOTION | 0.30 | $330.00 |
| 02/19/21 | AXELROD, T. | REVIEW COMMENTS RE ESTIMATION MOTION | 0.20 | $154.00 |
| 02/19/21 | MOLTON, D. | REVIEW AND REVISE ESTIMATION MOTION PLEADING DRAFT | 0.70 | $1,081.50 |
| 02/19/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ESTIMATION MOTION REVIEW SESSION WITH FCR AND COALITION LAWYERS | 1.20 | $1,854.00 |
| 02/19/21 | BEVILLE, S. | VIDEO CONFERENCE WITH FCR ADVISORS REGARDING ESTIMATION MOTION (.5); BEGIN REVISIONS TO DRAFT ESTIMATION MOTION (.3) | 0.80 | $880.00 |
| 02/20/21 | GOODMAN, E. | COMMUNICATIONS REGARDING CALL WITH COUNSEL FOR THE TCC (.1); CONFERENCE CALL WITH THE TCC REGARDING ESTIMATION MOTION AND PLAN TERM SHEET (1.2); DRAFT EMAIL TO | 1.40 | $1,680.00 |



BOY SCOUTS OF AMERICA
2004 DEFENSE

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | TCC COUNSEL REGARDING ESTIMATION MOTION (.1) | | |
| 02/22/21 | BEVILLE, S. | STRATEGIZE REGARDING ESTIMATION PROCEDURE (.7); REVIEW COMMENTS TO ESTIMATION MOTION (.2); REVISE ESTIMATION MOTION (.2) | 1.10 | $1,210.00 |
| 02/22/21 | GOODMAN, E. | TELEPHONE CALLS WITH S. BEVILLE REGARDING CASE STATUS AND ESTIMATION MOTION (.6); REVIEW REVISED ESTIMATION MOTION AND COMMUNICATIONS WITH MR. STANG REGARDING THE SAME (.2); CONFERENCE CALL WITH THE COALITION REGARDING CASE STATUS (1.8); TELEPHONE CALL WITH D. MOLTON REGARDING CASE STATUS (.1) | 2.70 | $3,240.00 |
| 02/24/21 | BEVILLE, S. | CONFERENCE CALL WITH COUNSEL TO FCR AND TCC REGARDING ESTIMATION (1.2); STRATEGIZE REGARDING NEXT STEPS (.4) | 1.60 | $1,760.00 |
| 02/24/21 | GOODMAN, E. | REVIEW AND RESPONSE TO EMAIL FROM MR. ATKINSON REGARDING CHUBB LIABILITY (.5); PREPARE FOR CONFERENCE CALL WITH COUNSEL FOR THE TCC AND FCR REGARDING ESTIMATION (.5); TELEPHONE CALL WITH COUNSEL FOR THE TCC AND THE FCR REGARDING ESTIMATION (1.4); ATTEND MEDIATION SESSION WITH THE BSA REGARDING CLAIM VALUE (1.6); TELEPHONE CALL WITH MS. BEVILLE REGARDING ESTIMATION ISSUES (.7); REVIEW ESTIMATION CASE LAW IN SUPPORT OF MOTION (1.1); TELEPHONE CALLS WITH MR. MOLTON REGARDING MEDIATION (.3); DRAFT AND EDIT ESTIMATION MOTION (2.0) | 8.10 | $9,720.00 |



BOY SCOUTS OF AMERICA
2004 DEFENSE

Motion Exhibit
Page 586

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/25/21 | GOODMAN, E. | EDIT AND REVISE MOTION FOR CLAIM ESTIMATION AND PROPOSED ORDER (4.3); CONFERENCE CALL WITH THE COALITION MEMBER REPRESENTATIVES REGARDING MEDIATION AND CLAIM ESTIMATION (2.2); CONFERENCE CALL WITH MS. BEVILLE REGARDING CLAIM ESTIMATION AND RULE 2019STATEMENT (1.1); DRAFT AND EDIT NOTICE OF ESTIMATION PARTICIPATING PARTY AND COMMUNICATIONS WITH MR. MOLTON REGARDING THE SAME (.4); REVIEW BATES WHITES REPORT FROM THE DEBTORS (.3); FURTHER REVIEW OF CASE LAW IN SUPPORT OF CLAIMS ESTIMATION MOTION AND PG&E BRIEFS (.9) | 9.20 | $11,040.00 |
| 02/26/21 | GOODMAN, E. | FURTHER REVIEW OF CASE LAW IN SUPPORT OF MOTION TO WITHDRAW THE REFERENCE (2.9); DRAFT AND EDIT MOTION TO WITHDRAW THE REFERENCE AND PROPOSED ORDER (3.3); COMMUNICATIONS WITH MR. MOLTON REGARDING CASE STATUS AND DISCUSSIONS WITH THE DEBTORS REGARDING CHAPTER 11 PLAN (.1); REVIEW CORRESPONDENCE FROM MR. MOLTON REGARDING SETTLEMENT DISCUSSIONS (.1) | 6.40 | $7,680.00 |
| 03/01/21 | BEVILLE, S. | ANALYSIS REGARDING ESTIMATION / NEXT STEPS | 0.50 | $550.00 |
| 03/01/21 | GOODMAN, E. | EDIT AND REVISE ESTIMATION MOTION (.9); COMMUNICATIONS WITH ROBBINS RUSSELL REGARDING ESTIMATION MOTION (.1); REVIEW MR. MOLTON'S COMMENTS TO MOTION TO WITHDRAW THE REFERENCE (.4); EDIT AND REVISE MOTION TO WITHDRAW THE REFERENCE (2.8); FURTHER RESEARCH IN SUPPORT OF MOTION TO WITHDRAW THE REFERENCE (.8); CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING CASE STATUS (.6); REVIEW AND ANALYZE DEBTORS' MOTION FOR EXTENSION OF PRELIMINARY INJUNCTION (1.3) PREPARE OUTLINE FOR RESPONSE TO MOTION TO EXTEND INJUNCTION (1.0); REVIEW | 9.90 | $11,880.00 |



BOY SCOUTS OF AMERICA
2004 DEFENSE

Motion Exhibit
Page 587

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | PROPOSED TERM SHEET REGARDING EXTENSION OF PRELIMINARY INJUNCTION (.2); CONFERENCE CALL WITH THE COALITION MEMBER REPRESENTATIVES REGARDING CLAIM ESTIMATION, MEDIATION AND RELATED MATTERS (1.8) | | |
| 03/02/21 | GOODMAN, E. | CONFERENCE CALL WITH ROBBINS RUSSELL REGARDING ESTIMATION MOTION AND RELATED MATTERS (1.5); TELEPHONE CALL WITH TCC'S COUNSEL REGARDING ESTIMATION AND POST-ESTIMATION CONFIRMATION ISSUES (.8); COMMUNICATIONS WITH MR. MOLTON REGARDING OBJECTION TO STAY MOTION, ESTIMATION ISSUE AND CASE STATUS (.3) | 2.60 | $3,120.00 |
| 03/02/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH LARRY ROBBINS TEAM RE ESTIMATION STRATEGY AND GOING FORWARD TASKS | 1.20 | $1,854.00 |
| 03/03/21 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOLTON REGARDING NEW COVERAGE OF BOY SCOUTS PLAN (.2); DRAFT ARTICLE RESPONDING TO WALL STREET JOURNAL OP ED (2.0); FURTHER REVIEW OF THE DEBTORS' MOTION TO EXTEND PRELIMINARY INJUNCTION (1.8); REVIEW AND ANALYZE CASE LAW CITED IN THE DEBTORS' MOTION TO EXTEND PRELIMINARY INJUNCTION (2.7); DRAFT AND EDIT OUTLINE FOR OBJECTION TO MOTION TO EXTEND PRELIMINARY INJUNCTION (1.7); REVIEW BATES WHITES RESPONSE TO MODEL ASSUMPTIONS (.4); REVISE ROBBIN RUSSELL DRAFT ESTIMATION MOTION (.3) | 9.10 | $10,920.00 |



BOY SCOUTS OF AMERICA
2004 DEFENSE

Motion Exhibit
Page 588

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/03/21 | MOLTON, D. | PER REQUEST OF L ROBBINS, REVIEW ESTIMATION PLEADINGS AND ISSUES | 0.80 | $1,236.00 |
| 03/04/21 | GOODMAN, E. | FURTHER REVIEW AND ANALYSIS OF THE DEBTORS' BRIEF IN SUPPORT OF MOTION TO EXTEND PRELIMINARY INJUNCTION (1.7); REVIEW AND ANALYZE CASE LAW APPLYING STAY EXTENSION STANDARD (2.3); DRAFT AND EDIT OBJECTION TO MOTION TO EXTEND PRELIMINARY INJUNCTION (2.7); CONFERENCE CALL WITH COUNSEL FOR THE TCC REGARDING ESTIMATION PROCEEDING AND RELATED MATTERS (1.3); COMMUNICATIONS WITH MR. MOLTON REGARDING CASE STATUS (.1); REVIEW AND EDIT DRAFT ARTICLE ON BSA BANKRUPTCY (.2); REVIEW REVISED DRAFT ESTIMATION MOTION AND PROVIDE COMMENTS TO ROBBINS RUSSELL REGARDING THE SAME (1.0) | 8.80 | $10,560.00 |
| 03/04/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN CALL WITH FCR, TCC AND COALITION MEMBER REPRESENTATIVES RE DEVELOPING ESTIMATION STRATEGIES AND PROCEDURES | 1.30 | $2,008.50 |
| 03/08/21 | GOODMAN, E. | TELEPHONE CALL WITH MR. MOLTON REGARDING CASE STATUS (.1); DRAFT AND EDIT SUMMARY OF TCC/UCC RESOLUTION REGARDING EXTENSION OF INJUNCTION (.8); REVIEW REVISED TERM SHEET FOR EXTENSION OF INJUNCTION (.3); DRAFT AND EDIT DISCOVERY REQUESTS FOR CENTURY AND HARTFORD (4.0); CONFERENCE CALL WITH MR. FARNELL AND MR. ATKINSON REGARDING INSURER DISCOVERY DEMANDS AND SOLVENCY CONCERNS (.5); CONFERENCE CALL WITH THE TCC/FCR REGARDING ESTIMATION PROCEEDING (1.8); FURTHER REVIEW OF UNR/FLINTKOTE DECISIONS (.5) | 8.00 | $9,600.00 |
| 03/08/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN VIDEO CONFERENCE WITH RR, BR, COALITION MEMBER REPRESENTATIVES AND TCC PROFESSIONALS RE ESTIMATION MOTION AND REFERENCE WITHDRAWAL MOTION | 1.90 | $2,935.50 |



BOY SCOUTS OF AMERICA
2004 DEFENSE

Motion Exhibit
Page 589

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/08/21 | MOLTON, D. | CONFERENCE WITH RR PARTNER RE ESTIMATION MOTION AND RR NOA | 0.30 | $463.50 |
| 03/09/21 | GOODMAN, E. | REVIEW AND EDIT MOTION TO WITHDRAW THE REFERENCE (1.8); REVIEW AND EDIT ESTIMATION MOTION (.8); CONFERENCE CALL WITH INSURANCE COUNSEL REGARDING ESTIMATION PROCEEDING AND RELATED MATTERS (1.5); COMMUNICATIONS REGARDING PLAN AND ESTIMATION DISCOVERY (.5); TELEPHONE CALL REGARDING TRUST DISTRIBUTION PROCEDURES (.2); DRAFT AND EDIT STATUS REPORT FOR THE BANKRUPTCY COURT REGARDING RULE 2004 DISCOVERY (2.0); RESEARCH AND REVIEW CASE LAW ON IMPACT OF CONTESTED MATTER ON RULE 2004 DISCOVERY (1.0); CONFERENCE CALL WITH THE TCC REGARDING ESTIMATION MOTION AND RELATED MATTERS (.5) | 8.30 | $9,960.00 |
| 03/12/21 | GOODMAN, E. | REVIEW AND RESPOND TO EMAILS FROM ROBBINS RUSSELL REGARDING ESTIMATION PROCEEDING AND CASE MANAGEMENT PROCEDURES (.3); COMMUNICATIONS REGARDING WITHDRAWAL OF THE REFERENCE (.4) | 0.70 | $840.00 |
| 03/12/21 | AXELROD, T. | REVIEW EMAILS RE ESTIMATION, RELATED UPCOMING ISSUES | 0.50 | $385.00 |
| 03/13/21 | GOODMAN, E. | COMMUNICATIONS WITH MR. MOLTON REGARDING MARCH 17TH HEARING AND STATUS REPORT (.2); DRAFT BULLET POINTS ON ESTIMATION ISSUES FOR MR. MOLTON (1.0) | 1.20 | $1,440.00 |
| 03/14/21 | GOODMAN, E. | COMMUNICATIONS REGARDING ESTIMATION PROCEEDING AND RELATED MATTERS (.5); REVIEW CORRESPONDENCE AND DRAFT MOTIONS REGARDING ESTIMATION AND WITHDRAWAL OF THE REFERENCE (.5); CONFERENCE CALL WITH COUNSEL FOR THE TCC AND THE FCR REGARDING ESTIMATION MOTION (1.3); COMMUNICATIONS REGARDING COMMON INTEREST AGREEMENT (.1) | 2.40 | $2,880.00 |



BOY SCOUTS OF AMERICA
2004 DEFENSE

Motion Exhibit
Page 590

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/16/21 | GOODMAN, E. | REVIEW AND EDIT ESTIMATION MOTION AND PROVIDE COMMENTS TO MR. MOLTON (1.2); CONFERENCE CALL WITH COUNSEL FOR THE FCR/TCC REGARDING ESTIMATION MOTION (.3); REVIEW STATUS REPORT FILED BY THE TCC (.3); EDIT AND REVISE HEARING SCRIPT FOR MR. MOLTON (1.2); REVIEW AND ANALYZE INA POLICY IN CONNECTION WITH APPLICABLE BANKRUPTCY CASE LAW (1.8); REVIEW FILED VERSION OF ESTIMATION MOTION (.2); FURTHER REVIEW AND ANALYSIS OF CASE LAW INVOLVING POST-CONFIRMATION COVERAGE LITIGATION (1.6) | 6.60 | $7,920.00 |
| 03/16/21 | MOLTON, D. | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH FCR, TCC, COALITION MEMBER REPRESENTATIVES RE FINALIZATION OF ESTIMATION/REFERENCE WITHDRAWAL PLEADINGS AND STRATEGIES | 1.20 | $1,854.00 |
| 03/17/21 | BEVILLE, S. | PREPARE FOR AND ATTEND HEARING RE PLAN/ESTIMATION MOTION/2004 DISCOVERY STATUS CONFERENCE; FOLLOW UP REGARDING SAME | 2.90 | $3,190.00 |
| 03/17/21 | AXELROD, T. | REVIEW ESTIMATION MOTION (.8); REVIEW SUMMARY OF HEARING RE SAME ETC. (.3) | 1.10 | $847.00 |
| 03/17/21 | MOLTON, D. | PREPARE FOR STATUS CONFERENCE HEARING BEFORE JUDGE SILVERSTEIN | 1.20 | $1,854.00 |
| 03/17/21 | MOLTON, D. | POST-STATUS CONFERENCE HEARING WITH FCC & TCC COUNSEL RE PROCEEDING WITH REFERENCE WITHDRAWAL MOTION | 1.10 | $1,699.50 |
| 03/18/21 | AXELROD, T. | REVIEW MOTION TO WITHDRAW REFERENCE | 0.20 | $154.00 |
| 03/24/21 | GOODMAN, E. | COMMUNICATIONS WITH ROBBINS RUSSELL REGARDING NOTICE OF ESTIMATION MOTION | 0.10 | $120.00 |
| 03/26/21 | MOLTON, D. | PARTICIPATE IN CALL RE SERVICE ON INSURERS RE ESTIMATION MOTION; ATTENTION TO STATUS THEREOF | 0.50 | $772.50 |



BOY SCOUTS OF AMERICA
2004 DEFENSE

Motion Exhibit
Page 591

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/28/21 | GOODMAN, E. | REVIEW DISTRICT COURT RULES AND PROPOSED STIPULATION FROM COUNSEL FOR CENTURY (.3); COMMUNICATIONS WITH ROBBINS RUSSELL REGARDING MOTION TO WITHDRAW THE REFERENCE AND DISTRICT COURT RULES (.3); CONFERENCE CALL WITH THE COALITION AND THE FCR REGARDING MEDIATION AND RELATED MATTERS (1.0) | 1.60 | $1,920.00 |
| 03/29/21 | GOODMAN, E. | REVIEW DRAFT NOTICES AND RELATED LOCAL RULES ON NOTICE (.8); TELEPHONE CALL WITH COALITION COUNSEL REGARDING NOTICE OF ESTIMATION MOTION AND MOTION TO WITHDRAW THE REFERENCE (.4); DRAFT AND EDIT STIPULATION ON RESPONSE DATE FOR MOTION TO WITHDRAW THE REFERENCE (.8); CONFERENCE CALL WITH COUNSEL FOR THE FCR REGARDING HEARING NOTICES AND RELATED MATTERS (.4) | 2.40 | $2,880.00 |
| 04/15/21 | MOLTON, D. | REVIEW OPPOSITION BRIEFS FILED RE COALITION/FCR/TCC MOTIONS FOR ESTIMATION AND REFERENCE WITHDRAWAL | 2.20 | $3,399.00 |
| 04/16/21 | AXELROD, T. | REVIEW ESTIMATION AND WITHDRAWAL OBJECTIONS, FORWARD MOTION RE CONFIRMATION TIMING | 0.90 | $693.00 |
| 04/16/21 | MOLTON, D. | PARTICIPATE IN ZOOM CONFERENCE WITH LARRY ROBBINS, TCC COUNSEL, AND FCR COUNSEL RE REPLIES TO OBJECTORS' OPPOSITIONS TO MOTIONS FOR REFERENCE WITHDRAWAL AND ESTIMATION | 1.60 | $2,472.00 |
| 04/19/21 | MOLTON, D. | PARTICIPATE IN CONFERENCE WITH TCC, FCR AND COALITION PROFESSIONALS RE ESTIMATION AND PLAN DISCOVERY | 1.40 | $2,163.00 |
| 04/20/21 | MOLTON, D. | REVIEW REPLY TO OBJECTIONS TO REFERENCE WITHDRAWAL MOTION | 1.50 | $2,317.50 |
| 04/22/21 | MOLTON, D. | FINALIZE OBJECTION TO DEBTORS' MOTION TO EXTEND EXCLUSIVITY AND REPLY IN FURTHER SUPPORT OF WITHDRAWAL MOTION | 1.20 | $1,854.00 |
| 05/07/21 | MOLTON, D. | MEETING WITH RR RE STATUS OF PENDING ESTIMATION MOTION AND | 0.80 | $1,236.00 |

BOY SCOUTS OF AMERICA
2004 DEFENSE

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | | IMPACT OF POTENTIAL PLAN SETTLEMENT WITH DEBTOR ON IT | | |
| 05/10/21 | AXELROD, T. | ASSEMBLE AND SHARE FOLDERS WITH PLEADINGS FOR 5-19 HEARING | 0.50 | $385.00 |
| | **Total Hours and Fees** | | **162.70** | **$198,270.00** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| TRISTAN G. AXELROD | 7.10 | hours at | $770.00 | $5,467.00 |
| SUNNI P. BEVILLE | 11.50 | hours at | $1,100.00 | $12,650.00 |
| ERIC R. GOODMAN | 120.50 | hours at | $1,200.00 | $144,600.00 |
| MEGHAN MCCAFFERTY | 0.90 | hours at | $535.00 | $481.50 |
| DAVID J. MOLTON | 22.70 | hours at | $1,545.00 | $35,071.50 |
| **Total Fees** | **162.70** | | | **$198,270.00** |

**brown**rudnick

BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS

Invoice    Motion Exhibit
Date
Client    036293

RE: FEE STATEMENT

| INVOICE |
| --- |

For professional services rendered in connection with the above captioned matter:

| Matter No. | Matter Name | Fees | Costs | Total |
| --- | --- | --- | --- | --- |
| 036293.0015 | FEE STATEMENT | 28,182.00 | 0.00 | 28,182.00 |
| | **Total** | **28,182.00** | **0.00** | **28,182.00** |

| | | |
| --- | --- | --- |
| Total Current Fees | | $28,182.00 |
| Total Current Costs | | $0.00 |
| **Total Invoice** | | **$28,182.00** |

BOY SCOUTS OF AMERICA
FEE STATEMENT

Motion Exhibit
Page 594

RE: FEE STATEMENT

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/04/22 | AXELROD, T. | FOLLOWUP WITH A. DEERING, L. YANICKE RE: FEE SUMMARY ITEMS | 0.70 | 598.50 |
| 08/05/22 | AXELROD, T. | CALL WITH N KHALATOVA RE FEE EXHIBIT (.2); REVIEW EMAILS RE SAME AND COLLECT AND SEND INVOICES TO M ATKINSON (1.1) | 1.30 | $1,111.50 |
| 08/05/22 | KHALATOVA, N. | EMAIL COMMUNICATIONS WITH T. AXELROD AND A. DEERING REGARDING ISSUES RELATING TO THE PREPARATION OF THE FINAL FEE APPLICATION | 0.50 | $207.50 |
| 08/08/22 | AXELROD, T. | REVIEW TIME ENTRIES AND STRATEGIZE RE FEE APP PROCESS, CALLS AND EMAILS WITH L YANICKE, N KHALATOVA AND E GOODMAN RE SAME | 2.40 | $2,052.00 |
| 08/08/22 | KHALATOVA, N. | EMAIL COMMUNICATIONS AND CONFERENCE CALL WITH T. AXELROD AND L. B YANICKE RE. THE ISSUES IN CONNECTION WITH THE FEE APPLICATION (.6); REVIEW SUMMARIES (.6) | 1.20 | $498.00 |
| 08/09/22 | AXELROD, T. | PREPARE FEE APPLICATION MATERIALS IN CONNECTION WITH SUBSTANTIAL CONTRIBUTION MOTION (5.1); MEETING RE SAME AND CONTINUE WITH PREPARATION (1.0) | 6.10 | $5,215.50 |
| 08/11/22 | AXELROD, T. | EMAILS WITH L YANICKE RE INVOICE STATUS FOR SUBSTANTIAL CONTRIBUTION EXHIBIT | 0.30 | $256.50 |
| 08/16/22 | KHALATOVA, N. | EMAIL COMMUNICATIONS WITH T. AXELROD, L. YANICKE, BARNABUS FURTH REGARDING THE SUMMARIES AND INVOICE FOR THE APPLICATION (.8); EMAIL COMMUNICATIONS WITH THE TIMEKEEPERS REGARDING THE MISSING INFORMATION (.2); UPDATE FEE APPLICATION DRAFT AND CIRCULATE TO T. AXELROD (5.5) | 6.50 | $2,697.50 |
| 08/16/22 | AXELROD, T. | EMAILS AND REVIEW DRAFT FEE DOCUMENTS RE SUBSTANTIAL CONTRIBUTION | 0.40 | $342.00 |

BOY SCOUTS OF AMERICA
FEE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/18/22 | KHALATOVA, N. | EMAIL COMMUNICATIONS WITH T. AXELROD AND L. YANICKE REGARDING THE FINAL FEE APPLICATION | 0.20 | $83.00 |
| 08/18/22 | AXELROD, T. | REVISE FEE STATEMENT NARRATIVES AND DISCUSS INVOICE CLEANUP WITH BILLING | 2.20 | $1,881.00 |
| 08/19/22 | KHALATOVA, N. | EMAIL COMMUNICATIONS WITH T. AXELROD REGARDING COST INVOICE AND SUMMARY (.3); REVIEW COSTS INVOICE AND SUMMARY (.3) | 0.60 | $249.00 |
| 08/19/22 | AXELROD, T. | EDIT FEE STATEMENT AND REVIEW INVOICES, EMAILS TO BILLING RE SAME | 1.00 | $855.00 |
| 08/22/22 | AXELROD, T. | REVIEW AND REVISE FEE STATEMENT RE EXPENSE SUMMARY ETC (.4); REVIEW AND COMMENT RE AUGUST FEES FOR FEE STATEMENT INCLUSION (.3) | 0.70 | $598.50 |
| 08/23/22 | KHALATOVA, N. | EMAIL COMMUNICATIONS WITH L. YANICKE AND T. AXELROD REGARDING THE FEE APPLICATION (.2); REVIEW UPDATED COST INVOICE AND UPDATE THE APPLICATION DRAFT (.4) | 0.60 | $249.00 |
| 08/23/22 | GOODMAN, E. | CONFERENCE CALL WITH MR. MOXLEY AND MR. AXLEROD REGARDING FEE MOTION (.5); FURTHER REVISIONS TO BROWN RUDNICK FEE STATEMENT (1.0) | 1.50 | $1,890.00 |
| 08/24/22 | GOODMAN, E. | FURTHER REVISIONS TO BROWN RUDNICK FEE STATEMENT | 1.50 | $1,890.00 |
| 08/26/22 | GOODMAN, E. | FURTHER REVISIONS TO FEE STATEMENT (.4); COMMUNICATION WITH MR. ROBBINS REGARDING FEE STATEMENT FOR ROBBINS RUSSELL (.1) | 0.50 | $630.00 |
| 09/06/22 | AXELROD, T. | EMAILS RE BSA FEE STATEMENT PREP AND MOTION FILING PREP | 0.60 | $513.00 |
| 09/28/22 | AXELROD, T. | EMAILS WITH A DEERING AND L YANICKE AND REVIEW INVOICE, FEE STATEMENT CONCERNS RE CONTRIBUTION MOTION | 0.30 | $256.50 |
| 09/30/22 | AXELROD, T. | REVIEW AND FINALIZE FEE STATEMENT FOR MOTION | 1.30 | $1,111.50 |

BOY SCOUTS OF AMERICA
FEE STATEMENT

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/10/22 | GOODMAN, E. | COMMUNICATIONS REGARDING FEE STATEMENTS AND DELAWARE LOCAL RULES | 0.40 | $504.00 |
| 10/12/22 | GOODMAN, E. | REVIEW AND RESPOND TO EMAIL REGARDING BROWN RUDNICK FEE STATEMENT. | 0.40 | $504.00 |
| 10/12/22 | AXELROD, T. | REVIEW AND REVISE FEE STATEMENT | 1.10 | $940.50 |
| 10/25/22 | GOODMAN, E. | EDIT AND REVISE FEE MOTION, BROWN RUDNICK FEE STATEMENT, AND COMMUNICATIONS WITH MR. AXLEROD REGADING THE SAME | 1.80 | $2,268.00 |
| 10/25/22 | DEERING, A. | REVIEW AND REVISE FINAL FEE APPLICATION (1.0) AND EMAILS WITH T. AXELROD RE SAME (.4) | 1.40 | $609.00 |
| 10/26/22 | AXELROD, T. | EMAIL TO E GOODMAN RE STATEMENT STATUS | 0.20 | $171.00 |
| | **Total Hours and Fees** | | **35.70** | **$28,182.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| TRISTAN G. AXELROD | 18.60 | hours at | 855.00 | $15,903.00 |
| ALEXANDRA M. DEERING | 1.40 | hours at | 435.00 | $609.00 |
| ERIC R. GOODMAN | 6.10 | hours at | 1,260.00 | $7,686.00 |
| NINA KHALATOVA | 9.60 | hours at | 415.00 | $3,984.00 |
| **Total Fees** | **35.70** | | | **$28,182.00** |

## **EXHIBIT C-1(C)**

BROWN RUDNICK COSTS

**brown**rudnick

BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS

Invoice   Motion Exhibit-Costs

Client                036293

RE: BANKRUPTCY - COSTS

## INVOICE

For professional services rendered in connection with the above captioned matter:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 036293.0001 | COSTS | 0.00 | 307,903.39 | 307,903.39 |
| | **Total** | **0.00** | **307,903.39** | **307,903.39** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $307,903.39 |
| **Total Invoice** | **$307,903.39** |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 2

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 03/05/20 | TRANSCRIPTS - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: WL091318; DATE: 3/5/2020 | 237.60 |
| 07/20/20 | DOCUMENT PRODUCTION | 18.00 |
| 07/21/20 | DOCUMENT PRODUCTION | 60.00 |
| 07/21/20 | DOCUMENT PRODUCTION | 225.00 |
| 07/22/20 | COPIES | 1.20 |
| 07/22/20 | DOCUMENT PRODUCTION | 60.00 |
| 07/23/20 | DOCUMENT PRODUCTION | 15.00 |
| 07/23/20 | DOCUMENT PRODUCTION | 90.00 |
| 07/23/20 | DOCUMENT PRODUCTION | 160.41 |
| 07/23/20 | DOCUMENT PRODUCTION | 97.50 |
| 07/23/20 | DOCUMENT PRODUCTION | 52.50 |
| 07/24/20 | DOCUMENT PRODUCTION | 45.00 |
| 07/27/20 | COPIES | 0.30 |
| 07/27/20 | COPIES | 14.40 |
| 07/27/20 | COPIES | 0.30 |
| 07/27/20 | DOCUMENT PRODUCTION | 16.50 |
| 07/27/20 | DOCUMENT PRODUCTION | 52.50 |
| 07/28/20 | DOCUMENT PRODUCTION | 15.00 |
| 07/29/20 | DOCUMENT PRODUCTION | 22.50 |
| 07/30/20 | DOCUMENT PRODUCTION | 30.00 |
| 07/30/20 | TELECONFERENCING | 2.02 |
| 07/31/20 | COPIES | 0.30 |
| 07/31/20 | COPIES | 0.60 |
| 07/31/20 | DOCUMENT PRODUCTION | 22.50 |
| 08/03/20 | COPIES | 16.50 |
| 08/03/20 | COPIES | 2.40 |
| 08/03/20 | COPIES | 2.70 |
| 08/03/20 | DOCUMENT PRODUCTION | 45.00 |
| 08/03/20 | DOCUMENT PRODUCTION | 18.00 |
| 08/03/20 | TELECONFERENCING | 1.85 |
| 08/04/20 | COPIES | 14.40 |
| 08/04/20 | COPIES | 8.10 |
| 08/04/20 | COPIES | 1.50 |
| 08/04/20 | COPIES | 1.20 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 3

| Date | Description | Value |
|------|-------------|------:|
| 08/04/20 | COPIES | 2.40 |
| 08/04/20 | COPIES | 21.30 |
| 08/04/20 | COPIES | 1.20 |
| 08/04/20 | COPIES | 0.60 |
| 08/06/20 | DOCUMENT PRODUCTION | 6.00 |
| 08/07/20 | COPIES | 7.20 |
| 08/07/20 | COPIES | 0.30 |
| 08/08/20 | COPIES | 51.60 |
| 08/08/20 | COPIES | 2.10 |
| 08/08/20 | COPIES | 0.30 |
| 08/08/20 | COPIES | 0.30 |
| 08/09/20 | TELECONFERENCING | 4.37 |
| 08/10/20 | DOCUMENT PRODUCTION | 37.50 |
| 08/15/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 187.27 |
| 08/15/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 08/15/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6,741.56 |
| 08/16/20 | TELECONFERENCING | 3.42 |
| 08/16/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 08/16/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 08/16/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/17/20 | DOCUMENT PRODUCTION | 12.00 |
| 08/17/20 | TELECONFERENCING | 1.62 |
| 08/18/20 | DOCUMENT PRODUCTION | 69.00 |
| 08/18/20 | DOCUMENT PRODUCTION | 7.50 |
| 08/19/20 | DOCUMENT PRODUCTION | 30.00 |
| 08/19/20 | DOCUMENT PRODUCTION | 7.50 |
| 08/20/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 08/21/20 | DOCUMENT PRODUCTION | 22.50 |
| 08/24/20 | TELECONFERENCING | 5.44 |
| 08/25/20 | DOCUMENT PRODUCTION | 15.00 |
| 08/25/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 08/25/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 08/26/20 | DOCUMENT PRODUCTION | 28.50 |
| 08/26/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 08/26/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 08/26/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 14.00 |
| 08/26/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 310.00 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 4

| Date | Description | Value |
|------|-------------|-------|
| 08/26/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/27/20 | COPIES | 12.60 |
| 08/27/20 | DOCUMENT PRODUCTION | 66.00 |
| 08/27/20 | TELECONFERENCING | 2.73 |
| 08/27/20 | TELECONFERENCING | 8.55 |
| 08/27/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 08/27/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 14.00 |
| 08/27/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 80.00 |
| 08/27/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/28/20 | COPIES | 12.60 |
| 08/29/20 | COPIES | 1.50 |
| 08/29/20 | COPIES | 1.50 |
| 08/29/20 | COPIES | 1.20 |
| 08/29/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 08/29/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 08/29/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 130.00 |
| 08/29/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/30/20 | COPIES | 4.20 |
| 08/30/20 | COPIES | 4.20 |
| 08/30/20 | COPIES | 6.00 |
| 08/30/20 | COPIES | 4.20 |
| 08/30/20 | COPIES | 10.80 |
| 08/30/20 | COPIES | 5.40 |
| 08/30/20 | COPIES | 0.30 |
| 08/30/20 | COPIES | 0.30 |
| 08/30/20 | COPIES | 9.60 |
| 08/30/20 | COPIES | 4.80 |
| 08/30/20 | COPIES | 14.70 |
| 08/30/20 | COPIES | 2.10 |
| 08/30/20 | COPIES | 2.70 |
| 08/30/20 | COPIES | 3.00 |
| 08/30/20 | COPIES | 9.90 |
| 08/30/20 | COPIES | 2.70 |
| 08/30/20 | COPIES | 8.10 |
| 08/30/20 | COPIES | 0.30 |
| 08/30/20 | COPIES | 1.80 |
| 08/30/20 | COPIES | 5.40 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 5

| Date | Description | Value |
|------|-------------|-------|
| 08/30/20 | COPIES | 2.70 |
| 08/30/20 | COPIES | 2.70 |
| 08/30/20 | COPIES | 1.50 |
| 08/30/20 | COPIES | 3.30 |
| 08/30/20 | COPIES | 5.10 |
| 08/30/20 | COPIES | 14.70 |
| 08/30/20 | COPIES | 2.40 |
| 08/30/20 | COPIES | 0.30 |
| 08/30/20 | COPIES | 11.40 |
| 08/30/20 | COPIES | 2.40 |
| 08/30/20 | COPIES | 2.40 |
| 08/30/20 | COPIES | 0.90 |
| 08/30/20 | COPIES | 1.20 |
| 08/30/20 | COPIES | 13.80 |
| 08/30/20 | COPIES | 1.20 |
| 08/30/20 | COPIES | 3.00 |
| 08/30/20 | COPIES | 3.90 |
| 08/30/20 | COPIES | 11.40 |
| 08/30/20 | TELECONFERENCING | 4.57 |
| 08/30/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 08/31/20 | COPIES | 6.30 |
| 08/31/20 | COPIES | 0.30 |
| 08/31/20 | COPIES | 0.60 |
| 08/31/20 | COPIES | 3.00 |
| 08/31/20 | COPIES | 2.70 |
| 08/31/20 | COPIES | 2.10 |
| 08/31/20 | COPIES | 1.80 |
| 08/31/20 | COPIES | 0.30 |
| 08/31/20 | COPIES | 0.90 |
| 08/31/20 | COPIES | 2.10 |
| 08/31/20 | COPIES | 3.30 |
| 08/31/20 | COPIES | 1.50 |
| 08/31/20 | COPIES | 0.60 |
| 08/31/20 | COURT CALL - VENDOR: COURTCALL, LLC; INVOICE#: 10824991; DATE: 8/31/2020 | 59.25 |
| 08/31/20 | DOCUMENT PRODUCTION | 135.00 |
| 08/31/20 | DOCUMENT PRODUCTION | 9.00 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 6

| Date | Description | Value |
|------|-------------|------:|
| 08/31/20 | TELECONFERENCING | 57.25 |
| 08/31/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 08/31/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 08/31/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 138.00 |
| 08/31/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/01/20 | COPIES | 0.60 |
| 09/01/20 | COPIES | 20.40 |
| 09/01/20 | COPIES | 0.30 |
| 09/01/20 | DOCUMENT PRODUCTION | 6.00 |
| 09/01/20 | DOCUMENT PRODUCTION | 139.50 |
| 09/01/20 | PACER | 131.60 |
| 09/01/20 | TELECONFERENCING | 4.68 |
| 09/01/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/01/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 09/01/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 09/01/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 90.00 |
| 09/02/20 | COPIES | 5.10 |
| 09/02/20 | COPIES | 1.20 |
| 09/02/20 | COPIES | 0.60 |
| 09/02/20 | COPIES | 0.30 |
| 09/02/20 | COPIES | 2.10 |
| 09/02/20 | COPIES | 3.90 |
| 09/02/20 | COPIES | 0.60 |
| 09/02/20 | COPIES | 1.80 |
| 09/02/20 | COPIES | 0.30 |
| 09/02/20 | COPIES | 1.50 |
| 09/02/20 | COPIES | 0.60 |
| 09/02/20 | COPIES | 0.60 |
| 09/02/20 | COPIES | 0.60 |
| 09/02/20 | COPIES | 0.30 |
| 09/02/20 | COPIES | 6.90 |
| 09/02/20 | COPIES | 0.60 |
| 09/02/20 | COPIES | 0.30 |
| 09/02/20 | COPIES | 4.80 |
| 09/02/20 | COPIES | 6.60 |
| 09/02/20 | COPIES | 11.70 |
| 09/02/20 | COPIES | 0.90 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 7

| Date | Description | Value |
|------|-------------|------:|
| 09/02/20 | COPIES | 3.00 |
| 09/02/20 | COPIES | 1.80 |
| 09/02/20 | COPIES | 0.30 |
| 09/02/20 | COPIES | 4.80 |
| 09/02/20 | COPIES | 6.90 |
| 09/02/20 | DOCUMENT PRODUCTION | 45.00 |
| 09/02/20 | DOCUMENT PRODUCTION | 12.00 |
| 09/02/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 09/02/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/02/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 09/02/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 09/02/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 09/03/20 | COPIES | 0.60 |
| 09/03/20 | COPIES | 8.40 |
| 09/03/20 | COPIES | 2.10 |
| 09/03/20 | COPIES | 8.40 |
| 09/03/20 | COPIES | 1.50 |
| 09/03/20 | COPIES | 7.20 |
| 09/03/20 | COPIES | 1.50 |
| 09/03/20 | COPIES | 3.90 |
| 09/03/20 | COPIES | 3.90 |
| 09/03/20 | COPIES | 4.20 |
| 09/03/20 | DOCUMENT PRODUCTION | 45.00 |
| 09/03/20 | DOCUMENT PRODUCTION | 45.00 |
| 09/03/20 | TELECONFERENCING | 7.06 |
| 09/03/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 09/03/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 228.00 |
| 09/03/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/03/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 104.00 |
| 09/03/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 09/03/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 09/04/20 | COPIES | 0.30 |
| 09/04/20 | COPIES | 0.30 |
| 09/04/20 | COPIES | 0.90 |
| 09/04/20 | COPIES | 4.50 |
| 09/04/20 | COPIES | 2.70 |
| 09/04/20 | COPIES | 0.30 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 8

| Date | Description | Value |
|------|-------------|-------|
| 09/04/20 | COPIES | 12.00 |
| 09/04/20 | COPIES | 2.40 |
| 09/04/20 | COPIES | 7.80 |
| 09/04/20 | COPIES | 1.50 |
| 09/04/20 | COPIES | 0.30 |
| 09/04/20 | COPIES | 3.30 |
| 09/04/20 | COPIES | 4.50 |
| 09/04/20 | DOCUMENT PRODUCTION | 52.50 |
| 09/04/20 | DOCUMENT PRODUCTION | 22.50 |
| 09/04/20 | DOCUMENT PRODUCTION | 157.50 |
| 09/04/20 | TELECONFERENCING | 4.55 |
| 09/04/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/04/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 09/04/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 09/04/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 09/04/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 28.00 |
| 09/04/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 300.00 |
| 09/04/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/04/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 09/04/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 110.00 |
| 09/04/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 09/05/20 | TELECONFERENCING | 8.82 |
| 09/06/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 09/07/20 | COPIES | 1.50 |
| 09/07/20 | TELECONFERENCING | 3.42 |
| 09/07/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 09/08/20 | COPIES | 0.30 |
| 09/08/20 | COPIES | 3.30 |
| 09/08/20 | COPIES | 0.90 |
| 09/08/20 | COPIES | 0.60 |
| 09/08/20 | COPIES | 3.60 |
| 09/08/20 | COPIES | 1.50 |
| 09/08/20 | COPIES | 6.00 |
| 09/08/20 | COPIES | 0.90 |
| 09/08/20 | COPIES | 6.90 |
| 09/08/20 | COPIES | 0.60 |
| 09/08/20 | COPIES | 0.60 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 9

| Date | Description | Value |
|------|-------------|------:|
| 09/08/20 | COPIES | 3.30 |
| 09/08/20 | COPIES | 8.10 |
| 09/08/20 | COPIES | 0.60 |
| 09/08/20 | COPIES | 6.90 |
| 09/08/20 | COPIES | 0.60 |
| 09/08/20 | COPIES | 6.00 |
| 09/08/20 | COPIES | 0.90 |
| 09/08/20 | COPIES | 8.70 |
| 09/08/20 | COPIES | 3.30 |
| 09/08/20 | COPIES | 3.90 |
| 09/08/20 | COPIES | 1.80 |
| 09/08/20 | COPIES | 2.70 |
| 09/08/20 | COPIES | 3.60 |
| 09/08/20 | COPIES | 1.20 |
| 09/08/20 | COPIES | 4.50 |
| 09/08/20 | COPIES | 1.50 |
| 09/08/20 | COPIES | 0.60 |
| 09/08/20 | COPIES | 3.60 |
| 09/08/20 | COPIES | 4.20 |
| 09/08/20 | COPIES | 1.50 |
| 09/08/20 | COPIES | 0.60 |
| 09/08/20 | COPIES | 2.10 |
| 09/08/20 | COPIES | 0.60 |
| 09/08/20 | COPIES | 4.20 |
| 09/08/20 | COPIES | 4.20 |
| 09/08/20 | DOCUMENT PRODUCTION | 105.00 |
| 09/08/20 | TELECONFERENCING | 6.40 |
| 09/08/20 | TELECONFERENCING | 3.17 |
| 09/08/20 | TELECONFERENCING | 6.97 |
| 09/08/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 09/09/20 | COPIES | 2.70 |
| 09/09/20 | COPIES | 1.20 |
| 09/09/20 | COPIES | 0.60 |
| 09/09/20 | COPIES | 0.60 |
| 09/09/20 | COPIES | 0.60 |
| 09/09/20 | COPIES | 0.30 |
| 09/09/20 | COPIES | 3.90 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 10

| Date | Description | Value |
|------|-------------|------:|
| 09/09/20 | COPIES | 2.40 |
| 09/09/20 | COPIES | 0.90 |
| 09/09/20 | COPIES | 0.30 |
| 09/09/20 | TELECONFERENCING | 158.03 |
| 09/09/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/10/20 | COPIES | 8.10 |
| 09/10/20 | DOCUMENT PRODUCTION | 225.00 |
| 09/10/20 | DOCUMENT PRODUCTION | 6.00 |
| 09/11/20 | DOCUMENT PRODUCTION | 37.50 |
| 09/11/20 | TELECONFERENCING | 25.15 |
| 09/11/20 | TELECONFERENCING | 5.38 |
| 09/11/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/11/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 09/12/20 | TELECONFERENCING | 4.27 |
| 09/13/20 | COPIES | 43.50 |
| 09/13/20 | COPIES | 0.30 |
| 09/14/20 | COURT CALL - 09/02/20; VENDOR: DINERS CLUB; INVOICE#: 5528320072025483-920; DATE: 9/14/2020 | 54.00 |
| 09/14/20 | COURT CALL - 09/02/20; VENDOR: DINERS CLUB; INVOICE#: 5528320072025483-920; DATE: 9/14/2020 | 59.25 |
| 09/14/20 | COURT CALL - 09/02/20; VENDOR: DINERS CLUB; INVOICE#: 5528320072025483-920; DATE: 9/14/2020 | 54.00 |
| 09/14/20 | COURT CALL - 09/14/20; VENDOR: DINERS CLUB; INVOICE#: 5528320072025483-920; DATE: 9/14/2020 | 111.75 |
| 09/14/20 | COURT CALL - 09/14/20; VENDOR: DINERS CLUB; INVOICE#: 5528320072025483-920; DATE: 9/14/2020 | 106.50 |
| 09/14/20 | COURT CALL - 09/14/20; VENDOR: DINERS CLUB; INVOICE#: 5528320072025483-920; DATE: 9/14/2020 | 106.50 |
| 09/14/20 | COURT CALL - 20-10343; VENDOR: ERIC GOODMAN; INVOICE#: 091420; DATE: 9/14/2020 | 127.50 |
| 09/14/20 | DOCUMENT PRODUCTION | 15.00 |
| 09/14/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 09/15/20 | COPIES | 2.40 |
| 09/15/20 | COPIES | 1.80 |
| 09/15/20 | COPIES | 0.90 |
| 09/15/20 | COPIES | 2.10 |
| 09/15/20 | TELECONFERENCING | 5.06 |
| 09/15/20 | TELECONFERENCING | 41.79 |
| 09/16/20 | COPIES | 0.90 |
| 09/16/20 | COPIES | 6.90 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 11

| Date | Description | Value |
|------|-------------|------:|
| 09/16/20 | DOCUMENT PRODUCTION | 270.00 |
| 09/16/20 | DOCUMENT PRODUCTION | 15.00 |
| 09/16/20 | TELECONFERENCING | 2.54 |
| 09/16/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 09/16/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 09/16/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 09/16/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 09/17/20 | DOCUMENT PRODUCTION | 270.00 |
| 09/17/20 | TELECONFERENCING | 3.35 |
| 09/17/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 09/18/20 | COPIES | 4.50 |
| 09/22/20 | COPIES | 3.90 |
| 09/22/20 | COPIES | 2.10 |
| 09/22/20 | DOCUMENT PRODUCTION | 12.00 |
| 09/22/20 | DOCUMENT PRODUCTION | 6.00 |
| 09/22/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 09/22/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 226.00 |
| 09/22/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/23/20 | DOCUMENT PRODUCTION | 90.00 |
| 09/23/20 | TELECONFERENCING | 6.43 |
| 09/24/20 | COPIES | 0.30 |
| 09/24/20 | TELECONFERENCING | 4.67 |
| 09/25/20 | TELECONFERENCING | 6.62 |
| 09/25/20 | TELECONFERENCING | 18.22 |
| 09/25/20 | TELECONFERENCING | 2.43 |
| 09/26/20 | COPIES | 4.50 |
| 09/26/20 | COPIES | 35.10 |
| 09/26/20 | COPIES | 13.20 |
| 09/28/20 | TELECONFERENCING | 0.83 |
| 09/28/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 09/28/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 693.00 |
| 09/29/20 | COPIES | 0.60 |
| 09/29/20 | COPIES | 5.70 |
| 09/29/20 | DOCUMENT PRODUCTION | 180.00 |
| 09/29/20 | DOCUMENT PRODUCTION | 112.50 |
| 09/29/20 | DOCUMENT PRODUCTION | 90.00 |
| 09/29/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 12

| Date | Description | Value |
|------|-------------|------:|
| 09/29/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 09/29/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/30/20 | COPIES | 0.30 |
| 09/30/20 | COPIES | 0.30 |
| 09/30/20 | COPIES | 0.60 |
| 09/30/20 | TELECONFERENCING | 6.01 |
| 09/30/20 | TELECONFERENCING | 10.81 |
| 10/01/20 | COPIES | 4.20 |
| 10/01/20 | PACER | 0.20 |
| 10/01/20 | PACER | 21.70 |
| 10/01/20 | PACER | 0.30 |
| 10/01/20 | PACER | 113.30 |
| 10/01/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 118.00 |
| 10/01/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 10/01/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 10/02/20 | COPIES | 0.60 |
| 10/02/20 | COPIES | 1.80 |
| 10/02/20 | COPIES | 0.60 |
| 10/02/20 | COPIES | 4.80 |
| 10/02/20 | COPIES | 1.80 |
| 10/02/20 | COPIES | 0.60 |
| 10/02/20 | COPIES | 1.80 |
| 10/02/20 | COPIES | 0.60 |
| 10/02/20 | COPIES | 0.60 |
| 10/02/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 10/03/20 | DOCUMENT PRODUCTION | 180.00 |
| 10/04/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 10/04/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/05/20 | COPIES | 0.30 |
| 10/05/20 | COPIES | 4.50 |
| 10/05/20 | COPIES | 8.10 |
| 10/05/20 | COPIES | 0.30 |
| 10/05/20 | COPIES | 0.30 |
| 10/05/20 | DOCUMENT PRODUCTION | 22.50 |
| 10/05/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 10/06/20 | DOCUMENT PRODUCTION | 22.50 |
| 10/06/20 | DOCUMENT PRODUCTION | 4.50 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 13

| Date | Description | Value |
|------|-------------|-------|
| 10/06/20 | TELECONFERENCING | 3.74 |
| 10/06/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/07/20 | COPIES | 0.30 |
| 10/07/20 | COPIES | 6.30 |
| 10/07/20 | COPIES | 3.90 |
| 10/07/20 | DOCUMENT PRODUCTION | 3.00 |
| 10/07/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 168.00 |
| 10/07/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 990.00 |
| 10/07/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 10/07/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 75.00 |
| 10/07/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 10/09/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 10/10/20 | TELECONFERENCING | 4.12 |
| 10/10/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 10/10/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 10/10/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 275.00 |
| 10/11/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 10/11/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 10/12/20 | COPIES | 5.70 |
| 10/12/20 | COPIES | 6.00 |
| 10/12/20 | COPIES | 2.70 |
| 10/12/20 | COPIES | 5.70 |
| 10/12/20 | COPIES | 0.60 |
| 10/12/20 | COPIES | 4.20 |
| 10/12/20 | COPIES | 0.30 |
| 10/12/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 10/12/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/12/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/12/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 10/12/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/13/20 | COPIES | 5.10 |
| 10/13/20 | COPIES | 2.40 |
| 10/13/20 | COPIES | 0.30 |
| 10/13/20 | COPIES | 11.10 |
| 10/13/20 | COPIES | 0.90 |
| 10/13/20 | COPIES | 4.20 |
| 10/13/20 | COPIES | 0.30 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 14

| Date | Description | Value |
|------|-------------|------:|
| 10/13/20 | COPIES | 0.90 |
| 10/13/20 | COPIES | 0.30 |
| 10/13/20 | COPIES | 0.60 |
| 10/13/20 | COPIES | 2.10 |
| 10/13/20 | COPIES | 0.30 |
| 10/13/20 | COPIES | 5.10 |
| 10/13/20 | COPIES | 2.40 |
| 10/13/20 | COPIES | 4.50 |
| 10/13/20 | COPIES | 0.90 |
| 10/13/20 | COPIES | 6.60 |
| 10/13/20 | COPIES | 0.60 |
| 10/13/20 | COPIES | 0.30 |
| 10/13/20 | COPIES | 1.20 |
| 10/13/20 | COPIES | 1.80 |
| 10/13/20 | COPIES | 2.70 |
| 10/13/20 | COPIES | 1.20 |
| 10/13/20 | COPIES | 0.30 |
| 10/13/20 | COPIES | 0.30 |
| 10/13/20 | COPIES | 2.40 |
| 10/13/20 | COPIES | 0.60 |
| 10/13/20 | COPIES | 0.30 |
| 10/13/20 | COPIES | 0.60 |
| 10/13/20 | COPIES | 0.30 |
| 10/13/20 | COPIES | 0.30 |
| 10/13/20 | COPIES | 1.80 |
| 10/13/20 | COPIES | 0.60 |
| 10/13/20 | COPIES | 0.60 |
| 10/13/20 | COPIES | 23.40 |
| 10/13/20 | COPIES | 14.10 |
| 10/13/20 | COPIES | 2.70 |
| 10/13/20 | DOCUMENT PRODUCTION | 270.00 |
| 10/14/20 | COPIES | 1.20 |
| 10/14/20 | COPIES | 4.20 |
| 10/14/20 | COPIES | 1.20 |
| 10/14/20 | COPIES | 0.30 |
| 10/14/20 | COPIES | 0.30 |
| 10/14/20 | COPIES | 1.80 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 15

| Date | Description | Value |
|------|-------------|------:|
| 10/14/20 | COPIES | 2.70 |
| 10/14/20 | COPIES | 3.60 |
| 10/14/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 10/14/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 139.00 |
| 10/14/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/14/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/14/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/15/20 | COPIES | 3.60 |
| 10/15/20 | COPIES | 0.30 |
| 10/15/20 | DOCUMENT PRODUCTION | 90.00 |
| 10/15/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/15/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/16/20 | COPIES | 0.30 |
| 10/16/20 | COPIES | 0.30 |
| 10/16/20 | COPIES | 0.30 |
| 10/16/20 | COPIES | 0.30 |
| 10/16/20 | COURT CALL – VENDOR: COURTCALL, LLC; INVOICE#: 10910977; DATE: 10/16/2020 | 22.50 |
| 10/16/20 | DOCUMENT PRODUCTION | 22.50 |
| 10/16/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/17/20 | COPIES | 1.50 |
| 10/17/20 | COPIES | 1.20 |
| 10/19/20 | COPIES | 0.60 |
| 10/19/20 | COPIES | 0.30 |
| 10/19/20 | COPIES | 0.30 |
| 10/19/20 | COPIES | 0.30 |
| 10/19/20 | COPIES | 4.50 |
| 10/19/20 | COPIES | 0.30 |
| 10/19/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 10/19/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 165.00 |
| 10/19/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 10/19/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 10/19/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 90.00 |
| 10/20/20 | COPIES | 0.30 |
| 10/20/20 | COPIES | 1.20 |
| 10/20/20 | COPIES | 3.90 |
| 10/20/20 | COPIES | 0.60 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 16

| Date | Description | Value |
|------|-------------|-------|
| 10/20/20 | COPIES | 21.00 |
| 10/20/20 | DOCUMENT PRODUCTION | 22.50 |
| 10/20/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 10/20/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 104.00 |
| 10/21/20 | COPIES | 0.30 |
| 10/21/20 | COPIES | 1.50 |
| 10/21/20 | DOCUMENT PRODUCTION | 22.50 |
| 10/21/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/21/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 10/21/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/21/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 10/22/20 | DOCUMENT PRODUCTION | 34.50 |
| 10/22/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/22/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 197.00 |
| 10/22/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/23/20 | COPIES | 3.90 |
| 10/23/20 | COPIES | 2.10 |
| 10/23/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 10/26/20 | COPIES | 8.70 |
| 10/26/20 | COPIES | 1.80 |
| 10/26/20 | COPIES | 10.20 |
| 10/26/20 | COPIES | 15.60 |
| 10/26/20 | COPIES | 0.30 |
| 10/26/20 | COPIES | 0.60 |
| 10/27/20 | COPIES | 0.30 |
| 10/27/20 | COPIES | 0.30 |
| 10/27/20 | COPIES | 0.30 |
| 10/27/20 | COPIES | 0.30 |
| 10/27/20 | COPIES | 0.30 |
| 10/27/20 | COPIES | 0.30 |
| 10/27/20 | COPIES | 5.10 |
| 10/27/20 | COPIES | 0.30 |
| 10/27/20 | COPIES | 0.60 |
| 10/27/20 | DOCUMENT PRODUCTION | 22.50 |
| 10/27/20 | DOCUMENT PRODUCTION | 135.00 |
| 10/28/20 | COPIES | 0.30 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 17

| Date | Description | Value |
|------|-------------|-------|
| 10/28/20 | MEALS: 10/19/20; VENDOR: TERESA LANDINGHAM; INVOICE#: 102820; DATE: 10/28/2020 | 12.00 |
| 10/28/20 | MEALS: 10/22/20; VENDOR: TERESA LANDINGHAM; INVOICE#: 102820; DATE: 10/28/2020 | 12.00 |
| 10/28/20 | MEALS: 10/23/20; VENDOR: TERESA LANDINGHAM; INVOICE#: 102820; DATE: 10/28/2020 | 12.00 |
| 10/28/20 | MEALS: 10/26/20; VENDOR: TERESA LANDINGHAM; INVOICE#: 102820; DATE: 10/28/2020 | 12.00 |
| 10/28/20 | MEALS: 10/20/20; VENDOR: TERESA LANDINGHAM; INVOICE#: 102820; DATE: 10/28/2020 | 12.00 |
| 10/30/20 | COPIES | 1.20 |
| 10/30/20 | COPIES | 4.20 |
| 10/30/20 | COPIES | 3.90 |
| 10/30/20 | COPIES | 0.60 |
| 10/30/20 | COPIES | 5.70 |
| 10/30/20 | COPIES | 17.70 |
| 10/30/20 | COPIES | 0.30 |
| 10/30/20 | COPIES | 6.60 |
| 10/30/20 | COPIES | 6.00 |
| 10/30/20 | COPIES | 1.20 |
| 10/30/20 | COPIES | 6.00 |
| 10/30/20 | COPIES | 0.30 |
| 10/30/20 | COPIES | 0.60 |
| 10/30/20 | COPIES | 3.60 |
| 10/30/20 | COPIES | 0.90 |
| 11/01/20 | PACER | 13.40 |
| 11/01/20 | PACER | 7.20 |
| 11/01/20 | PACER | 85.10 |
| 11/01/20 | PACER | 15.70 |
| 11/01/20 | PACER | 3.90 |
| 11/01/20 | PACER | 8.80 |
| 11/01/20 | PACER | 30.70 |
| 11/02/20 | COPIES | 0.30 |
| 11/02/20 | COPIES | 0.60 |
| 11/02/20 | COPIES | 0.30 |
| 11/02/20 | COPIES | 0.60 |
| 11/02/20 | COPIES | 1.80 |
| 11/02/20 | DOCUMENT PRODUCTION | 15.00 |
| 11/02/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 18

| Date | Description | Value |
|------|-------------|------:|
| 11/02/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 64.00 |
| 11/02/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 11/03/20 | COPIES | 2.40 |
| 11/03/20 | COPIES | 0.90 |
| 11/03/20 | COPIES | 8.70 |
| 11/03/20 | DOCUMENT PRODUCTION | 52.50 |
| 11/03/20 | DOCUMENT PRODUCTION | 52.50 |
| 11/03/20 | DOCUMENT PRODUCTION | 270.00 |
| 11/04/20 | COPIES | 0.30 |
| 11/04/20 | COPIES | 0.60 |
| 11/05/20 | COPIES | 0.90 |
| 11/05/20 | COPIES | 6.00 |
| 11/05/20 | DOCUMENT PRODUCTION | 52.50 |
| 11/06/20 | COPIES | 0.30 |
| 11/06/20 | COPIES | 0.30 |
| 11/06/20 | COPIES | 0.60 |
| 11/08/20 | COPIES | 18.30 |
| 11/08/20 | COPIES | 16.80 |
| 11/08/20 | COPIES | 0.90 |
| 11/08/20 | COPIES | 14.10 |
| 11/08/20 | COPIES | 12.00 |
| 11/08/20 | COPIES | 3.90 |
| 11/08/20 | COPIES | 0.60 |
| 11/09/20 | COPIES | 0.60 |
| 11/09/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 11/09/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 11/12/20 | COPIES | 2.40 |
| 11/12/20 | COPIES | 2.10 |
| 11/14/20 | COURT CALL - 10/19/20; VENDOR: DINERS CLUB; INVOICE#: 5528320072045879-N20; DATE: 11/14/2020 | 22.50 |
| 11/14/20 | COURT CALL - 10/19/20; VENDOR: DINERS CLUB; INVOICE#: 5528320072045879-N20; DATE: 11/14/2020 | 27.75 |
| 11/14/20 | COURT CALL - 10/19/20; VENDOR: DINERS CLUB; INVOICE#: 5528320072045879-N20; DATE: 11/14/2020 | 22.50 |
| 11/16/20 | COPIES | 0.60 |
| 11/16/20 | DOCUMENT PRODUCTION | 30.00 |
| 11/17/20 | DOCUMENT PRODUCTION | 45.00 |
| 11/18/20 | COPIES | 0.60 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 19

| Date | Description | Value |
|------|-------------|------:|
| 11/18/20 | COPIES | 0.60 |
| 11/18/20 | DOCUMENT PRODUCTION | 90.00 |
| 11/18/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 11/19/20 | DOCUMENT PRODUCTION | 180.00 |
| 11/19/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 11/19/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 86.00 |
| 11/20/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 59.00 |
| 11/20/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 11/21/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 11/21/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 11/22/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 69.00 |
| 11/22/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 11/23/20 | COPIES | 0.30 |
| 11/23/20 | COPIES | 0.60 |
| 11/24/20 | DOCUMENT PRODUCTION | 15.00 |
| 11/25/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 11/25/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 11/30/20 | COPIES | 0.60 |
| 11/30/20 | COPIES | 0.30 |
| 11/30/20 | COPIES | 4.80 |
| 11/30/20 | COPIES | 0.60 |
| 12/01/20 | MESSENGER | 26.63 |
| 12/02/20 | COPIES | 0.60 |
| 12/07/20 | COPIES | 0.60 |
| 12/07/20 | COPIES | 0.60 |
| 12/07/20 | COPIES | 0.60 |
| 12/08/20 | COPIES | 3.00 |
| 12/08/20 | DOCUMENT PRODUCTION | 15.00 |
| 12/08/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 12/09/20 | DOCUMENT PRODUCTION | 10.50 |
| 12/10/20 | COPIES | 0.30 |
| 12/10/20 | COPIES | 0.30 |
| 12/10/20 | COPIES | 10.20 |
| 12/10/20 | COPIES | 0.60 |
| 12/14/20 | COPIES | 0.60 |
| 12/14/20 | COPIES | 0.30 |
| 12/14/20 | COPIES | 0.60 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 20

| Date | Description | Value |
|------|-------------|-------|
| 12/14/20 | COURT CALL - 11/20/20; VENDOR: DINERS CLUB; INVOICE#: 5528320072025483-D20; DATE: 12/14/2020 | 54.00 |
| 12/14/20 | COURT CALL - 11/20/20; VENDOR: DINERS CLUB; INVOICE#: 5528320072025483-D20; DATE: 12/14/2020 | 54.00 |
| 12/14/20 | DOCUMENT PRODUCTION | 37.50 |
| 12/14/20 | OUTSIDE COPIES – VENDOR: DINERS CLUB; INVOICE#: 5528320070530617-D20; DATE: 12/14/2020 | 6.10 |
| 12/17/20 | COPIES | 1.50 |
| 12/17/20 | COURT CALL - 10/18/20; VENDOR: DINERS CLUB; INVOICE#: 111420RCAD; DATE: 12/17/2020 | 48.75 |
| 12/17/20 | COURT CALL - 10/18/20; VENDOR: DINERS CLUB; INVOICE#: 111420RCAD; DATE: 12/17/2020 | 143.25 |
| 12/17/20 | COURT CALL - 10/18/20; VENDOR: DINERS CLUB; INVOICE#: 111420RCAD; DATE: 12/17/2020 | 148.50 |
| 12/17/20 | COURT CALL - 10/18/20; VENDOR: DINERS CLUB; INVOICE#: 111420RCAD; DATE: 12/17/2020 | 148.50 |
| 12/17/20 | COURT CALL - 10/18/20; VENDOR: DINERS CLUB; INVOICE#: 111420RCAD; DATE: 12/17/2020 | 164.25 |
| 12/17/20 | FILING FEE - VENDOR: DAVID MOLTON; INVOICE#: 121720; DATE: 12/17/2020 | 54.00 |
| 12/18/20 | COPIES | 18.60 |
| 12/18/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 103.00 |
| 12/18/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 12/21/20 | COPIES | 0.90 |
| 12/21/20 | COPIES | 0.30 |
| 12/21/20 | COPIES | 0.60 |
| 12/21/20 | DOCUMENT PRODUCTION | 22.50 |
| 12/21/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 12/28/20 | COPIES | 1.80 |
| 12/28/20 | COPIES | 0.30 |
| 12/28/20 | COPIES | 1.50 |
| 12/28/20 | COPIES | 0.30 |
| 12/28/20 | COPIES | 0.30 |
| 12/28/20 | COPIES | 0.30 |
| 12/28/20 | COPIES | 0.30 |
| 12/28/20 | COPIES | 0.30 |
| 12/28/20 | COPIES | 0.30 |
| 12/28/20 | COPIES | 0.30 |
| 12/28/20 | COPIES | 0.60 |
| 12/28/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 12/28/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 277.00 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 21

| Date | Description | Value |
|------|-------------|------:|
| 12/29/20 | COPIES | 3.00 |
| 12/29/20 | COPIES | 0.30 |
| 12/29/20 | COPIES | 2.70 |
| 12/29/20 | COPIES | 7.80 |
| 12/29/20 | DOCUMENT PRODUCTION | 180.00 |
| 12/29/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 12/29/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 12/30/20 | COPIES | 0.90 |
| 12/30/20 | COPIES | 0.30 |
| 12/30/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 12/30/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 12/31/20 | COPIES | 7.50 |
| 12/31/20 | COPIES | 3.60 |
| 12/31/20 | COPIES | 29.70 |
| 12/31/20 | COPIES | 15.00 |
| 12/31/20 | DOCUMENT PRODUCTION | 45.00 |
| 12/31/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 01/01/21 | PACER | 0.20 |
| 01/01/21 | PACER | 0.20 |
| 01/01/21 | PACER | 8.70 |
| 01/01/21 | PACER | 0.70 |
| 01/01/21 | PACER | 3.00 |
| 01/02/21 | DOCUMENT PRODUCTION | 37.50 |
| 01/02/21 | DOCUMENT PRODUCTION | 52.50 |
| 01/02/21 | DOCUMENT PRODUCTION | 52.50 |
| 01/02/21 | OVERNIGHT DELIVERY | 30.00 |
| 01/02/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 221.00 |
| 01/02/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 01/04/21 | COPIES | 0.30 |
| 01/04/21 | COPIES | 0.60 |
| 01/04/21 | COPIES | 0.30 |
| 01/04/21 | COPIES | 0.60 |
| 01/04/21 | COPIES | 0.30 |
| 01/04/21 | COPIES | 0.30 |
| 01/04/21 | COPIES | 0.30 |
| 01/05/21 | COPIES | 0.30 |
| 01/05/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 22

| Date | Description | Value |
|------|-------------|------:|
| 01/05/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 65.00 |
| 01/08/21 | COPIES | 0.60 |
| 01/08/21 | COPIES | 1.20 |
| 01/08/21 | COPIES | 0.60 |
| 01/08/21 | COPIES | 0.30 |
| 01/08/21 | COPIES | 0.30 |
| 01/08/21 | COPIES | 0.30 |
| 01/08/21 | COPIES | 0.30 |
| 01/08/21 | DOCUMENT PRODUCTION | 187.50 |
| 01/08/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 01/08/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 200.00 |
| 01/08/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 70.00 |
| 01/08/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 01/09/21 | COPIES | 0.30 |
| 01/09/21 | COPIES | 0.30 |
| 01/09/21 | COPIES | 0.90 |
| 01/10/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 80.00 |
| 01/10/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 01/11/21 | COPIES | 0.60 |
| 01/11/21 | COPIES | 0.90 |
| 01/11/21 | COPIES | 0.30 |
| 01/11/21 | COPIES | 0.30 |
| 01/11/21 | DOCUMENT PRODUCTION | 120.00 |
| 01/11/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 01/12/21 | COPIES | 3.00 |
| 01/12/21 | COPIES | 0.30 |
| 01/12/21 | COPIES | 0.30 |
| 01/12/21 | COPIES | 0.30 |
| 01/12/21 | COPIES | 0.30 |
| 01/12/21 | DOCUMENT PRODUCTION | 52.50 |
| 01/12/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/12/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 163.00 |
| 01/12/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 01/13/21 | DOCUMENT PRODUCTION | 22.50 |
| 01/13/21 | DOCUMENT PRODUCTION | 60.00 |
| 01/14/21 | COPIES | 0.30 |
| 01/14/21 | DOCUMENT PRODUCTION | 7.50 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 23

| Date | Description | Value |
|------|-------------|------:|
| 01/18/21 | COPIES | 4.20 |
| 01/18/21 | COPIES | 0.60 |
| 01/18/21 | COPIES | 0.30 |
| 01/19/21 | DOCUMENT PRODUCTION | 334.50 |
| 01/19/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 01/20/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 01/20/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 177.00 |
| 01/20/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 01/21/21 | COPIES | 3.00 |
| 01/21/21 | COPIES | 17.70 |
| 01/21/21 | COPIES | 0.60 |
| 01/21/21 | COPIES | 0.60 |
| 01/21/21 | COPIES | 0.60 |
| 01/21/21 | COPIES | 1.20 |
| 01/21/21 | COPIES | 0.30 |
| 01/21/21 | COPIES | 0.30 |
| 01/21/21 | COPIES | 1.50 |
| 01/21/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 01/21/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 01/22/21 | COPIES | 2.10 |
| 01/22/21 | COPIES | 0.30 |
| 01/23/21 | COPIES | 0.30 |
| 01/23/21 | DOCUMENT PRODUCTION | 60.00 |
| 01/23/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 01/24/21 | COPIES | 7.50 |
| 01/25/21 | COPIES | 0.60 |
| 01/25/21 | COPIES | 33.00 |
| 01/25/21 | COPIES | 20.40 |
| 01/25/21 | COPIES | 33.00 |
| 01/25/21 | COPIES | 20.40 |
| 01/25/21 | COPIES | 1.50 |
| 01/25/21 | COPIES | 13.20 |
| 01/25/21 | COPIES | 6.30 |
| 01/25/21 | COPIES | 7.50 |
| 01/25/21 | COPIES | 1.80 |
| 01/25/21 | COPIES | 7.50 |
| 01/25/21 | DOCUMENT PRODUCTION | 22.50 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 24

| Date | Description | Value |
|------|-------------|-------|
| 01/25/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 01/25/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 124.00 |
| 01/26/21 | DOCUMENT PRODUCTION | 30.00 |
| 01/26/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/26/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 89.00 |
| 01/27/21 | COPIES | 3.30 |
| 01/27/21 | COPIES | 2.10 |
| 01/27/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 01/27/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 162.00 |
| 01/27/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/27/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 01/27/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/27/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 01/28/21 | COPIES | 27.90 |
| 01/28/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 54.00 |
| 01/28/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 01/28/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 01/28/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 14.00 |
| 01/28/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 275.00 |
| 01/28/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 01/29/21 | COPIES | 0.30 |
| 01/29/21 | COPIES | 1.20 |
| 01/29/21 | COPIES | 12.60 |
| 01/29/21 | COPIES | 1.20 |
| 01/29/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/29/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 01/29/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 12.00 |
| 01/29/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 130.00 |
| 01/29/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 01/30/21 | COPIES | 1.50 |
| 01/30/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 01/30/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 182.00 |
| 01/30/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 01/30/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/30/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 01/31/21 | COPIES | 2.70 |
| 01/31/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 25

| Date | Description | Value |
|------|-------------|-------|
| 01/31/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 02/01/21 | COPIES | 0.60 |
| 02/01/21 | COPIES | 2.40 |
| 02/01/21 | COPIES | 0.60 |
| 02/01/21 | COPIES | 0.30 |
| 02/01/21 | COPIES | 0.60 |
| 02/01/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 02/01/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 02/01/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 285.00 |
| 02/02/21 | COPIES | 0.30 |
| 02/02/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 02/02/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 02/02/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 79.00 |
| 02/02/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 02/03/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 02/03/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 02/04/21 | COPIES | 2.40 |
| 02/04/21 | COPIES | 0.60 |
| 02/04/21 | DOCUMENT PRODUCTION | 60.00 |
| 02/04/21 | DOCUMENT PRODUCTION | 19.50 |
| 02/04/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 02/04/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 432.00 |
| 02/04/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 02/04/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 02/05/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 02/05/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 02/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 02/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 02/08/21 | COPIES | 9.90 |
| 02/08/21 | COPIES | 7.50 |
| 02/08/21 | COPIES | 0.60 |
| 02/08/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 02/08/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 02/09/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 02/09/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 02/10/21 | COPIES | 2.10 |
| 02/10/21 | COPIES | 0.60 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 26

| Date | Description | Value |
|------|-------------|------:|
| 02/10/21 | COPIES | 1.80 |
| 02/10/21 | COPIES | 0.30 |
| 02/10/21 | COPIES | 4.50 |
| 02/10/21 | COPIES | 0.60 |
| 02/10/21 | COPIES | 13.20 |
| 02/10/21 | COPIES | 7.20 |
| 02/10/21 | COPIES | 6.60 |
| 02/10/21 | COPIES | 7.20 |
| 02/10/21 | COPIES | 7.80 |
| 02/10/21 | COPIES | 6.60 |
| 02/10/21 | COPIES | 0.30 |
| 02/10/21 | DOCUMENT PRODUCTION | 22.50 |
| 02/11/21 | COPIES | 2.40 |
| 02/11/21 | COPIES | 0.60 |
| 02/11/21 | DOCUMENT PRODUCTION | 37.50 |
| 02/12/21 | COPIES | 4.80 |
| 02/12/21 | COPIES | 7.20 |
| 02/12/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 02/12/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 18.00 |
| 02/12/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 340.00 |
| 02/12/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 02/13/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 02/13/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 85.00 |
| 02/13/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 02/15/21 | COPIES | 0.30 |
| 02/15/21 | COPIES | 0.60 |
| 02/15/21 | COPIES | 0.30 |
| 02/15/21 | COPIES | 0.60 |
| 02/15/21 | COPIES | 2.10 |
| 02/15/21 | COPIES | 0.30 |
| 02/15/21 | COPIES | 3.60 |
| 02/15/21 | COPIES | 1.20 |
| 02/15/21 | COPIES | 6.00 |
| 02/15/21 | COPIES | 2.10 |
| 02/15/21 | COPIES | 3.90 |
| 02/15/21 | COPIES | 0.90 |
| 02/15/21 | COPIES | 0.30 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 27

| Date | Description | Value |
|------|-------------|------:|
| 02/15/21 | COPIES | 1.50 |
| 02/15/21 | COPIES | 1.80 |
| 02/16/21 | COPIES | 3.00 |
| 02/16/21 | COPIES | 16.50 |
| 02/16/21 | COPIES | 9.30 |
| 02/16/21 | COPIES | 0.30 |
| 02/16/21 | COPIES | 6.60 |
| 02/16/21 | COPIES | 0.60 |
| 02/16/21 | COPIES | 3.90 |
| 02/16/21 | COPIES | 0.60 |
| 02/16/21 | COPIES | 4.80 |
| 02/16/21 | COPIES | 3.00 |
| 02/16/21 | COPIES | 1.20 |
| 02/16/21 | COPIES | 0.30 |
| 02/16/21 | COPIES | 1.80 |
| 02/16/21 | COPIES | 1.20 |
| 02/16/21 | COPIES | 0.90 |
| 02/16/21 | COPIES | 2.10 |
| 02/16/21 | COPIES | 0.30 |
| 02/16/21 | COPIES | 0.30 |
| 02/16/21 | COPIES | 0.30 |
| 02/16/21 | COPIES | 0.60 |
| 02/16/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 02/17/21 | COPIES | 0.60 |
| 02/17/21 | COPIES | 0.30 |
| 02/17/21 | COPIES | 0.30 |
| 02/17/21 | COPIES | 0.30 |
| 02/17/21 | COPIES | 4.50 |
| 02/17/21 | COPIES | 1.50 |
| 02/17/21 | COPIES | 0.90 |
| 02/17/21 | COPIES | 0.30 |
| 02/17/21 | COPIES | 0.30 |
| 02/17/21 | COPIES | 1.20 |
| 02/17/21 | COPIES | 0.30 |
| 02/17/21 | COPIES | 0.30 |
| 02/17/21 | COPIES | 1.20 |
| 02/17/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 28

| Date | Description | Value |
|------|-------------|-------|
| 02/17/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 02/17/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 02/19/21 | COPIES | 6.60 |
| 02/19/21 | DOCUMENT PRODUCTION | 67.50 |
| 02/19/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 124.12 |
| 02/19/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 02/22/21 | COPIES | 0.60 |
| 02/24/21 | DOCUMENT PRODUCTION | 19.50 |
| 02/24/21 | DOCUMENT PRODUCTION | 82.50 |
| 02/24/21 | DOCUMENT PRODUCTION | 4.50 |
| 02/25/21 | DOCUMENT PRODUCTION | 13.50 |
| 02/26/21 | COPIES | 3.90 |
| 03/01/21 | COPIES | 9.60 |
| 03/01/21 | OUTSIDE COPIES - 01/30/21; VENDOR: DINERS CLUB; INVOICE#: 5528320070530617-221; DATE: 2/14/2021 | 23.36 |
| 03/01/21 | PACER | 0.60 |
| 03/01/21 | PACER | 8.20 |
| 03/01/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/01/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 113.00 |
| 03/01/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 03/03/21 | DOCUMENT PRODUCTION | 22.50 |
| 03/03/21 | OUTSIDE COPIES - 02/03/21; VENDOR: AMERICAN EXPRESS; INVOICE#: 021621KG; DATE: 2/16/2021 | 37.50 |
| 03/03/21 | OUTSIDE COPIES - 02/03/21; VENDOR: AMERICAN EXPRESS; INVOICE#: 021621KG; DATE: 2/16/2021 | 37.50 |
| 03/03/21 | OUTSIDE COPIES - 02/03/21; VENDOR: AMERICAN EXPRESS; INVOICE#: 021621KG; DATE: 2/16/2021 | 37.50 |
| 03/03/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 03/03/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 183.00 |
| 03/04/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 03/05/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 03/05/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 237.00 |
| 03/08/21 | COPIES | 4.50 |
| 03/08/21 | DOCUMENT PRODUCTION | 30.00 |
| 03/09/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/09/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 03/09/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 03/10/21 | DOCUMENT PRODUCTION | 45.00 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 29

| Date | Description | Value |
|------|-------------|-------|
| 03/10/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/10/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 60.00 |
| 03/10/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 03/12/21 | DOCUMENT PRODUCTION | 12.00 |
| 03/12/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/12/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 03/12/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 03/16/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 03/18/21 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1124440; DATE: 2/22/2021 | 3,434.77 |
| 03/18/21 | TRANSCRIPTS - VENDOR: DEPOSITION SOLUTIONS LLC; INVOICE#: 1124442; DATE: 2/22/2021 | 818.75 |
| 03/23/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 03/24/21 | DOCUMENT PRODUCTION | 120.00 |
| 03/24/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 03/24/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 149.00 |
| 03/24/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 03/25/21 | COPIES | 0.30 |
| 03/25/21 | COPIES | 0.30 |
| 03/25/21 | COPIES | 0.30 |
| 03/25/21 | COPIES | 9.00 |
| 03/25/21 | COPIES | 60.30 |
| 03/25/21 | COPIES | 17.10 |
| 03/25/21 | COPIES | 62.10 |
| 03/25/21 | COPIES | 2.40 |
| 03/25/21 | COPIES | 1.20 |
| 03/25/21 | COPIES | 361.20 |
| 03/25/21 | COPIES | 12.00 |
| 03/25/21 | COPIES | 97.20 |
| 03/25/21 | DOCUMENT PRODUCTION | 90.00 |
| 03/25/21 | DOCUMENT PRODUCTION | 120.00 |
| 03/25/21 | OVERNIGHT DELIVERY | 30.00 |
| 03/25/21 | OVERNIGHT DELIVERY | 30.00 |
| 03/25/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 177.00 |
| 03/25/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 03/26/21 | COPIES | 361.20 |
| 03/26/21 | COPIES | 1.20 |
| 03/26/21 | COPIES | 0.30 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 30

| Date | Description | Value |
|------|-------------|-------|
| 03/26/21 | COPIES | 0.30 |
| 03/26/21 | COPIES | 0.30 |
| 03/26/21 | COPIES | 0.30 |
| 03/26/21 | DOCUMENT PRODUCTION | 147.00 |
| 03/26/21 | OVERNIGHT DELIVERY | 36.38 |
| 03/26/21 | OVERNIGHT DELIVERY | 36.38 |
| 03/29/21 | DOCUMENT PRODUCTION | 22.50 |
| 03/29/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 64.00 |
| 04/01/21 | LEXIS | 99.00 |
| 04/01/21 | LEXIS | 49.00 |
| 04/01/21 | PACER | 1.20 |
| 04/01/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/01/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 133.00 |
| 04/01/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 04/05/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 64.00 |
| 04/05/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/06/21 | COURT CALL - 02/18/21; VENDOR: DINERS CLUB; INVOICE#: 5528320072025480-321; DATE: 3/14/2021 | 206.25 |
| 04/06/21 | COURT CALL - 02/18/21; VENDOR: DINERS CLUB; INVOICE#: 5528320072025480-321; DATE: 3/14/2021 | 190.50 |
| 04/06/21 | COURT CALL - 02/18/21; VENDOR: DINERS CLUB; INVOICE#: 5528320072025480-321; DATE: 3/14/2021 | 180.00 |
| 04/06/21 | COURT CALL - 02/18/21; VENDOR: DINERS CLUB; INVOICE#: 5528320072025480-321; DATE: 3/14/2021 | 180.00 |
| 04/06/21 | DOCUMENT PRODUCTION | 315.00 |
| 04/07/21 | COPIES | 3.00 |
| 04/07/21 | DOCUMENT PRODUCTION | 30.00 |
| 04/07/21 | DOCUMENT PRODUCTION | 7.50 |
| 04/13/21 | DOCUMENT PRODUCTION | 15.00 |
| 04/15/21 | DOCUMENT PRODUCTION | 225.00 |
| 04/16/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/16/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 04/18/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/20/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/20/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 64.00 |
| 04/22/21 | DOCUMENT PRODUCTION | 82.50 |
| 04/27/21 | DOCUMENT PRODUCTION | 45.00 |
| 04/27/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 31

| Date | Description | Value |
|------|-------------|------:|
| 04/28/21 | COPIES | 0.30 |
| 05/01/21 | AIRFARE - 03/18/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-421; DATE: 4/14/2021 | 1,094.32 |
| 05/01/21 | LEXIS | 28.00 |
| 05/01/21 | LEXIS | 49.00 |
| 05/01/21 | LEXIS | 99.00 |
| 05/01/21 | LEXIS | 49.00 |
| 05/01/21 | MESSENGER | 29.75 |
| 05/01/21 | MESSENGER | 29.75 |
| 05/01/21 | TRAVEL AGENT FEE - 03/18/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-421; DATE: 4/14/2021 | 30.00 |
| 05/04/21 | DOCUMENT PRODUCTION | 90.00 |
| 05/05/21 | DOCUMENT PRODUCTION | 52.50 |
| 05/07/21 | DOCUMENT PRODUCTION | 349.50 |
| 05/10/21 | DOCUMENT PRODUCTION | 75.00 |
| 05/11/21 | DOCUMENT PRODUCTION | 22.50 |
| 05/13/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 64.00 |
| 05/13/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 05/13/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/13/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 90.00 |
| 05/18/21 | COPIES | 5.70 |
| 05/19/21 | COPIES | 1.20 |
| 05/19/21 | COPIES | 1.20 |
| 05/19/21 | COPIES | 2.70 |
| 05/20/21 | COPIES | 0.60 |
| 05/20/21 | COPIES | 0.30 |
| 05/20/21 | DOCUMENT PRODUCTION | 60.00 |
| 05/21/21 | COPIES | 1.80 |
| 05/21/21 | DOCUMENT PRODUCTION | 15.00 |
| 05/24/21 | COPIES | 0.60 |
| 05/24/21 | DOCUMENT PRODUCTION | 15.00 |
| 05/28/21 | DOCUMENT PRODUCTION | 202.50 |
| 06/01/21 | COPIES | 1.20 |
| 06/01/21 | COPIES | 1.80 |
| 06/01/21 | COPIES | 0.90 |
| 06/01/21 | DOCUMENT PRODUCTION | 37.50 |
| 06/01/21 | HOTEL - 05/28/21; VENDOR: ERIC GOODMAN; INVOICE#: 060121-1; DATE: 6/1/2021 | 827.40 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 32

| Date | Description | Value |
|------|-------------|------:|
| 06/01/21 | HOTEL - 06/03/21; VENDOR: ERIC GOODMAN; INVOICE#: 060121; DATE: 6/1/2021 | 679.85 |
| 06/01/21 | MEALS - 05/27/21; VENDOR: ERIC GOODMAN; INVOICE#: 060121-1; DATE: 6/1/2021 | 63.34 |
| 06/01/21 | MEALS - 06/03/21; VENDOR: ERIC GOODMAN; INVOICE#: 060121; DATE: 6/1/2021 | 14.67 |
| 06/01/21 | PARKING AND TOLLS - 05/28/21; VENDOR: ERIC GOODMAN; INVOICE#: 060121-1; DATE: 6/1/2021 | 60.00 |
| 06/01/21 | PARKING AND TOLLS - 06/03/21; VENDOR: ERIC GOODMAN; INVOICE#: 060121; DATE: 6/1/2021 | 60.00 |
| 06/01/21 | TAXI - 05/25/21; VENDOR: ERIC GOODMAN; INVOICE#: 060121-1; DATE: 6/1/2021 | 90.07 |
| 06/01/21 | TAXI - 05/26/21; VENDOR: ERIC GOODMAN; INVOICE#: 060121-1; DATE: 6/1/2021 | 34.73 |
| 06/01/21 | TAXI - 05/26/21; VENDOR: ERIC GOODMAN; INVOICE#: 060121-1; DATE: 6/1/2021 | 24.34 |
| 06/01/21 | TAXI - 05/28/21; VENDOR: ERIC GOODMAN; INVOICE#: 060121-1; DATE: 6/1/2021 | 92.99 |
| 06/01/21 | TAXI - 06/01/21; VENDOR: ERIC GOODMAN; INVOICE#: 060121; DATE: 6/1/2021 | 76.92 |
| 06/01/21 | TAXI - 06/01/21; VENDOR: ERIC GOODMAN; INVOICE#: 060121; DATE: 6/1/2021 | 18.75 |
| 06/01/21 | TAXI - 06/03/21; VENDOR: ERIC GOODMAN; INVOICE#: 060121; DATE: 6/1/2021 | 111.39 |
| 06/02/21 | DOCUMENT PRODUCTION | 18.00 |
| 06/03/21 | DOCUMENT PRODUCTION | 21.00 |
| 06/04/21 | DOCUMENT PRODUCTION | 90.00 |
| 06/04/21 | DOCUMENT PRODUCTION | 127.50 |
| 06/06/21 | COPIES | 3.00 |
| 06/07/21 | DOCUMENT PRODUCTION | 31.50 |
| 06/08/21 | DOCUMENT PRODUCTION | 337.50 |
| 06/08/21 | DOCUMENT PRODUCTION | 52.50 |
| 06/08/21 | DOCUMENT PRODUCTION | 135.00 |
| 06/09/21 | DOCUMENT PRODUCTION | 37.50 |
| 06/09/21 | DOCUMENT PRODUCTION | 45.00 |
| 06/09/21 | DOCUMENT PRODUCTION | 52.50 |
| 06/10/21 | HOTEL - 06/07-06/09/21; VENDOR: ERIC GOODMAN; INVOICE#: 061021; DATE: 6/10/2021 | 734.28 |
| 06/10/21 | HOTEL - 06/10/21; VENDOR: ERIC GOODMAN; INVOICE#: 061021; DATE: 6/10/2021 | 275.37 |
| 06/10/21 | MEALS - 06/07/21; VENDOR: ERIC GOODMAN; INVOICE#: 061021; DATE: 6/10/2021 | 4.35 |
| 06/10/21 | MEALS - 06/10/21; VENDOR: ERIC GOODMAN; INVOICE#: 061021; DATE: 6/10/2021 | 30.22 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 33

| Date | Description | Value |
|------|-------------|-------|
| 06/10/21 | PARKING AND TOLLS - 06/03/21; VENDOR: ERIC GOODMAN; INVOICE#: 061021; DATE: 6/10/2021 | 80.00 |
| 06/10/21 | TAXI - 05/26/21; VENDOR: DAVID MOLTON; INVOICE#: 061021-2; DATE: 6/10/2021 | 27.30 |
| 06/10/21 | TAXI - 06/07/21; VENDOR: DAVID MOLTON; INVOICE#: 061021-2; DATE: 6/10/2021 | 28.15 |
| 06/10/21 | TAXI - 06/07/21; VENDOR: ERIC GOODMAN; INVOICE#: 061021; DATE: 6/10/2021 | 97.43 |
| 06/10/21 | TAXI - 06/07/21; VENDOR: ERIC GOODMAN; INVOICE#: 061021; DATE: 6/10/2021 | 34.44 |
| 06/10/21 | TAXI - 06/07/21; VENDOR: ERIC GOODMAN; INVOICE#: 061021; DATE: 6/10/2021 | 29.23 |
| 06/10/21 | TAXI - 06/09/21; VENDOR: ERIC GOODMAN; INVOICE#: 061021; DATE: 6/10/2021 | 21.58 |
| 06/10/21 | TAXI - 06/10/21; VENDOR: ERIC GOODMAN; INVOICE#: 061021; DATE: 6/10/2021 | 83.29 |
| 06/11/21 | DOCUMENT PRODUCTION | 45.00 |
| 06/11/21 | MEALS - 06/08/21; VENDOR: DAVID MOLTON; INVOICE#: 061121; DATE: 6/11/2021 | 7.38 |
| 06/11/21 | TAXI - 06/09/21; VENDOR: DAVID MOLTON; INVOICE#: 061121; DATE: 6/11/2021 | 19.10 |
| 06/14/21 | DOCUMENT PRODUCTION | 30.00 |
| 06/15/21 | DOCUMENT PRODUCTION | 37.50 |
| 06/15/21 | DOCUMENT PRODUCTION | 33.00 |
| 06/16/21 | DOCUMENT PRODUCTION | 82.50 |
| 06/17/21 | DOCUMENT PRODUCTION | 135.00 |
| 06/17/21 | DOCUMENT PRODUCTION | 112.50 |
| 06/17/21 | DOCUMENT PRODUCTION | 90.00 |
| 06/17/21 | DOCUMENT PRODUCTION | 30.00 |
| 06/17/21 | HOTEL - 06/16/21; VENDOR: ERIC GOODMAN; INVOICE#: 061721; DATE: 6/17/2021 | 614.54 |
| 06/17/21 | MEALS - 06/16/21; VENDOR: ERIC GOODMAN; INVOICE#: 061721; DATE: 6/17/2021 | 31.14 |
| 06/17/21 | PARKING AND TOLLS - 06/16/21; VENDOR: ERIC GOODMAN; INVOICE#: 061721; DATE: 6/17/2021 | 60.00 |
| 06/17/21 | TAXI - 06/14/21; VENDOR: ERIC GOODMAN; INVOICE#: 061721; DATE: 6/17/2021 | 103.78 |
| 06/17/21 | TAXI - 06/15/21; VENDOR: ERIC GOODMAN; INVOICE#: 061721; DATE: 6/17/2021 | 17.69 |
| 06/17/21 | TAXI - 06/16/21; VENDOR: ERIC GOODMAN; INVOICE#: 061721; DATE: 6/17/2021 | 104.75 |
| 06/19/21 | COPIES | 0.30 |
| 06/21/21 | DOCUMENT PRODUCTION | 37.50 |
| 06/21/21 | DOCUMENT PRODUCTION | 7.50 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 34

| Date | Description | Value |
|------|-------------|-------|
| 06/22/21 | DOCUMENT PRODUCTION | 112.50 |
| 06/23/21 | COPIES | 0.60 |
| 06/23/21 | COPIES | 3.90 |
| 06/23/21 | COPIES | 0.60 |
| 06/23/21 | DOCUMENT PRODUCTION | 67.50 |
| 06/23/21 | DOCUMENT PRODUCTION | 67.50 |
| 06/24/21 | DOCUMENT PRODUCTION | 90.00 |
| 06/24/21 | DOCUMENT PRODUCTION | 331.50 |
| 07/01/21 | COPIES | 14.10 |
| 07/01/21 | COPIES | 0.30 |
| 07/01/21 | DOCUMENT PRODUCTION | 99.30 |
| 07/01/21 | DOCUMENT PRODUCTION | 90.00 |
| 07/01/21 | DOCUMENT PRODUCTION | 37.50 |
| 07/06/21 | COPIES | 75.30 |
| 07/06/21 | COPIES | 42.60 |
| 07/06/21 | DOCUMENT PRODUCTION | 22.50 |
| 07/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 07/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 07/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 07/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 134.00 |
| 07/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 990.00 |
| 07/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 07/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 07/08/21 | AIRFARE - 05/21/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-621; DATE: 6/14/2021 | 572.04 |
| 07/08/21 | AIRFARE - 05/28/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-621; DATE: 6/14/2021 | 410.79 |
| 07/08/21 | AIRFARE - 06/04/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-621; DATE: 6/14/2021 | 766.06 |
| 07/08/21 | AIRFARE - 06/10/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-621; DATE: 6/14/2021 | 446.76 |
| 07/08/21 | TRAVEL AGENT FEE - 05/21/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-621; DATE: 6/14/2021 | 30.00 |
| 07/08/21 | TRAVEL AGENT FEE - 05/28/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-621; DATE: 6/14/2021 | 30.00 |
| 07/08/21 | TRAVEL AGENT FEE - 05/28/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-621; DATE: 6/14/2021 | 30.00 |
| 07/08/21 | TRAVEL AGENT FEE - 06/04/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-621; DATE: 6/14/2021 | 30.00 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 35

| Date | Description | Value |
|------|-------------|-------|
| 07/08/21 | TRAVEL AGENT FEE - 06/09/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-621; DATE: 6/14/2021 | 30.00 |
| 07/08/21 | TRAVEL AGENT FEE - 06/09/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-621; DATE: 6/14/2021 | 30.00 |
| 07/08/21 | TRAVEL AGENT FEE - 06/10/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-621; DATE: 6/14/2021 | 30.00 |
| 07/09/21 | DOCUMENT PRODUCTION | 90.00 |
| 07/09/21 | HOTEL - 06/07/21; VENDOR: DAVID MOLTON; INVOICE#: 070921-2; DATE: 7/9/2021 | 97.98 |
| 07/09/21 | TAXI - 06/28/21; VENDOR: DAVID MOLTON; INVOICE#: 070921; DATE: 7/9/2021 | 25.58 |
| 07/09/21 | TAXI - 06/29/21; VENDOR: DAVID MOLTON; INVOICE#: 070921; DATE: 7/9/2021 | 28.50 |
| 07/09/21 | TAXI - 06/30/21; VENDOR: DAVID MOLTON; INVOICE#: 070921; DATE: 7/9/2021 | 24.65 |
| 07/09/21 | TAXI - 06/30/21; VENDOR: DAVID MOLTON; INVOICE#: 070921; DATE: 7/9/2021 | 93.93 |
| 07/09/21 | TAXI - 06/30/21; VENDOR: DAVID MOLTON; INVOICE#: 070921; DATE: 7/9/2021 | 10.00 |
| 07/09/21 | TAXI - 06/30/21; VENDOR: DAVID MOLTON; INVOICE#: 070921; DATE: 7/9/2021 | 55.74 |
| 07/09/21 | TAXI - 06/30/21; VENDOR: DAVID MOLTON; INVOICE#: 070921; DATE: 7/9/2021 | 1,021.54 |
| 07/12/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 123.00 |
| 07/12/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 07/13/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 07/13/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 383.00 |
| 07/14/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/14/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 07/14/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 07/14/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 120.00 |
| 07/15/21 | COPIES | 1.80 |
| 07/15/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 07/15/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 248.00 |
| 07/15/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 07/15/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 07/15/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 115.00 |
| 07/16/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 07/19/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 07/20/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 108.00 |
| 07/20/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 07/21/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 07/22/21 | TAXI - VENDOR: GOLD SEAL LUXURY SERVICES LLC; INVOICE#: 5869667; DATE: 6/11/2021  -  CAR SERVICE | 312.15 |
| 07/22/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 07/23/21 | ACCUROUTE SCAN | 18.00 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 36

| Date | Description | Value |
|------|-------------|------:|
| 07/23/21 | COPIES | 0.30 |
| 07/23/21 | COPIES | 40.80 |
| 07/23/21 | COPIES | 4.20 |
| 07/23/21 | COPIES | 0.30 |
| 07/23/21 | COPIES | 12.00 |
| 07/23/21 | COPIES | 0.30 |
| 07/23/21 | COPIES | 0.30 |
| 07/23/21 | COPIES | 0.60 |
| 07/23/21 | COPIES | 0.60 |
| 07/23/21 | COPIES | 0.30 |
| 07/23/21 | COPIES | 4.20 |
| 07/23/21 | COPIES | 0.30 |
| 07/23/21 | COPIES | 0.60 |
| 07/23/21 | COPIES | 0.30 |
| 07/23/21 | COPIES | 0.60 |
| 07/23/21 | COPIES | 0.30 |
| 07/23/21 | COPIES | 0.60 |
| 07/23/21 | COPIES | 0.30 |
| 07/23/21 | COPIES | 0.30 |
| 07/23/21 | COPIES | 38.70 |
| 07/23/21 | COPIES | 2.40 |
| 07/23/21 | COPIES | 0.90 |
| 07/23/21 | COPIES | 6.00 |
| 07/23/21 | COPIES | 6.00 |
| 07/23/21 | COPIES | 0.30 |
| 07/23/21 | COPIES | 15.00 |
| 07/23/21 | COPIES | 0.30 |
| 07/23/21 | COPIES | 0.30 |
| 07/23/21 | COPIES | 0.30 |
| 07/23/21 | COPIES | 0.30 |
| 07/23/21 | DOCUMENT PRODUCTION | 45.00 |
| 07/23/21 | OVERNIGHT DELIVERY | 52.10 |
| 07/23/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 07/23/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 697.00 |
| 07/24/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 07/25/21 | TAXI - VENDOR: GOLD SEAL LUXURY SERVICES LLC; INVOICE#: 5870703; DATE: 6/18/2021 | 367.80 |



**BOY SCOUTS OF AMERICA**
**AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS**
**RE: COSTS**

Motion Exhibit-Costs

Page 37

| Date | Description | Value |
|------|-------------|-------|
| 07/25/21 | TAXI - VENDOR: GOLD SEAL LUXURY SERVICES LLC; INVOICE#: 5870703; DATE: 6/18/2021 | 430.30 |
| 07/25/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 07/26/21 | DOCUMENT PRODUCTION | 22.50 |
| 07/26/21 | DOCUMENT PRODUCTION | 37.50 |
| 07/26/21 | TRANSCRIPTS - VENDOR: VERITEXT CORP.; INVOICE#: 5142803; DATE: 7/20/2021 | 2,989.08 |
| 07/26/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 109.00 |
| 07/26/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 07/27/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 310.00 |
| 07/27/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 07/27/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 07/28/21 | DOCUMENT PRODUCTION | 30.00 |
| 07/28/21 | DOCUMENT PRODUCTION | 45.00 |
| 07/29/21 | DOCUMENT PRODUCTION | 67.50 |
| 07/29/21 | DOCUMENT PRODUCTION | 45.00 |
| 07/30/21 | COPIES | 51.90 |
| 07/30/21 | COPIES | 23.10 |
| 07/30/21 | COPIES | 16.50 |
| 07/30/21 | COPIES | 1.50 |
| 07/30/21 | COPIES | 2.40 |
| 07/30/21 | DOCUMENT PRODUCTION | 30.00 |
| 08/01/21 | COPIES | 1.20 |
| 08/01/21 | COPIES | 1.50 |
| 08/01/21 | COPIES | 2.10 |
| 08/01/21 | DOCUMENT PRODUCTION | 67.50 |
| 08/01/21 | PACER | 0.40 |
| 08/01/21 | PACER | 4.50 |
| 08/01/21 | PACER | 3.20 |
| 08/02/21 | DOCUMENT PRODUCTION | 30.00 |
| 08/03/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 08/03/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 216.00 |
| 08/03/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 08/05/21 | AIRFARE - 06/16/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-721; DATE: 7/14/2021 | 889.04 |
| 08/05/21 | AIRFARE - 06/23/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-721; DATE: 7/14/2021 | 1,357.40 |
| 08/05/21 | AIRFARE - 06/23/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-721; DATE: 7/14/2021 | 1,937.40 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 38

| Date | Description | Value |
|------|-------------|-------|
| 08/05/21 | DOCUMENT PRODUCTION | 45.00 |
| 08/05/21 | DOCUMENT PRODUCTION | 27.00 |
| 08/05/21 | HOTEL - 08/05/21; VENDOR: ERIC GOODMAN; INVOICE#: 080521; DATE: 8/5/2021 | 1,085.10 |
| 08/05/21 | MEALS - 08/05/21; VENDOR: ERIC GOODMAN; INVOICE#: 080521; DATE: 8/5/2021 | 54.96 |
| 08/05/21 | PARKING AND TOLLS - 08/05/21; VENDOR: ERIC GOODMAN; INVOICE#: 080521; DATE: 8/5/2021 | 80.00 |
| 08/05/21 | TAXI - 08/02/21; VENDOR: ERIC GOODMAN; INVOICE#: 080521; DATE: 8/5/2021 | 90.50 |
| 08/05/21 | TAXI - 08/03/21; VENDOR: ERIC GOODMAN; INVOICE#: 080521; DATE: 8/5/2021 | 17.07 |
| 08/05/21 | TAXI - 08/03/21; VENDOR: ERIC GOODMAN; INVOICE#: 080521; DATE: 8/5/2021 | 34.26 |
| 08/05/21 | TAXI - 08/04/21; VENDOR: ERIC GOODMAN; INVOICE#: 080521; DATE: 8/5/2021 | 22.87 |
| 08/05/21 | TAXI - 08/05/21; VENDOR: ERIC GOODMAN; INVOICE#: 080521; DATE: 8/5/2021 | 9.36 |
| 08/05/21 | TAXI - 08/05/21; VENDOR: ERIC GOODMAN; INVOICE#: 080521; DATE: 8/5/2021 | 102.46 |
| 08/05/21 | TRAVEL AGENT FEE - 06/16/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-721; DATE: 7/14/2021 | 30.00 |
| 08/05/21 | TRAVEL AGENT FEE - 06/16/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-721; DATE: 7/14/2021 | 30.00 |
| 08/05/21 | TRAVEL AGENT FEE - 06/23/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-721; DATE: 7/14/2021 | 30.00 |
| 08/05/21 | TRAVEL AGENT FEE - 06/23/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-721; DATE: 7/14/2021 | 30.00 |
| 08/05/21 | TRAVEL AGENT FEE - 06/23/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-721; DATE: 7/14/2021 | 30.00 |
| 08/05/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 12.00 |
| 08/05/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 115.00 |
| 08/06/21 | DOCUMENT PRODUCTION | 45.00 |
| 08/06/21 | HOTEL - 06/05/21; VENDOR: DAVID MOLTON; INVOICE#: 080621; DATE: 8/6/2021 | 1,030.28 |
| 08/06/21 | HOTEL - 08/05/21; VENDOR: DAVID MOLTON; INVOICE#: 080621; DATE: 8/6/2021 | 444.69 |
| 08/06/21 | TAXI - 08/05/21; VENDOR: DAVID MOLTON; INVOICE#: 080621; DATE: 8/6/2021 | 21.00 |
| 08/06/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 08/06/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 08/08/21 | COPIES | 1.50 |
| 08/08/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 08/09/21 | DOCUMENT PRODUCTION | 22.50 |
| 08/10/21 | COPIES | 31.50 |
| 08/10/21 | COPIES | 3.30 |
| 08/10/21 | COPIES | 10.50 |
| 08/10/21 | COPIES | 9.60 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 39

| Date | Description | Value |
|---|---|---|
| 08/10/21 | COPIES | 3.30 |
| 08/11/21 | COPIES | 1.80 |
| 08/11/21 | COPIES | 4.20 |
| 08/11/21 | COPIES | 2.70 |
| 08/11/21 | COPIES | 4.20 |
| 08/11/21 | DOCUMENT PRODUCTION | 412.50 |
| 08/11/21 | DOCUMENT PRODUCTION | 90.00 |
| 08/11/21 | DOCUMENT PRODUCTION | 450.00 |
| 08/11/21 | DOCUMENT PRODUCTION | 30.00 |
| 08/12/21 | COPIES | 1.20 |
| 08/12/21 | COPIES | 4.20 |
| 08/12/21 | COPIES | 3.60 |
| 08/12/21 | DOCUMENT PRODUCTION | 238.50 |
| 08/12/21 | DOCUMENT PRODUCTION | 30.00 |
| 08/13/21 | DOCUMENT PRODUCTION | 37.50 |
| 08/13/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 108.00 |
| 08/13/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/17/21 | DOCUMENT PRODUCTION | 127.50 |
| 08/18/21 | DOCUMENT PRODUCTION | 75.00 |
| 08/18/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 08/19/21 | DOCUMENT PRODUCTION | 15.00 |
| 08/19/21 | DOCUMENT PRODUCTION | 15.00 |
| 08/20/21 | DOCUMENT PRODUCTION | 45.00 |
| 08/20/21 | DOCUMENT PRODUCTION | 30.00 |
| 08/23/21 | DOCUMENT PRODUCTION | 37.50 |
| 08/23/21 | DOCUMENT PRODUCTION | 15.00 |
| 08/23/21 | DOCUMENT PRODUCTION | 24.00 |
| 08/24/21 | DOCUMENT PRODUCTION | 45.00 |
| 08/24/21 | DOCUMENT PRODUCTION | 18.00 |
| 08/26/21 | DOCUMENT PRODUCTION | 15.00 |
| 08/27/21 | DOCUMENT PRODUCTION | 12.00 |
| 09/01/21 | PACER | 3.00 |
| 09/01/21 | PACER | 1.60 |
| 09/03/21 | COPIES | 1.20 |
| 09/03/21 | DOCUMENT PRODUCTION | 30.00 |
| 09/03/21 | HOTEL - 08/19/21; VENDOR: DAVID MOLTON; INVOICE#: 090321; DATE: 9/3/2021 | 257.54 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 40

| Date | Description | Value |
|------|-------------|------:|
| 09/03/21 | MEALS - 08/18//21; VENDOR: ERIC GOODMAN; INVOICE#: 082621-2; DATE: 8/26/2021 | 50.46 |
| 09/03/21 | MEALS - 08/20/21; VENDOR: DAVID MOLTON; INVOICE#: 090321; DATE: 9/3/2021 | 8.03 |
| 09/03/21 | MEALS - 08/20/21; VENDOR: ERIC GOODMAN; INVOICE#: 082621-2; DATE: 8/26/2021 | 51.67 |
| 09/03/21 | PARKING AND TOLLS - 08/20/21; VENDOR: ERIC GOODMAN; INVOICE#: 082621-2; DATE: 8/26/2021 | 60.00 |
| 09/03/21 | TAXI - 08/18//21; VENDOR: ERIC GOODMAN; INVOICE#: 082621-2; DATE: 8/26/2021 | 66.31 |
| 09/03/21 | TAXI - 08/20/21; VENDOR: ERIC GOODMAN; INVOICE#: 082621-2; DATE: 8/26/2021 | 110.40 |
| 09/07/21 | DOCUMENT PRODUCTION | 27.00 |
| 09/09/21 | DOCUMENT PRODUCTION | 112.50 |
| 09/10/21 | DOCUMENT PRODUCTION | 52.50 |
| 09/10/21 | HOTEL - 09/10/21; VENDOR: ERIC GOODMAN; INVOICE#: 091021-1; DATE: 9/10/2021 | 1,003.04 |
| 09/10/21 | MEALS - 09/08/21; VENDOR: ERIC GOODMAN; INVOICE#: 091021-1; DATE: 9/10/2021 | 67.70 |
| 09/10/21 | PARKING AND TOLLS - 09/10/21; VENDOR: ERIC GOODMAN; INVOICE#: 091021-1; DATE: 9/10/2021 | 40.00 |
| 09/10/21 | TAXI - 09/08/21; VENDOR: ERIC GOODMAN; INVOICE#: 091021-1; DATE: 9/10/2021 | 100.35 |
| 09/10/21 | TAXI - 09/10/21; VENDOR: ERIC GOODMAN; INVOICE#: 091021-1; DATE: 9/10/2021 | 85.88 |
| 09/13/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/14/21 | TAXI - VENDOR: GOLD SEAL LUXURY SERVICES LLC; INVOICE#: 5883653; DATE: 8/20/2021 | 362.38 |
| 09/14/21 | TAXI - VENDOR: GOLD SEAL LUXURY SERVICES LLC; INVOICE#: 5884735; DATE: 8/27/2021 | 436.05 |
| 09/14/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 09/15/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 09/17/21 | AIRFARE - 07/26/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-821; DATE: 8/14/2021 | 574.79 |
| 09/17/21 | DOCUMENT PRODUCTION | 12.00 |
| 09/17/21 | TRAVEL AGENT FEE - 07/26/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-821; DATE: 8/14/2021 | 30.00 |
| 09/20/21 | COPIES | 1.20 |
| 09/20/21 | COPIES | 2.70 |
| 09/20/21 | COPIES | 0.30 |
| 09/20/21 | DOCUMENT PRODUCTION | 37.50 |
| 09/20/21 | DOCUMENT PRODUCTION | 45.00 |
| 09/20/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 41

| Date | Description | Value |
|------|-------------|-------|
| 09/21/21 | COPIES | 2.10 |
| 09/21/21 | DOCUMENT PRODUCTION | 67.50 |
| 09/21/21 | DOCUMENT PRODUCTION | 45.00 |
| 09/22/21 | DOCUMENT PRODUCTION | 90.00 |
| 09/23/21 | COPIES | 2.40 |
| 09/23/21 | DOCUMENT PRODUCTION | 60.00 |
| 09/23/21 | DOCUMENT PRODUCTION | 202.50 |
| 09/23/21 | TRANSCRIPTS - VENDOR: VERITEXT CORP.; INVOICE#: 5149515; DATE: 7/23/2021 | 1,659.20 |
| 09/23/21 | TRANSCRIPTS - VENDOR: VERITEXT CORP.; INVOICE#: 5160386; DATE: 7/29/2021 | 877.50 |
| 09/24/21 | DOCUMENT PRODUCTION | 585.00 |
| 09/24/21 | TAXI - 06/28/21; VENDOR: GOLD SEAL LUXURY SERVICES LLC; INVOICE#: 5874913; DATE: 7/9/2021 | 300.40 |
| 09/24/21 | TAXI - 07/01/21; VENDOR: GOLD SEAL LUXURY SERVICES LLC; INVOICE#: 5874913; DATE: 7/9/2021 | 301.06 |
| 09/25/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 09/25/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 65.00 |
| 09/26/21 | DOCUMENT PRODUCTION | 90.00 |
| 09/26/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 09/27/21 | DOCUMENT PRODUCTION | 480.00 |
| 09/27/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 09/28/21 | A4 COLOUR COPY | 2.00 |
| 09/28/21 | COPIES | 0.30 |
| 09/28/21 | DOCUMENT PRODUCTION | 67.50 |
| 09/28/21 | DOCUMENT PRODUCTION | 37.50 |
| 09/28/21 | TAXI - VENDOR: GOLD SEAL LUXURY SERVICES LLC; INVOICE#: 5886003; DATE: 9/3/2021 | 398.98 |
| 09/28/21 | TAXI - VENDOR: GOLD SEAL LUXURY SERVICES LLC; INVOICE#: 5886003; DATE: 9/3/2021 | 419.31 |
| 09/28/21 | TAXI - VENDOR: GOLD SEAL LUXURY SERVICES LLC; INVOICE#: 5886003; DATE: 9/3/2021 | 371.94 |
| 09/28/21 | TAXI - VENDOR: GOLD SEAL LUXURY SERVICES LLC; INVOICE#: 5887102; DATE: 9/10/2021 | 361.31 |
| 09/29/21 | DOCUMENT PRODUCTION | 180.00 |
| 09/29/21 | DOCUMENT PRODUCTION | 22.50 |
| 09/29/21 | DOCUMENT PRODUCTION | 7.50 |
| 09/30/21 | DOCUMENT PRODUCTION | 82.50 |
| 09/30/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 10/01/21 | EDISCOVERY HOSTING | 120.00 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 42

| Date | Description | Value |
|------|-------------|-------|
| 10/01/21 | EDISCOVERY HOSTING | 23.10 |
| 10/01/21 | LEXIS | 84.00 |
| 10/01/21 | LEXIS | 98.00 |
| 10/01/21 | LEXIS | 99.00 |
| 10/01/21 | LEXIS | 49.00 |
| 10/01/21 | LEXIS | 7.00 |
| 10/01/21 | LEXIS | 49.00 |
| 10/04/21 | DOCUMENT PRODUCTION | 22.50 |
| 10/04/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 85.00 |
| 10/04/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 10/05/21 | DOCUMENT PRODUCTION | 15.00 |
| 10/05/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 10/05/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 10/07/21 | MEALS - 09/10/21; VENDOR: AMERICAN EXPRESS; INVOICE#: 091621DK; DATE: 9/16/2021 | 40.83 |
| 10/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 10/08/21 | DOCUMENT PRODUCTION | 112.50 |
| 10/08/21 | DOCUMENT PRODUCTION | 60.00 |
| 10/08/21 | DOCUMENT PRODUCTION | 45.00 |
| 10/08/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/08/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/08/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/08/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 10/11/21 | DOCUMENT PRODUCTION | 195.00 |
| 10/11/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 75.00 |
| 10/11/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 792.00 |
| 10/12/21 | DOCUMENT PRODUCTION | 45.00 |
| 10/12/21 | HOTEL - 10/12/21; VENDOR: DAVID MOLTON; INVOICE#: 102921; DATE: 11/2/2021 | 1,070.03 |
| 10/12/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 14.00 |
| 10/12/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 460.00 |
| 10/12/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 693.00 |
| 10/13/21 | DOCUMENT PRODUCTION | 22.50 |
| 10/14/21 | DOCUMENT PRODUCTION | 37.50 |
| 10/16/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/16/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 43

| Date | Description | Value |
|------|-------------|------:|
| 10/18/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 10/18/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 60.00 |
| 10/19/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 182.00 |
| 10/19/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 693.00 |
| 10/21/21 | AIRFARE - 08/13/21; VENDOR: DINERS CLUB; INVOICE#: 0914721RCCTS; DATE: 10/21/2021 | 516.81 |
| 10/21/21 | AIRFARE - 09/07/21; VENDOR: DINERS CLUB; INVOICE#: 0914721RCCTS; DATE: 10/21/2021 | 438.81 |
| 10/21/21 | AIRFARE - 09/09/21; VENDOR: DINERS CLUB; INVOICE#: 0914721RCCTS; DATE: 10/21/2021 | 412.96 |
| 10/21/21 | DOCUMENT PRODUCTION | 142.50 |
| 10/21/21 | HOTEL - 08/21/21; VENDOR: DINERS CLUB; INVOICE#: 0914721RCCTS; DATE: 10/21/2021 | 622.52 |
| 10/21/21 | TRAVEL AGENT FEE - 08/13/21; VENDOR: DINERS CLUB; INVOICE#: 0914721RCCTS; DATE: 10/21/2021 | 30.00 |
| 10/21/21 | TRAVEL AGENT FEE - 08/19/21; VENDOR: DINERS CLUB; INVOICE#: 0914721RCCTS; DATE: 10/21/2021 | 30.00 |
| 10/21/21 | TRAVEL AGENT FEE - 08/20/21; VENDOR: DINERS CLUB; INVOICE#: 0914721RCCTS; DATE: 10/21/2021 | 30.00 |
| 10/21/21 | TRAVEL AGENT FEE - 08/24/21; VENDOR: DINERS CLUB; INVOICE#: 0914721RCCTS; DATE: 10/21/2021 | 30.00 |
| 10/21/21 | TRAVEL AGENT FEE - 09/07/21; VENDOR: DINERS CLUB; INVOICE#: 0914721RCCTS; DATE: 10/21/2021 | 30.00 |
| 10/21/21 | TRAVEL AGENT FEE - 09/09/21; VENDOR: DINERS CLUB; INVOICE#: 0914721RCCTS; DATE: 10/21/2021 | 30.00 |
| 10/21/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 10/21/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 10/22/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/25/21 | DOCUMENT PRODUCTION | 180.00 |
| 10/25/21 | HOTEL - VENDOR: ERIC GOODMAN; INVOICE#: 102921; DATE: 10/29/2021 | 2,589.68 |
| 10/25/21 | TAXI - VENDOR: ERIC GOODMAN; INVOICE#: 102921; DATE: 10/29/2021 | 57.50 |
| 10/26/21 | DOCUMENT PRODUCTION | 60.00 |
| 10/26/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/27/21 | DOCUMENT PRODUCTION | 22.50 |
| 10/27/21 | POSTAGE-IN HOUSE | 1.26 |
| 10/27/21 | TAXI - VENDOR: ERIC GOODMAN; INVOICE#: 102921; DATE: 10/29/2021 | 14.90 |
| 10/27/21 | TAXI - VENDOR: ERIC GOODMAN; INVOICE#: 102921; DATE: 10/29/2021 | 17.99 |
| 10/28/21 | COPIES | 6.90 |
| 10/28/21 | COPIES | 4.20 |
| 10/28/21 | COPIES | 3.00 |
| 10/28/21 | COPIES | 9.60 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 44

| Date | Description | Value |
|------|-------------|-------|
| 10/28/21 | DOCUMENT PRODUCTION | 97.50 |
| 10/28/21 | DOCUMENT PRODUCTION | 36.00 |
| 10/28/21 | TAXI - VENDOR: ERIC GOODMAN; INVOICE#: 102921; DATE: 10/29/2021 | 21.93 |
| 10/28/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/28/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 10/29/21 | AIRFARE - 10/12/21; VENDOR: DAVID MOLTON; INVOICE#: 102921; DATE: 11/2/2021 | 29.95 |
| 10/29/21 | COPIES | 9.90 |
| 10/29/21 | COPIES | 9.90 |
| 10/29/21 | DOCUMENT PRODUCTION | 90.00 |
| 10/29/21 | DOCUMENT PRODUCTION | 112.50 |
| 10/29/21 | MEALS - VENDOR: ERIC GOODMAN; INVOICE#: 102921; DATE: 10/29/2021 | 20.69 |
| 10/29/21 | PARKING AND TOLLS - 10/25-10/29/21; VENDOR: ERIC GOODMAN; INVOICE#: 102921; DATE: 10/29/2021 | 100.00 |
| 10/29/21 | TAXI - VENDOR: ERIC GOODMAN; INVOICE#: 102921; DATE: 10/29/2021 | 45.98 |
| 10/30/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 70.00 |
| 10/31/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/31/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 11/01/21 | DOCUMENT PRODUCTION | 60.00 |
| 11/01/21 | DOCUMENT PRODUCTION | 45.00 |
| 11/01/21 | DOCUMENT PRODUCTION | 37.50 |
| 11/01/21 | PACER | 0.40 |
| 11/01/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 11/01/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 11/02/21 | COPIES | 0.15 |
| 11/02/21 | COPIES | 0.15 |
| 11/02/21 | COPIES | 0.15 |
| 11/02/21 | COPIES | 0.15 |
| 11/02/21 | DOCUMENT PRODUCTION | 22.50 |
| 11/02/21 | POSTAGE-IN HOUSE | 1.06 |
| 11/02/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 11/02/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 11/03/21 | DOCUMENT PRODUCTION | 45.00 |
| 11/04/21 | AIRFARE - 09/21/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-N21; DATE: 10/14/2021 | 400.79 |
| 11/04/21 | AIRFARE - 10/11/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-N21; DATE: 10/14/2021 | 1,113.40 |
| 11/04/21 | TRAVEL AGENT FEE - 09/21/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-N21; DATE: 10/14/2021 | 30.00 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 45

| Date | Description | Value |
|------|-------------|-------|
| 11/04/21 | TRAVEL AGENT FEE - 10/08/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-N21; DATE: 10/14/2021 | 30.00 |
| 11/04/21 | TRAVEL AGENT FEE - 10/11/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-N21; DATE: 10/14/2021 | 30.00 |
| 11/04/21 | TRAVEL AGENT FEE - 10/11/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-N21; DATE: 10/14/2021 | 30.00 |
| 11/05/21 | COPIES | 1.95 |
| 11/05/21 | COPIES | 3.30 |
| 11/05/21 | COPIES | 0.60 |
| 11/05/21 | COPIES | 0.15 |
| 11/05/21 | COPIES | 0.15 |
| 11/05/21 | COPIES | 0.15 |
| 11/05/21 | DOCUMENT PRODUCTION | 7.50 |
| 11/05/21 | DOCUMENT PRODUCTION | 45.00 |
| 11/05/21 | DOCUMENT PRODUCTION | 22.50 |
| 11/05/21 | DOCUMENT PRODUCTION | 22.50 |
| 11/05/21 | LEXIS | 99.00 |
| 11/05/21 | LEXIS | 98.00 |
| 11/05/21 | POSTAGE-IN HOUSE | 1.06 |
| 11/05/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 11/05/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 182.00 |
| 11/05/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 792.00 |
| 11/05/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 11/05/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 11/05/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 150.00 |
| 11/06/21 | LEXIS | 99.00 |
| 11/06/21 | LEXIS | 98.00 |
| 11/06/21 | LEXIS | 441.00 |
| 11/06/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 11/06/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 65.00 |
| 11/06/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 11/06/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 154.00 |
| 11/07/21 | LEXIS | 14.00 |
| 11/07/21 | LEXIS | 49.00 |
| 11/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 11/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 177.00 |
| 11/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 11/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 46

| Date | Description | Value |
|---|---|---|
| 11/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 49.00 |
| 11/09/21 | AIRFARE - WIFI 10/26/21; VENDOR: DAVID MOLTON; INVOICE#: 110921; DATE: 11/9/2021 | 22.00 |
| 11/09/21 | AIRFARE - WIFI 10/28/21; VENDOR: DAVID MOLTON; INVOICE#: 110921; DATE: 11/9/2021 | 39.95 |
| 11/09/21 | DOCUMENT PRODUCTION | 15.00 |
| 11/09/21 | DOCUMENT PRODUCTION | 90.00 |
| 11/09/21 | DOCUMENT PRODUCTION | 45.00 |
| 11/09/21 | DOCUMENT PRODUCTION | 45.00 |
| 11/09/21 | HOTEL - 10/28/21; VENDOR: DAVID MOLTON; INVOICE#: 110921; DATE: 11/9/2021 | 826.33 |
| 11/09/21 | TAXI - 10/27/21; VENDOR: DAVID MOLTON; INVOICE#: 110921; DATE: 11/9/2021 | 13.90 |
| 11/09/21 | TAXI - 10/27/21; VENDOR: DAVID MOLTON; INVOICE#: 110921; DATE: 11/9/2021 | 18.90 |
| 11/09/21 | TAXI - 10/27/21; VENDOR: DAVID MOLTON; INVOICE#: 110921; DATE: 11/9/2021 | 22.85 |
| 11/09/21 | TAXI - 10/27/21; VENDOR: DAVID MOLTON; INVOICE#: 110921; DATE: 11/9/2021 | 28.56 |
| 11/09/21 | TAXI - 10/28/21; VENDOR: DAVID MOLTON; INVOICE#: 110921; DATE: 11/9/2021 | 8.94 |
| 11/10/21 | DOCUMENT PRODUCTION | 15.00 |
| 11/10/21 | DOCUMENT PRODUCTION | 12.00 |
| 11/10/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 11/10/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 613.14 |
| 11/10/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 11/11/21 | COPIES | 4.50 |
| 11/11/21 | DOCUMENT PRODUCTION | 48.00 |
| 11/15/21 | COPIES | 2.40 |
| 11/15/21 | COPIES | 0.90 |
| 11/15/21 | COPIES | 8.85 |
| 11/15/21 | TAXI - VENDOR: ERIC GOODMAN; INVOICE#: 112321-1; DATE: 11/23/2021 | 82.28 |
| 11/15/21 | TAXI - VENDOR: ERIC GOODMAN; INVOICE#: 112321-1; DATE: 11/23/2021 | 18.58 |
| 11/16/21 | MEALS - VENDOR: ERIC GOODMAN; INVOICE#: 112321-1; DATE: 11/23/2021 | 74.06 |
| 11/16/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 11/16/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 173.00 |
| 11/17/21 | HOTEL - VENDOR: ERIC GOODMAN; INVOICE#: 112321-1; DATE: 11/23/2021 | 865.34 |
| 11/17/21 | MEALS - VENDOR: ERIC GOODMAN; INVOICE#: 112321-1; DATE: 11/23/2021 | 26.10 |
| 11/17/21 | MEALS - VENDOR: ERIC GOODMAN; INVOICE#: 112321-1; DATE: 11/23/2021 | 45.29 |
| 11/17/21 | PARKING AND TOLLS - VENDOR: ERIC GOODMAN; INVOICE#: 112321-1; DATE: 11/23/2021 | 60.00 |
| 11/17/21 | TAXI - VENDOR: ERIC GOODMAN; INVOICE#: 112321-1; DATE: 11/23/2021 | 102.89 |
| 11/17/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 47

| Date | Description | Value |
|------|-------------|-------|
| 11/17/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 11/18/21 | COPIES | 1.20 |
| 11/18/21 | COPIES | 1.65 |
| 11/18/21 | COPIES | 1.50 |
| 11/18/21 | COPIES | 0.75 |
| 11/18/21 | COPIES | 0.75 |
| 11/18/21 | COPIES | 0.15 |
| 11/18/21 | COPIES | 0.15 |
| 11/18/21 | COPIES | 1.20 |
| 11/18/21 | COPIES | 0.60 |
| 11/18/21 | COPIES | 0.45 |
| 11/18/21 | COPIES | 4.80 |
| 11/18/21 | COPIES | 0.30 |
| 11/18/21 | COPIES | 2.10 |
| 11/18/21 | COPIES | 22.95 |
| 11/18/21 | COPIES | 0.60 |
| 11/18/21 | COPIES | 0.45 |
| 11/18/21 | COPIES | 0.45 |
| 11/18/21 | COPIES | 0.45 |
| 11/18/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 11/19/21 | COPIES | 0.45 |
| 11/19/21 | COPIES | 0.60 |
| 11/19/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 11/22/21 | LEXIS | 49.00 |
| 11/22/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 11/22/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 180.00 |
| 11/22/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 11/22/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 11/22/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 11/23/21 | AIRFARE - 11/10/21; VENDOR: DAVID MOLTON; INVOICE#: 112321; DATE: 11/23/2021 | 9.95 |
| 11/23/21 | DOCUMENT PRODUCTION | 15.00 |
| 11/23/21 | DOCUMENT PRODUCTION | 19.50 |
| 11/24/21 | LEXIS | 99.00 |
| 11/24/21 | MEALS - 09/28/21; VENDOR: AMERICAN EXPRESS; INVOICE#: 101621DKRC; DATE: 11/24/2021 | 325.74 |
| 11/24/21 | MEALS - 09/28/21; VENDOR: AMERICAN EXPRESS; INVOICE#: 101621DKRC; DATE: 11/24/2021 | 366.84 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 48

| Date | Description | Value |
|------|-------------|------:|
| 11/24/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 119.00 |
| 11/24/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 11/24/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 104.00 |
| 11/24/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 11/24/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 11/24/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 80.00 |
| 11/24/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 11/24/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 314.00 |
| 11/26/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 11/26/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 11/26/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 11/29/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 11/29/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 11/29/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 120.00 |
| 11/29/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 11/29/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 52.00 |
| 11/29/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 11/29/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 11/29/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 11/29/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 110.00 |
| 11/30/21 | COPIES | 0.30 |
| 11/30/21 | COPIES | 1.95 |
| 11/30/21 | COPIES | 0.30 |
| 12/01/21 | EDISCOVERY HOSTING | 210.00 |
| 12/01/21 | EDISCOVERY HOSTING | 4,843.30 |
| 12/01/21 | EDISCOVERY HOSTING | 210.00 |
| 12/01/21 | EDISCOVERY HOSTING | 5,027.40 |
| 12/01/21 | PACER | 20.10 |
| 12/01/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 12/01/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 12/02/21 | AIRFARE - 10/18/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999989-N21; DATE: 11/14/2021 | 705.61 |
| 12/02/21 | AIRFARE - 10/21/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999989-N21; DATE: 11/14/2021 | 1,398.40 |
| 12/02/21 | AIRFARE - 10/21/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999989-N21; DATE: 11/14/2021 | 1,020.32 |
| 12/02/21 | DOCUMENT PRODUCTION | 112.50 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 49

| Date | Description | Value |
|------|-------------|-------|
| 12/02/21 | MISC. EXPENSES - ZOOM WEBINAR; VENDOR: DINERS CLUB; INVOICE#: 101421KSRC; DATE: 12/2/2021 | 2,298.54 |
| 12/02/21 | TRAVEL AGENT FEE - 10/18/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999989-N21; DATE: 11/14/2021 | 30.00 |
| 12/02/21 | TRAVEL AGENT FEE - 10/21/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999989-N21; DATE: 11/14/2021 | 30.00 |
| 12/02/21 | TRAVEL AGENT FEE - 10/21/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999989-N21; DATE: 11/14/2021 | 30.00 |
| 12/02/21 | TRAVEL AGENT FEE - 11/09/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999989-N21; DATE: 11/14/2021 | 30.00 |
| 12/02/21 | TRAVEL AGENT FEE - 11/10/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999989-N21; DATE: 11/14/2021 | 30.00 |
| 12/02/21 | TRAVEL AGENT FEE - 11/10/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999989-N21; DATE: 11/14/2021 | 30.00 |
| 12/02/21 | TRAVEL AGENT FEE - 11/10/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999989-N21; DATE: 11/14/2021 | 30.00 |
| 12/03/21 | DOCUMENT PRODUCTION | 105.00 |
| 12/03/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 12/03/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 12/03/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 12/03/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 12/03/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 12/03/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 12/03/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 12/03/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 12/04/21 | DOCUMENT PRODUCTION | 90.00 |
| 12/04/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 12/05/21 | COPIES | 3.15 |
| 12/05/21 | COPIES | 2.10 |
| 12/06/21 | COPIES | 2.10 |
| 12/06/21 | COPIES | 1.80 |
| 12/06/21 | COPIES | 1.05 |
| 12/06/21 | COPIES | 3.15 |
| 12/06/21 | COPIES | 1.05 |
| 12/06/21 | DOCUMENT PRODUCTION | 22.50 |
| 12/07/21 | DOCUMENT PRODUCTION | 30.00 |
| 12/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 12/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 12/07/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 12/08/21 | DOCUMENT PRODUCTION | 15.00 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 50

| Date | Description | Value |
|------|-------------|-------|
| 12/09/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 12/09/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 12/10/21 | HOTEL - 01/11-01/14/22; VENDOR: ERIC GOODMAN; INVOICE#: 121021-1; DATE: 12/10/2021 | 1,212.40 |
| 12/10/21 | PARKING AND TOLLS - 01/11-01/14/22; VENDOR: ERIC GOODMAN; INVOICE#: 121021-1; DATE: 12/10/2021 | 80.00 |
| 12/10/21 | TAXI - 01/11/22; VENDOR: ERIC GOODMAN; INVOICE#: 121021-1; DATE: 12/10/2021 | 37.97 |
| 12/10/21 | TAXI - 01/12/22; VENDOR: ERIC GOODMAN; INVOICE#: 121021-1; DATE: 12/10/2021 | 9.19 |
| 12/10/21 | TAXI - 01/12/22; VENDOR: ERIC GOODMAN; INVOICE#: 121021-1; DATE: 12/10/2021 | 9.29 |
| 12/10/21 | TAXI - 01/13/22; VENDOR: ERIC GOODMAN; INVOICE#: 121021-1; DATE: 12/10/2021 | 10.06 |
| 12/10/21 | TAXI - 01/13/22; VENDOR: ERIC GOODMAN; INVOICE#: 121021-1; DATE: 12/10/2021 | 9.34 |
| 12/10/21 | TAXI - 01/14/22; VENDOR: ERIC GOODMAN; INVOICE#: 121021-1; DATE: 12/10/2021 | 29.95 |
| 12/10/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 65.00 |
| 12/10/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,287.00 |
| 12/11/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 12/13/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 12/13/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 80.00 |
| 12/13/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 12/14/21 | AIRFARE - 11/10/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-D21; DATE: 12/14/2021 | 312.33 |
| 12/14/21 | AIRFARE - 12/01/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-D21; DATE: 12/14/2021 | 336.80 |
| 12/14/21 | AIRFARE - 12/02/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-D21; DATE: 12/14/2021 | 1,198.41 |
| 12/14/21 | AIRFARE - 12/02/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-D21; DATE: 12/14/2021 | 228.98 |
| 12/14/21 | AIRFARE - 12/02/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-D21; DATE: 12/14/2021 | 1,187.33 |
| 12/14/21 | HOTEL - 12/06/21;VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-D21; DATE: 12/14/2021 | 686.46 |
| 12/14/21 | MISC. EXPENSES - ZOOM VIDEO 11/20/21; VENDOR: DINERS CLUB; INVOICE#: 4459-D21; DATE: 12/14/2021 | 6,895.63 |
| 12/14/21 | TRAVEL AGENT FEE - 12/01/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-D21; DATE: 12/14/2021 | 30.00 |
| 12/14/21 | TRAVEL AGENT FEE - 12/02/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-D21; DATE: 12/14/2021 | 30.00 |
| 12/14/21 | TRAVEL AGENT FEE - 12/02/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-D21; DATE: 12/14/2021 | 30.00 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 51

| Date | Description | Value |
|------|-------------|-------|
| 12/14/21 | TRAVEL AGENT FEE - 12/02/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-D21; DATE: 12/14/2021 | 30.00 |
| 12/14/21 | TRAVEL AGENT FEE - 12/02/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-D21; DATE: 12/14/2021 | 30.00 |
| 12/14/21 | TRAVEL AGENT FEE - 12/04/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-D21; DATE: 12/14/2021 | 30.00 |
| 12/14/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 12/14/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 64.00 |
| 12/14/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 12/15/21 | DOCUMENT PRODUCTION | 7.50 |
| 12/15/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 12/15/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 12/15/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 12/15/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 12/16/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 94.00 |
| 12/16/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 12/17/21 | A4 COLOUR COPY | 4.00 |
| 12/17/21 | COPIES | 0.15 |
| 12/17/21 | DOCUMENT PRODUCTION | 67.50 |
| 12/17/21 | DOCUMENT PRODUCTION | 36.00 |
| 12/17/21 | DOCUMENT PRODUCTION | 22.50 |
| 12/17/21 | HOTEL - 12/05/21; VENDOR: DAVID MOLTON; INVOICE#: 121721; DATE: 12/17/2021 | 1,289.84 |
| 12/17/21 | POSTAGE-IN HOUSE | 1.06 |
| 12/17/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 12/17/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 12/18/21 | COPIES | 0.30 |
| 12/19/21 | COPIES | 0.45 |
| 12/20/21 | DOCUMENT PRODUCTION | 13.50 |
| 12/20/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 12/20/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 52.00 |
| 12/20/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 12/21/21 | DOCUMENT PRODUCTION | 18.00 |
| 12/22/21 | DOCUMENT PRODUCTION | 12.00 |
| 12/26/21 | COPIES | 0.15 |
| 12/27/21 | COPIES | 0.15 |
| 12/27/21 | COPIES | 0.15 |
| 12/27/21 | COPIES | 0.15 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 52

| Date | Description | Value |
|------|-------------|-------|
| 12/27/21 | COPIES | 0.15 |
| 12/28/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 12/28/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 12/29/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 12/29/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 12/31/21 | PARKING AND TOLLS - 12/10/21; VENDOR: ERIC GOODMAN; INVOICE#: 123121; DATE: 12/31/2021 | 60.00 |
| 12/31/21 | TAXI - 12/06/21; VENDOR: ERIC GOODMAN; INVOICE#: 123121; DATE: 12/31/2021 | 41.34 |
| 12/31/21 | TAXI - 12/08/21; VENDOR: ERIC GOODMAN; INVOICE#: 123121; DATE: 12/31/2021 | 28.71 |
| 01/01/22 | EDISCOVERY HOSTING | 210.00 |
| 01/01/22 | EDISCOVERY HOSTING | 5,027.40 |
| 01/01/22 | PACER | 1.00 |
| 01/01/22 | PACER | 3.00 |
| 01/04/22 | MISC. EXPENSES - ZOOM VIDEO; VENDOR: DINERS CLUB; INVOICE#: 111421KSRC; DATE: 1/4/2022 | 6,895.63 |
| 01/05/22 | DOCUMENT PRODUCTION | 15.00 |
| 01/06/22 | COPIES | 0.30 |
| 01/06/22 | DOCUMENT PRODUCTION | 90.00 |
| 01/07/22 | TRANSCRIPTS - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 2988; DATE: 12/3/2021 | 2,591.45 |
| 01/07/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 01/10/22 | DOCUMENT PRODUCTION | 12.00 |
| 01/10/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/10/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 113.00 |
| 01/10/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 01/12/22 | DOCUMENT PRODUCTION | 22.50 |
| 01/12/22 | DOCUMENT PRODUCTION | 22.50 |
| 01/14/22 | AIRFARE - 01/10/22; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-122; DATE: 1/14/2022 | 519.20 |
| 01/14/22 | AIRFARE - 12/13/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-122; DATE: 1/14/2022 | 656.73 |
| 01/14/22 | DOCUMENT PRODUCTION | 180.00 |
| 01/14/22 | TRAVEL AGENT FEE - 01/10/22; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-122; DATE: 1/14/2022 | 30.00 |
| 01/14/22 | TRAVEL AGENT FEE - 12/13/21; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-122; DATE: 1/14/2022 | 30.00 |
| 01/20/22 | DOCUMENT PRODUCTION | 157.50 |
| 01/20/22 | TAXI - 12/06/21; VENDOR: DAVID MOLTON; INVOICE#: 012022; DATE: 1/20/2022 | 28.68 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 53

| Date | Description | Value |
|---|---|---|
| 01/20/22 | TAXI - 12/06/21; VENDOR: DAVID MOLTON; INVOICE#: 012022; DATE: 1/20/2022 | 24.85 |
| 01/20/22 | TAXI - 12/07/21; VENDOR: DAVID MOLTON; INVOICE#: 012022; DATE: 1/20/2022 | 31.56 |
| 01/20/22 | TAXI - 12/07/21; VENDOR: DAVID MOLTON; INVOICE#: 012022; DATE: 1/20/2022 | 40.18 |
| 01/20/22 | TAXI - 12/08/21; VENDOR: DAVID MOLTON; INVOICE#: 012022; DATE: 1/20/2022 | 77.96 |
| 01/21/22 | DOCUMENT PRODUCTION | 180.00 |
| 01/24/22 | DOCUMENT PRODUCTION | 120.00 |
| 01/24/22 | DOCUMENT PRODUCTION | 22.50 |
| 01/24/22 | DOCUMENT PRODUCTION | 75.00 |
| 01/24/22 | POSTAGE-IN HOUSE | 0.53 |
| 01/24/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 01/24/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 01/26/22 | DOCUMENT PRODUCTION | 15.00 |
| 01/27/22 | DOCUMENT PRODUCTION | 105.00 |
| 01/27/22 | DOCUMENT PRODUCTION | 30.00 |
| 01/27/22 | DOCUMENT PRODUCTION | 45.00 |
| 01/28/22 | DOCUMENT PRODUCTION | 15.00 |
| 01/28/22 | TRANSCRIPTS - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 2753; DATE: 11/24/2021 | 2,674.70 |
| 01/28/22 | TRANSCRIPTS - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 2765; DATE: 11/24/2021 | 1,400.40 |
| 01/28/22 | TRANSCRIPTS - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 2781; DATE: 11/23/2021 | 3,156.90 |
| 01/28/22 | TRANSCRIPTS - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 2832; DATE: 11/24/2021 | 3,445.00 |
| 01/28/22 | TRANSCRIPTS - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 2851; DATE: 12/1/2021 | 3,858.35 |
| 01/28/22 | TRANSCRIPTS - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 2886; DATE: 11/29/2021 | 2,906.85 |
| 01/28/22 | TRANSCRIPTS - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 2899; DATE: 12/1/2021 | 575.75 |
| 01/28/22 | TRANSCRIPTS - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 2925; DATE: 12/2/2021 | 4,928.05 |
| 01/28/22 | TRANSCRIPTS - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 2960; DATE: 12/3/2021 | 4,781.90 |
| 01/28/22 | TRANSCRIPTS - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 2998; DATE: 12/4/2021 | 4,406.35 |
| 01/28/22 | TRANSCRIPTS - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 3012; DATE: 12/8/2021 | 4,752.85 |
| 01/28/22 | TRANSCRIPTS - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 3022; DATE: 12/10/2021 | 3,652.00 |
| 01/28/22 | TRANSCRIPTS - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 3031; DATE: 12/9/2021 | 1,884.45 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 54

| Date | Description | Value |
|------|-------------|-------|
| 01/28/22 | TRANSCRIPTS - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 3141; DATE: 12/14/2021 | 3,548.05 |
| 01/28/22 | TRANSCRIPTS - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 3185; DATE: 12/20/2021 | 4,473.45 |
| 01/28/22 | TRANSCRIPTS - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 3201; DATE: 12/22/2021 | 4,329.05 |
| 01/30/22 | DOCUMENT PRODUCTION | 22.50 |
| 01/30/22 | DOCUMENT PRODUCTION | 315.00 |
| 01/31/22 | DOCUMENT PRODUCTION | 67.50 |
| 01/31/22 | DOCUMENT PRODUCTION | 30.00 |
| 01/31/22 | HOTEL - 01/21/22; VENDOR: ERIC GOODMAN; INVOICE#: 013122; DATE: 1/31/2022 | 1,201.80 |
| 01/31/22 | HOTEL - 01/28/22; VENDOR: ERIC GOODMAN; INVOICE#: 013122; DATE: 1/31/2022 | 1,290.69 |
| 01/31/22 | MEALS - 01/25/22; VENDOR: ERIC GOODMAN; INVOICE#: 013122; DATE: 1/31/2022 | 6.59 |
| 01/31/22 | MEALS - 01/28/22; VENDOR: ERIC GOODMAN; INVOICE#: 013122; DATE: 1/31/2022 | 14.75 |
| 01/31/22 | PARKING AND TOLLS - 01/21/22; VENDOR: ERIC GOODMAN; INVOICE#: 013122; DATE: 1/31/2022 | 80.00 |
| 01/31/22 | PARKING AND TOLLS - 01/28/22; VENDOR: ERIC GOODMAN; INVOICE#: 013122; DATE: 1/31/2022 | 80.00 |
| 01/31/22 | TAXI - 01/18/22; VENDOR: ERIC GOODMAN; INVOICE#: 013122; DATE: 1/31/2022 | 10.14 |
| 01/31/22 | TAXI - 01/19/22; VENDOR: ERIC GOODMAN; INVOICE#: 013122; DATE: 1/31/2022 | 9.79 |
| 01/31/22 | TAXI - 01/19/22; VENDOR: ERIC GOODMAN; INVOICE#: 013122; DATE: 1/31/2022 | 10.14 |
| 01/31/22 | TAXI - 01/19/22; VENDOR: ERIC GOODMAN; INVOICE#: 013122; DATE: 1/31/2022 | 11.85 |
| 01/31/22 | TAXI - 01/20/22; VENDOR: ERIC GOODMAN; INVOICE#: 013122; DATE: 1/31/2022 | 10.98 |
| 01/31/22 | TAXI - 01/21/22; VENDOR: ERIC GOODMAN; INVOICE#: 013122; DATE: 1/31/2022 | 32.42 |
| 01/31/22 | TAXI - 01/25/22; VENDOR: ERIC GOODMAN; INVOICE#: 013122; DATE: 1/31/2022 | 34.43 |
| 01/31/22 | TAXI - 01/25/22; VENDOR: ERIC GOODMAN; INVOICE#: 013122; DATE: 1/31/2022 | 11.30 |
| 01/31/22 | TAXI - 01/26/22; VENDOR: ERIC GOODMAN; INVOICE#: 013122; DATE: 1/31/2022 | 9.70 |
| 01/31/22 | TAXI - 01/26/22; VENDOR: ERIC GOODMAN; INVOICE#: 013122; DATE: 1/31/2022 | 9.87 |
| 01/31/22 | TAXI - 01/27/22; VENDOR: ERIC GOODMAN; INVOICE#: 013122; DATE: 1/31/2022 | 11.18 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 55

| Date | Description | Value |
|------|-------------|-------|
| 01/31/22 | TAXI - 01/28/22; VENDOR: ERIC GOODMAN; INVOICE#: 013122; DATE: 1/31/2022 | 11.99 |
| 01/31/22 | TAXI - 01/28/22; VENDOR: ERIC GOODMAN; INVOICE#: 013122; DATE: 1/31/2022 | 35.38 |
| 01/31/22 | TAXI - VENDOR: ERIC GOODMAN; INVOICE#: 013122; DATE: 1/31/2022 | 31.84 |
| 01/31/22 | TRANSCRIPTS - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 3309; DATE: 12/30/2021 | 6,355.90 |
| 02/01/22 | DOCUMENT PRODUCTION | 75.00 |
| 02/01/22 | EDISCOVERY HOSTING | 240.00 |
| 02/01/22 | EDISCOVERY HOSTING | 5,047.00 |
| 02/01/22 | HOTEL - 01/27/22; VENDOR: DAVID MOLTON; INVOICE#: 020122-3; DATE: 2/1/2022 | 1,310.03 |
| 02/01/22 | PACER | 0.30 |
| 02/01/22 | PACER | 5.10 |
| 02/01/22 | TAXI - 01/25/22; VENDOR: DAVID MOLTON; INVOICE#: 020122-3; DATE: 2/1/2022 | 27.40 |
| 02/01/22 | TAXI - 01/25/22; VENDOR: DAVID MOLTON; INVOICE#: 020122-3; DATE: 2/1/2022 | 32.59 |
| 02/01/22 | TAXI - 01/26/22; VENDOR: DAVID MOLTON; INVOICE#: 020122-3; DATE: 2/1/2022 | 27.18 |
| 02/01/22 | TAXI - 01/26/22; VENDOR: DAVID MOLTON; INVOICE#: 020122-3; DATE: 2/1/2022 | 31.09 |
| 02/01/22 | TAXI - 01/27/22; VENDOR: DAVID MOLTON; INVOICE#: 020122-3; DATE: 2/1/2022 | 59.38 |
| 02/01/22 | TAXI - 01/27/22; VENDOR: DAVID MOLTON; INVOICE#: 020122-3; DATE: 2/1/2022 | 31.32 |
| 02/01/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 02/01/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 257.00 |
| 02/01/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 02/02/22 | DOCUMENT PRODUCTION | 30.00 |
| 02/02/22 | POSTAGE-IN HOUSE | 0.53 |
| 02/04/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 02/04/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 02/05/22 | COPIES | 0.15 |
| 02/05/22 | COPIES | 0.15 |
| 02/07/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 02/07/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 70.00 |
| 02/07/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 02/08/22 | DOCUMENT PRODUCTION | 60.00 |
| 02/09/22 | COPIES | 0.15 |
| 02/09/22 | COPIES | 0.15 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 56

| Date | Description | Value |
|------|-------------|-------|
| 02/09/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 02/09/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 02/11/22 | A4 COLOUR COPY | 6.00 |
| 02/11/22 | COPIES | 0.15 |
| 02/11/22 | COPIES | 0.90 |
| 02/11/22 | COPIES | 1.65 |
| 02/11/22 | COPIES | 0.30 |
| 02/11/22 | COPIES | 0.15 |
| 02/11/22 | DOCUMENT PRODUCTION | 45.00 |
| 02/11/22 | DOCUMENT PRODUCTION | 45.00 |
| 02/11/22 | POSTAGE-IN HOUSE | 1.96 |
| 02/14/22 | COPIES | 0.45 |
| 02/14/22 | COPIES | 0.60 |
| 02/14/22 | COPIES | 0.15 |
| 02/14/22 | COPIES | 0.15 |
| 02/14/22 | COPIES | 0.15 |
| 02/14/22 | COPIES | 0.15 |
| 02/14/22 | COPIES | 0.15 |
| 02/15/22 | COPIES | 0.15 |
| 02/17/22 | COPIES | 15.15 |
| 02/17/22 | TAXI - VENDOR: BOSTON COACH CORP.; INVOICE#: 318181; DATE: 12/31/2021 | 189.59 |
| 02/17/22 | TAXI - VENDOR: BOSTON COACH CORP.; INVOICE#: 318696; DATE: 1/31/2022 | 187.59 |
| 02/21/22 | TRANSCRIPTS - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 3404; DATE: 1/19/2022 | 3,816.20 |
| 02/21/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 02/21/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 85.00 |
| 02/21/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 02/22/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 02/22/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 02/23/22 | DEPOSITIONS - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 3504; DATE: 1/23/2022 | 424.00 |
| 02/23/22 | DEPOSITIONS - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 3513; DATE: 1/26/2022 | 619.75 |
| 02/23/22 | TRANSCRIPTS - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 3648; DATE: 1/19/2022 | 1,961.35 |
| 02/23/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 03/01/22 | TAXI - VENDOR: GOLD SEAL LUXURY SERVICES LLC; INVOICE#: 2000009; DATE: 11/12/2021 | 275.68 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 57

| Date | Description | Value |
|------|-------------|-------|
| 03/01/22 | TAXI - VENDOR: GOLD SEAL LUXURY SERVICES LLC; INVOICE#: 2000009; DATE: 11/12/2021 | 109.60 |
| 03/01/22 | TAXI - VENDOR: GOLD SEAL LUXURY SERVICES LLC; INVOICE#: 2000009; DATE: 11/12/2021 | 124.75 |
| 03/01/22 | TAXI - VENDOR: GOLD SEAL LUXURY SERVICES LLC; INVOICE#: 2000197; DATE: 12/17/2021 | 116.92 |
| 03/01/22 | TAXI - VENDOR: GOLD SEAL LUXURY SERVICES LLC; INVOICE#: 2000197; DATE: 12/17/2021 | 167.26 |
| 03/03/22 | COPIES | 16.05 |
| 03/03/22 | COPIES | 0.15 |
| 03/03/22 | DOCUMENT PRODUCTION | 15.00 |
| 03/06/22 | COPIES | 0.75 |
| 03/07/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 03/07/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 03/13/22 | COPIES | 5.70 |
| 03/14/22 | AIRFARE - 01/21/22; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-222; DATE: 2/14/2022 | 2,347.20 |
| 03/14/22 | AIRFARE - 01/27/22; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-222; DATE: 2/14/2022 | 1,298.60 |
| 03/14/22 | AIRFARE - 01/14/22; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-222; DATE: 2/14/2022 | 287.20 |
| 03/14/22 | AIRFARE - 01/21/22; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-222; DATE: 2/14/2022 | 287.20 |
| 03/14/22 | DOCUMENT PRODUCTION | 15.00 |
| 03/23/22 | DOCUMENT PRODUCTION | 22.50 |
| 03/14/22 | TRAVEL AGENT FEE - 01/14/22; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-222; DATE: 2/14/2022 | 30.00 |
| 03/14/22 | TRAVEL AGENT FEE - 01/21/22; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-222; DATE: 2/14/2022 | 30.00 |
| 03/14/22 | TRAVEL AGENT FEE - 01/21/22; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-222; DATE: 2/14/2022 | 30.00 |
| 03/14/22 | TRAVEL AGENT FEE - 01/24/22; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-222; DATE: 2/14/2022 | 30.00 |
| 03/14/22 | TRAVEL AGENT FEE - 01/27/22; VENDOR: DINERS CLUB; INVOICE#: 5528350069999929-222; DATE: 2/14/2022 | 30.00 |
| 03/14/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 03/17/22 | COPIES | 0.15 |
| 03/18/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 03/21/22 | COPIES | 0.15 |
| 03/23/22 | DOCUMENT PRODUCTION | 15.00 |
| 03/28/22 | COPIES | 0.15 |
| 03/28/22 | COPIES | 0.45 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 58

| Date | Description | Value |
|------|-------------|-------|
| 03/28/22 | DOCUMENT PRODUCTION | 15.00 |
| 03/28/22 | MISC. EXPENSES - ZOOM; VENDOR: DINERS CLUB; INVOICE#: 011422KSRC; DATE: 3/28/2022 | 2,645.63 |
| 03/29/22 | COPIES | 0.60 |
| 03/29/22 | COPIES | 0.45 |
| 03/29/22 | COPIES | 0.30 |
| 03/29/22 | MISC. EXPENSES - ZOOM; VENDOR: DINERS CLUB; INVOICE#: 021422KSRC; DATE: 3/29/2022 | 2,645.63 |
| 03/30/22 | COPIES | 0.30 |
| 03/30/22 | COPIES | 0.45 |
| 03/30/22 | COPIES | 0.45 |
| 03/30/22 | COPIES | 0.60 |
| 03/30/22 | COPIES | 0.30 |
| 03/31/22 | COPIES | 0.15 |
| 03/31/22 | COPIES | 0.60 |
| 03/31/22 | COPIES | 0.75 |
| 03/31/22 | COPIES | 0.90 |
| 03/31/22 | COPIES | 0.90 |
| 03/31/22 | COPIES | 0.30 |
| 03/31/22 | COPIES | 0.30 |
| 03/31/22 | COPIES | 0.15 |
| 03/31/22 | COPIES | 0.15 |
| 04/01/22 | EDISCOVERY HOSTING | 240.00 |
| 04/01/22 | EDISCOVERY HOSTING | 5,070.80 |
| 04/01/22 | PACER | 1.30 |
| 04/01/22 | PACER | 12.60 |
| 04/02/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/02/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 04/03/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/04/22 | COPIES | 20.55 |
| 04/04/22 | DOCUMENT PRODUCTION | 180.00 |
| 04/04/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/04/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 04/04/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/04/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/05/22 | COPIES | 1.65 |
| 04/05/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/06/22 | COPIES | 0.45 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 59

| Date | Description | Value |
|---|---|---|
| 04/07/22 | COPIES | 0.45 |
| 04/07/22 | DOCUMENT PRODUCTION | 67.50 |
| 04/11/22 | COPIES | 0.15 |
| 04/11/22 | COPIES | 0.45 |
| 04/11/22 | COPIES | 0.15 |
| 04/11/22 | COPIES | 0.15 |
| 04/12/22 | COPIES | 0.15 |
| 04/13/22 | COPIES | 0.30 |
| 04/13/22 | COPIES | 0.15 |
| 04/15/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 49.00 |
| 04/18/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 04/19/22 | COPIES | 5.85 |
| 04/19/22 | COPIES | 0.30 |
| 04/19/22 | COPIES | 6.15 |
| 04/19/22 | DOCUMENT PRODUCTION | 15.00 |
| 04/20/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/21/22 | COPIES | 0.15 |
| 04/21/22 | COPIES | 0.15 |
| 04/21/22 | DOCUMENT PRODUCTION | 45.00 |
| 04/21/22 | EXPERT FEES - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 3916; DATE: 2/6/2022 | 424.00 |
| 04/27/22 | DOCUMENT PRODUCTION | 30.00 |
| 04/27/22 | MISC. EXPENSES - CONFERENCE ROOM; VENDOR: DAVID MOLTON; INVOICE#: 042722; DATE: 4/27/2022 | 2,195.06 |
| 05/01/22 | EDISCOVERY HOSTING | 240.00 |
| 05/01/22 | EDISCOVERY HOSTING | 5,070.80 |
| 05/01/22 | PACER | 7.50 |
| 05/01/22 | PACER | 27.90 |
| 05/10/22 | COURT REPORTING - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 4379; DATE: 3/14/2022 | 905.50 |
| 05/10/22 | COURT REPORTING - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 4236; DATE: 3/15/2022 | 790.75 |
| 05/10/22 | COURT REPORTING - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 4275; DATE: 3/16/2022 | 867.25 |
| 05/10/22 | COURT REPORTING - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 4283; DATE: 3/17/2022 | 1,006.75 |
| 05/10/22 | COURT REPORTING - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 4309; DATE: 3/18/2022 | 682.75 |
| 05/10/22 | COURT REPORTING - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 4318; DATE: 3/21/2022 | 894.25 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 60

| Date | Description | Value |
|------|-------------|-------|
| 05/10/22 | COURT REPORTING - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 4442; DATE: 3/22/2022 | 703.00 |
| 05/10/22 | COURT REPORTING - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 4334; DATE: 3/23/2022 | 772.75 |
| 05/10/22 | COURT REPORTING - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 4344; DATE: 3/24/2022 | 871.75 |
| 05/10/22 | COURT REPORTING - VENDOR: RELIABLE COPY SERVICE INC.; INVOICE#: 4361; DATE: 3/25/2022 | 453.25 |
| 05/10/22 | TELECONFERENCING | 0.60 |
| 05/18/22 | COPIES | 0.15 |
| 05/18/22 | COPIES | 0.15 |
| 05/18/22 | COPIES | 0.15 |
| 05/18/22 | COPIES | 0.15 |
| 05/18/22 | DOCUMENT PRODUCTION | 22.50 |
| 05/19/22 | TAXI - VENDOR: ELITE LIMOUSINE PLUS, INC; INVOICE#: 2000410; DATE: 2/4/2022 | 121.39 |
| 05/23/22 | MISC. EXPENSES - ZOOM; VENDOR: DINERS CLUB; INVOICE#: 031422KSRC; DATE: 5/23/2022 | 2,645.63 |
| 06/01/22 | EDISCOVERY HOSTING | 240.00 |
| 06/01/22 | EDISCOVERY HOSTING | 5,070.80 |
| 06/07/22 | TAXI - VENDOR: ELITE LIMOUSINE PLUS, INC; INVOICE#: 2000373; DATE: 1/28/2022 | 116.92 |
| 06/08/22 | COPIES | 2.70 |
| 06/08/22 | DOCUMENT PRODUCTION | 84.00 |
| 06/27/22 | DOCUMENT PRODUCTION | 90.00 |
| 06/28/22 | DOCUMENT PRODUCTION | 22.50 |
| 07/01/22 | PACER | 16.10 |
| 07/01/22 | PACER | 8.70 |
| 07/26/22 | DOCUMENT PRODUCTION | 22.50 |
| 07/29/22 | MISC. EXPENSES - ZOOM 04/20/22; VENDOR: DINERS CLUB; INVOICE#: 051422KSRC; DATE: 7/29/2022 | 2,645.63 |
| 08/01/22 | PACER | 5.30 |
| 08/01/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 08/01/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/02/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 08/02/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/10/22 | DOCUMENT PRODUCTION | 15.00 |
| 08/16/22 | MISC. EXPENSES - ZOOM; VENDOR: DINERS CLUB; INVOICE#: 071422KSRC; DATE: 8/16/2022 | 2,645.63 |
| 08/08/22 | TELECONFERENCING | 2.14 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 61

| Date | Description | Value |
|------|-------------|-------|
| 08/23/22 | DOCUMENT PRODUCTION | 30.00 |
| 08/24/22 | DOCUMENT PRODUCTION | 60.00 |
| 08/24/22 | DOCUMENT PRODUCTION | 37.50 |
| 08/26/22 | DOCUMENT PRODUCTION | 90.00 |
| 08/28/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 08/28/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 329.00 |
| 08/28/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 08/30/22 | COPIES | 4.65 |
| 08/30/22 | COPIES | 25.95 |
| 08/30/22 | COPIES | 5.25 |
| 08/31/22 | COPIES | 6.45 |
| 08/31/22 | DOCUMENT PRODUCTION | 30.00 |
| 08/23/22 | TELECONFERENCING | 3.55 |
| 09/02/22 | TAXI - 08/31/22; VENDOR: ERIC GOODMAN; INVOICE#: 090222-1; DATE: 9/2/2022 | 56.50 |
| 09/02/22 | TAXI - 09/01/22; VENDOR: ERIC GOODMAN; INVOICE#: 090222-1; DATE: 9/2/2022 | 59.78 |
| 09/02/22 | HOTEL - 09/01/22; VENDOR: ERIC GOODMAN; INVOICE#: 090222-1; DATE: 9/2/2022 | 420.20 |
| 09/02/22 | PARKING AND TOLLS - 09/01/22; VENDOR: ERIC GOODMAN; INVOICE#: 090222-1; DATE: 9/2/2022 | 40.00 |
| 09/07/22 | COPIES | 0.30 |
| 09/07/22 | COPIES | 0.15 |
| 09/07/22 | COPIES | 0.15 |
| 09/07/22 | COPIES | 0.30 |
| 09/07/22 | DOCUMENT PRODUCTION | 22.50 |
| 09/12/22 | DOCUMENT PRODUCTION | 15.00 |
| 09/12/22 | HOTEL - 09/01/22; VENDOR: DAVID MOLTON; INVOICE#: 091222; DATE: 9/12/2022 | 441.57 |
| 09/15/22 | COPIES | 1.95 |
| 09/15/22 | DOCUMENT PRODUCTION | 22.50 |
| 09/15/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/15/22 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 09/15/22 | LEXIS | 49.00 |
| 09/19/22 | MEALS - VENDOR: GRUB HUB HOLDINGS INC; INVOICE#: SL-3361-6; DATE: 6/30/2022 | 199.34 |
| 09/21/22 | MISC. EXPENSES - ZOOM; VENDOR: DINERS CLUB; INVOICE#: 061422KSRC; DATE: 9/21/2022 | 2,645.63 |
| 09/22/22 | MISC. EXPENSES - ZOOM 03/20/22; VENDOR: DINERS CLUB; INVOICE#: 041422KSCRC; DATE: 9/22/2022 | 2,645.63 |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 62

| Date | Description | Value |
|------|-------------|-------|
| 10/04/22 | TAXI - VENDOR: BOSTON COACH CORP.; INVOICE#: 322377; DATE: 8/31/2022 | 1,405.70 |
| 10/05/22 | COPIES | 0.15 |
| 10/05/22 | COPIES | 0.15 |
| 10/05/22 | COPIES | 0.15 |
| 10/18/22 | DOCUMENT PRODUCTION | 15.00 |
| 10/20/22 | AIRFARE - 08/16/22; VENDOR: DINERS CLUB; INVOICE#: 091422CTSRC; DATE: 10/20/2022 | 494.20 |
| 10/20/22 | TRAVEL AGENT FEE - 08/16/22; VENDOR: DINERS CLUB; INVOICE#: 091422CTSRC; DATE: 10/20/2022 | 30.00 |
| 10/20/22 | TRAVEL AGENT FEE - 08/29/22; VENDOR: DINERS CLUB; INVOICE#: 091422CTSRC; DATE: 10/20/2022 | 30.00 |
| 10/20/22 | TRAVEL AGENT FEE - 08/29/22; VENDOR: DINERS CLUB; INVOICE#: 091422CTSRC; DATE: 10/20/2022 | 30.00 |
| 10/20/22 | AIRFARE - 08/31/22; VENDOR: DINERS CLUB; INVOICE#: 091422CTSRC; DATE: 10/20/2022 | 45.32 |
| 10/20/22 | TRAVEL AGENT FEE - 08/31/22; VENDOR: DINERS CLUB; INVOICE#: 091422CTSRC; DATE: 10/20/2022 | 30.00 |
| 10/20/22 | AIRFARE - 08/31/22; VENDOR: DINERS CLUB; INVOICE#: 091422CTSRC; DATE: 10/20/2022 | 199.22 |
| 10/20/22 | HOTEL - 09/01/22; VENDOR: DINERS CLUB; INVOICE#: 091422CTSRC; DATE: 10/20/2022 | 309.00 |
| 10/20/22 | AIRFARE - 08/16/22; VENDOR: DINERS CLUB; INVOICE#: 091422CTSRC; DATE: 10/20/2022 | 64.01 |
| 10/25/22 | COPIES | 0.15 |
| 10/25/22 | COPIES | 0.15 |
| 10/25/22 | COPIES | 0.15 |
| 10/25/22 | COPIES | 0.15 |
| 10/25/22 | COPIES | 0.15 |
| 10/25/22 | COPIES | 0.15 |
| 10/25/22 | COPIES | 0.15 |
| 10/25/22 | COPIES | 0.15 |
| 10/25/22 | COPIES | 0.15 |
| | **Total Costs** | **$307,903.39** |



BOY SCOUTS OF AMERICA
AD HOC COMMITTEE OF SEXUAL ABUSE SURVIVORS
RE: COSTS

Motion Exhibit-Costs

Page 63

## C O S T   S U M M A R Y

| Description | Value |
|---|---|
| AIRFARE | 23,620.28 |
| COPIES | 3,633.00 |
| COURT CALL | 2,292.00 |
| COURT REPORTING | 7,948.00 |
| DEPOSITIONS | 1,043.75 |
| DOCUMENT PRODUCTION | 21,538.71 |
| EDISCOVERY HOSTING | 36,890.60 |
| EXPERT FEES | 424.00 |
| FILING FEE | 54.00 |
| HOTEL | 21,185.96 |
| LEXIS | 1,854.00 |
| MEALS | 1,564.15 |
| MESSENGER | 86.13 |
| MISC. EXPENSES-ZOOM CONFERENCE | 36,804.27 |
| OUTSIDE COPIES | 141.96 |
| OVERNIGHT DELIVERY | 214.86 |
| PACER | 576.70 |
| PARKING AND TOLLS | 940.00 |
| POSTAGE IN-HOUSE | 7.46 |
| SPECIALIZED ONLINE RESEARCH SERVICES | 178.00 |
| TAXI | 11,213.94 |
| TELECONFERENCING | 452.63 |
| TRANSCRIPTS | 79,515.90 |
| TRAVEL AGENT FEE | 1,440.00 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES/DOCS | 54,283.09 |
| **Total Costs** | **$307,903.39** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

## EXHIBIT C-1(D)

## CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | **Billed** <br><br> Firm-wide for preceding calendar year[1] | **Billed** <br><br> This Application |
| Partner | $1,076.80 | $1,261.34 |
| Associate | $607.77 | $673.53 |
| Paralegal | $367.98 | $408.48 |
| Other | $301.65 | $367.23 |
| **Aggregated:** | $835.02 | $1,067.38 |

---

[1]    Excluding blended hourly rates for the Restructuring section of the firm.

# **EXHIBIT C-2**

## **PROVINCE STATEMENT**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |

**SUMMARY COVER SHEET IN CONNECTION WITH PROFESSIONAL
SERVICES RENDERED AND EXPENSES INCURRED BY PROVINCE, LLC,
AS FINANCIAL ADVISOR FOR THE COALITION OF ABUSED SCOUTS
FOR JUSTICE, FOR THE PERIOD FROM NOVEMBER 19, 2020 THROUGH
<u>AUGUST 31, 2022</u>**

| | |
|---|---|
| Name of professional firm | Province, LLC |
| Name of client | Coalition of Abused Scouts for Justice |
| Time period covered by this statement | November 19, 2020 through August 31, 2022 |
| Total professional services rendered | $4,426,474.50 |
| Total expenses incurred | $0.00 |
| Petition date | February 18, 2020 |
| Retention date | November 19, 2020 |
| Date of order approving employment | N/A |
| Total compensation approved by interim order to date | N/A |
| Total expenses approved by interim order to date | N/A |
| Total allowed compensation paid to date | N/A |
| Total allowed expenses paid to date | N/A |
| Blended rate in this application for all professionals | $634.72 |

---

[1]   The Debtors in the chapter 11 cases, together with the last four digits of each Debtors' federal tax identification number, are as follows:  Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

| | |
|---|---|
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet approved by interim order | N/A |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet approved by interim order | N/A |
| Number of professionals included in this application | 11 |
| If applicable, number of professionals in this application not included in staffing plan approved by client | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period | 2 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | N/A |
| Total time expended for fee statement preparation and corresponding compensation requested for such time | 0 hours billed / $0 billed |

Case Name:         Boy Scouts of America and Delaware BSA, LLC
Case Number:      20-10343 (LSS)
Firm's Name:       Province, LLC
Date of Statement:  October 26, 2022
Interim or Final:    Final

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[2] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |

## STATEMENT OF PROVINCE, LLC,
## AS FINANCIAL ADVISOR FOR THE COALITION OF ABUSED SCOUTS
## FOR JUSTICE, REGARDING PROFESSIONAL SERICES RENDERED AND
## EXPENSES INCURRED FROM NOVEMBER 19, 2020 THROUGH AUGUST 31, 2022

| | |
|---|---|
| Name of professional firm: | Province, LLC |
| Name of client: | Coalition of Abused Scouts for Justice |
| Date retention approved: | N/A |
| Time period covered by this statement: | November 19, 2020 through August 31, 2022 |
| Total professional services rendered: | $4,426,474.50 |
| Total expenses incurred: | $0.00 |
| Total amount of compensation already paid for the applicable period: | $3,674,270.21 (paid by Coalition firms directly; $0 paid by Debtors) |
| Total amount of expenses already paid for the applicable period: | $0.00 |
| Total amount of fees and expenses sought: | $4,426,474.50 |

This is an: ____ interim  _x_  final statement.

---

[2]    The Debtors in the chapter 11 cases, together with the last four digits of each Debtors' federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

## SUMMARY OF PROVINCE, LLC
## FINAL FEE APPLICATION

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from November 19, 2020 through August 31, 2022

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Michael Atkinson | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $950 | 1,382.6 | $1,313,470.00 |
| Stilian Morrison | Principal – Corporate restructuring. Investment banking and restructuring employment since 2005. | $760 | 0.7 | $532.00 |
| Jason Crockett | Principal – Financial consulting, corporate restructuring, and litigation analysis since 2002. | $750 | 1,143.0 | $857,250.00 |
| Eunice Min | Senior Director – Corporate restructuring and business valuations since 2012. | $600 | 48.9 | $29,340.00 |
| Joshua Williams | Vice President – Investment banking. | $520 | 2,988.2 | $1,553,864.00 |
| James Bland | Vice President – Financial analysis and management consulting since 2016. | $515 | 895.2 | $461,028.00 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $450 | 104.9 | $47,205.00 |
| Helen Dulak | Senior Associate – Equity investing and liquidity management. | $440 | 22.3 | $9,812.00 |
| Raul Busto | Vice President – Data analytics. | $430 | 1.0 | $430.00 |
| Byron Groth | Senior Associate – Corporate restructuring. Data analytics since 2006. | $425 | 232.4 | $98,770.00 |
| Chase Weinberg | Associate – Investment banking. | $410 | 193.1 | $79,171.00 |
| **Grand Total** | | | 7,012.3 | $4,450,872.00 |
| **Blended Rate for all Professionals** | | $634.72 | | |
| **Voluntary Discount** | | | | ($24,397.50) |
| **Grand Total** | | | | $4,426,474.50 |

**COMPENSATION BY PROJECT CATEGORY**

**For the Period from November 19, 2020 through August 31, 2022**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 474.5 | $307,914.50 |
| Case Administration | 235.1 | $164,463.00 |
| Claims Analysis and Objections | 2,372.9 | $1,346,012.50 |
| Client Activities | 1,037.6 | $693,382.00 |
| Court Filings | 46.4 | $31,417.00 |
| Court Hearings | 60.3 | $56,984.00 |
| Litigation | 48.9 | $34,268.50 |
| Mediation | 2,398.6 | $1,568,026.50 |
| Plan and Disclosure Statement | 269.9 | $206,465.50 |
| Sale Process | 2.4 | $1,900.00 |
| TCC-Kosnoff | 65.7 | $40,038.50 |
| **Subtotal** | **7,012.3** | **$4,450,872.00** |
| **Voluntary Discount** | | **($24,397.50)** |
| **Grand Total** | **7,012.3** | **$4,426,474.50** |

**EXPENSE SUMMARY**

**For the Period from November 19, 2020 through August 31, 2022**

| Expense Category | Description | Total Expenses |
|---|---|---|
|  |  |  |
| Total Expenses |  | $0.00 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA<br>AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |

**STATEMENT OF PROVINCE, LLC,**
**AS FINANCIAL ADVISOR FOR THE COALITION OF ABUSED SCOUTS**
**FOR JUSTICE, REGARDING PROFESSIONAL SERICES RENDERED AND**
**EXPENSES INCURRED FROM NOVEMBER 19, 2020 THROUGH AUGUST 31, 2022**

Province, LLC ("Province"), financial advisor for the Coalition of Abused Scouts for Justice (the "Coalition" or the "CASJ") hereby submits statement (the "Statement") regarding the professional services rendered and expenses incurred by Province for the period November 19, 2020 through August 31, 2022 (the "Compensation Period"), in connection with the *Motion of the Coalition of Abused Scouts for Justice for Entry of an Order Approving the Debtors' Proposed Payment of the Coalition Restructuring Expenses* (the "Motion") presented herewith.

## INTRODUCTION

1.      On February 18, 2020 (the "Petition Date"), Boy Scouts of America and Delaware BSA, LLC (the "Debtors"), filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Court"), thereby commencing these chapter 11 cases (the "Chapter 11 Cases").

2.      On July 29, 2020, the Coalition filed a Rule 2019 statement. *See* Dkt. Nos. 1053 (as superseded and amended), 1257, 1432 & 1510.

---

[1]      The Debtors in the chapter 11 cases, together with the last four digits of each Debtors' federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

3.    On November 19, 2020 (the "Retention Date"), the Coalition engaged Province. Engagement Letter attached to this Application as Exhibit A.

4.    On July 29, 2022, the Court issued its Opinion regarding the *Third Modified Fifth Amended Chapter 11 Plan of Reorganization (with Technical Modifications) for Boy Scouts of America and Delaware BSA, LLC* (Dkt. No. 9696) (the "Plan").[2]

5.    In accordance with Article V.T.1 of the Plan, Province submits this Statement in support of the Motion seeking the approval of the Debtors' proposed payment of the Coalition Restructuring Expenses pursuant to sections 363(b) and 1129(a)(4) of the Bankruptcy Code or, alternatively, section 503(b) of the Bankruptcy Code.

## COMPENSATION PAID AND ITS SOURCE

6.    During the Compensation Period, Province rendered services to the Coalition having a value of $4,426,474.50 in fees, calculated at Province's usual and customary hourly rates as more specifically set forth herein, and incurred $0.00 in expenses.  Province's professional services for which payment is sought were rendered and expended on behalf of the Coalition in connection with the Chapter 11 Cases.

## REASONABLE AND NECESSARY SERVICES RENDERED

7.    A summary of the work that Province performed is set forth below.

## COMPENSATION BY PROJECT CATEGORY

### For the Period from November 19, 2020 through August 31, 2022

8.    **Business Analysis / Operations**  Incorporated within this category is time spent by Province personnel in connection with the evaluation and analysis of certain aspects of the Debtors' business, operations, cash flow, liquidity, historical performance, and financial and

---

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings given to them in the Plan.

operational projections, as well as assets available to creditors including contributions from local councils, insurance, artwork, and other potential assets.  The work performed in this task code was necessary for the Coalition to be informed on the Debtors' historical and future operating performance and strategy as well as potential sources of recoveries available to the creditors, and for the Coalition to evaluate reasonable settlement ranges with the local councils, the Debtors, various insurance carriers and other parties in the Chapter 11 Cases.  This work also included performing ability to pay analyses for various defendants to inform reasonable and maximum settlement figures and risk of non-payment or insolvency.

9.    **Case Administration**    Incorporated within this task code is time incurred by Province personnel while performing various administrative tasks that do not clearly fit into other categories including planning and discussing strategy and general case updates with Coalition professionals. As it related to strategy matters, Province professionals were deeply involved in all settlements among settlement parties.

10.    **Claims Analysis and Objections**    Incorporated within this task code is time incurred by Province personnel while performing various functions directly related to the analysis of claims (including nature and amount) and, ultimately, a plan of reorganization.  Province built a detailed and dynamic claims model that analyzes each of the tens of thousands of claims, including based on the various factors under the Trust Distribution Procedures. Province also analyzed prior settlements and verdicts in like cases.  This information was used to assess and sensitize individual values for every claim, and to determine potential ranges of liabilities for various defendants, including individual local councils and charter organizations, to improve settlement negotiation leverage and to inform Coalition members as to reasonable settlement ranges and potential litigation outcomes in the tort system.

11.    **Client Activities**  Incorporated within this category is time incurred by Province personnel while performing various functions directly related to preparing for, meeting with, and corresponding with the Coalition related to these chapter 11 cases. Province provided updates summarizing various analyses to the Coalition and provided recommendations with regards to the Coalition's position and next steps. Province also tracked and provided voting results and updates to Coalition members and participated in town halls with the Coalition, among other things. Province was also primarily responsible for projecting voting results among the whole of Class 8 BSA votes. Informing and educating Coalition member firms regarding the merits of various settlement agreements driven and supported by the Coalition, and providing analysis to the Coalition of various Plan structures and alternatives were key to obtaining extremely high levels of voter turnout and support for the Debtors' Plan.  Province also prepared presentations and other deliverables to assist with the creation of the survivor working group plans and initiatives.

12.    **Court Filings**  Incorporated within this category is time incurred by Province personnel while performing various functions directly related to reviewing, evaluating and commenting on the Debtors' motions and orders filed on the docket, including analysis of various motions and proposed orders, settlement agreements, as well as other court filings.

13.    **Court Hearings**  Incorporated within this category is time incurred by Province personnel while telephonically participating in the various court hearings in the Chapter 11 Cases.

14.    **Litigation**  Incorporated within this category is time incurred by Province personnel participating in depositions and analyzing expert reports issued in the Chapter 11 Cases, including with respect to claims liability estimates, the estimation process, and assisting in developing and analyzing litigation strategy and financial support thereof to maximize recoveries for creditors.

15. **Mediation** Incorporated within this category is time incurred by Province personnel participating in mediation sessions with insurers, chartered organizations, local councils, and the Debtors on behalf of the Coalition. Province advised the Coalition by analyzing numerous different insurance policies spanning several decades, preparing ability to pay analyses, and preparing models to estimate liability against the numerous insurers (including a view by insurer as well as holistically) to assist the Coalition in crafting demands and assessing views on potential alternatives absent settlement. Province worked closely with insurance professionals hired by the Coalition and with the FCR to estimate liabilities across all primary and excess policies for all BSA insurance policies dating back to the 1960s. Through this work, Province's professionals played a significant role in negotiating the nearly $2 billion in settlements with Harford ($787 million), Century ($800 million), Zurich ($52.5 million), Clarendon ($16.5 million), the TCJC ($250 million), the United Methodists ($30 million), and the Roman Catholic ad hoc group.

16. **Plan and Disclosure Statement** Incorporated within this category is time incurred by Province personnel while reviewing documents related to the Debtors' proposed plan of reorganization including reviewing plan documents including the Restructuring Support Agreement and plan and settlements term sheets and preparing comments thereto, preparing for confirmation, and assessing other issues relevant to the Coalition. Province and the Coalition played a major role in the development and negotiation of the Debtors' Reorganization Plan, and various iterations thereof, including the negotiation of several key components of the Plan, including the material settlement agreements, releases to be granted under the Plan and the value of such releases, protecting future recoveries from various defendants including non-settling insurers and other parties, and ensuring the Plan represented a fair and reasonable outcome and could accommodate survivors that had varying circumstances.

17.    **Sale Process** Incorporated within this category is time incurred by Province personnel while reviewing and analyzing the financial ramifications of the Debtors' distribution center.  Province also analyzed and pursued expressions of interest regarding certain real and other personal property that was to be contributed to the Trust from the Local Councils, or other assets, with various interested parties.

18.    **TCC-Kosnoff** Incorporated within this category is time incurred by Province personnel related to the TCC's comments concerning the Coalition and Timothy Kosnoff and its distribution of an email allegedly written by Timothy Kosnoff during the plan solicitation period on or around November 6, 2021.  Specifically, Province corresponded with the CASJ, counsel to the CASJ, and the Debtors related to the email, analyzed the potential population of creditors that may have been impacted, and assessed the potential impact thereof.

19.    Thereafter, at the request of the CASJ, Province began to closely track voting for the remainder of the plan solicitation period to keep the CASJ informed in real time of voting results.  Such time is included under the "Client Activities" project category.

20.    Attached hereto as <u>Exhibit B</u> are detailed time entries indicating the daily work performed by each Province professional during the Compensation Period.[3]

21.    Pursuant to Local Bankruptcy Rule 2016-2, this Application is supported by the Certification of Michael Atkinson, which is annexed hereto as <u>Exhibit C</u>.

22.    In accordance with Section 504 of the Bankruptcy Code and Bankruptcy Rule 2016(a), no agreement or understanding exists between Province and any other person for

---

[3]    The attached time entries have been modified in non-substantive respects to conform to descriptions of work performed contained in the Motion.  Specifically, certain time entries have been re-grouped within new matter numbers and descriptions for ease of understanding the category of work performed.  There have been no substantive changes to the time entries presented to the Coalition.

the sharing of compensation received or to be received for services rendered in or in connection with these Chapter 11 Cases.

23.     No agreement or understanding prohibited by 18 U.S.C. § 155 has been or will be made by Province.  The undersigned has reviewed the requirements of Local Rule 2016-2 and certifies that this Statement complies with that Local Rule.

24.     Province reserves all rights and claims that it may have regarding the collection of any amounts due and owing for work performed by Province in connection with the Chapter 11 Cases.

Dated: October 26, 2022

**PROVINCE, LLC**

By: _/s/ Michael Atkinson_
Michael Atkinson, Principal
2360 Corporate Circle, Suite 340
Henderson, NV 89074
Telephone: (702) 685-5555
Email: matkinson@provincefirm.com

_Financial Advisor to the Coalition of Abused Scouts for Justice_

## EXHIBIT C-2(A)

**PROVINCE ENGAGEMENT LETTER**


www.provincefirm.com

November 19, 2020

**PERSONAL & CONFIDENTIAL**

David J. Molton
Brown Rudnick LLP
Seven Times Square
New York, New York 10036
dmolton@brownrudnick.com

**RE:    *Financial Advisory Services to the Coalition of Abused Scouts for Justice in re: Boy Scouts of America and Delaware BSA, LLC (Case No. 20-10343-LSS, United States Bankruptcy Court, District of Delaware)***

Mr. Molton:

This letter (this "Letter" or "Agreement") confirms that Brown Rudnick LLP ("Brown Rudnick" or "Law Firm"), has retained Province Inc. ("Province", "we", "us" or "our") as of October 1, 2020 to assist Law Firm in the servicing of its client, an *ad hoc* group comprised of claimants called the "*Coalition of Abused Scouts for Justice*" (with each member of such *ad* hoc group collectively and individually referred to herein as the "Coalition") with litigation claims against Boy Scouts of America and Delaware BSA, LLC (collectively, the "Debtors"), as well as potentially other affiliates of the Debtors. Province is being retained to act as financial advisor to the Coalition and provide bankruptcy advisory and litigation consulting services to the Coalition in connection with the Debtors' cases. For purposes of this Letter, the terms "you" or "your" shall refer to Brown Rudnick, the Coalition, and Province individually as a "Party" and collectively as the "Parties".

This agreement ("Agreement") sets forth the entire understanding of Province and the Parties and supersedes and cancels any prior communications and agreements between the parties, relating to the subject matter hereof. Province has agreed to this retention, effective as of November 19, 2020, on the following terms and conditions:

1.  SCOPE OF REPRESENTATION

Province will advise and assist the Coalition with respect to the Debtors' bankruptcy and perform any and all financial advisory services as may be reasonably requested by the Coalition and agreed to by Province (collectively, the "Services"). Our work will be performed under Law Firm's direction, and you acknowledge that Province's work is highly dependent on the availability of the Debtors, your personnel, other contractors of yours and other factors beyond the control of Province. Province will use commercially reasonable efforts to assist you in meeting any stated deadlines. Province will provide a budget prior to performing specific Services, which budget must be approved by the Coalition prior to commencing such work. Province shall not perform work without prior authorization from Law Firm.


www.provincefirm.com

## 2.    PAYMENT OF PROFESSIONAL AND ANCILLARY SERVICES RENDERED

Our standard practice is to bill on a monthly basis and to include reasonable billing activity detail, but we may render bills on a more frequent basis. We require that payment of statements be made within fifteen (15) days of receipt. We may suspend or terminate any work in progress if timely payment is not made.

For this engagement, Province will charge fees at the rates set forth below for actual time expended, plus out-of-pocket expenses. All travel time will be billed at 50% of Province's standard hourly rates. Periodically, Province may adjust its fees to reflect company-wide pricing changes, which typically occur on July 1 of each year, as well as rate modifications associated with customary promotions of engagement personnel. The below rates are effective as of July 1, 2020.

| Professional Level | Per Hour (USD) |
|---|---|
| Principal | $880-975 |
| Managing Director | $670-790 |
| Senior Director | $600-670 |
| Director | $550-600 |
| Vice President | $510-550 |
| Senior Associate | $430-510 |
| Associate | $360-430 |
| Analyst | $240-360 |
| Para Professional | $185 |

In addition to the fees described above, the Coalition agrees to promptly reimburse Province for all out-of-pocket expenses reasonably incurred by Province in connection with the matters contemplated by this Agreement, including, without limitation, reasonable fees and expenses of its counsel incurred in connection with the enforcement of this Agreement. All such expenses will be billed on a monthly basis and will be payable upon receipt by the Coalition. A detailed schedule of expenses will be provided with each invoice.

We agree (1) to submit invoices to the Coalition with a copy to Brown Rudnick, and (2) that the Coalition, and not Brown Rudnick, is responsible for prompt payment of invoices, including full payment of any outstanding balance. Payment in full on all invoiced amounts will be due from the Coalition within thirty (30) days from date of invoice. Any amounts not paid by the Coalition within thirty (30) days shall accrue interest at a rate of ten percent (10%) per annum ("Interest").

All payments to Province shall be made without offset, counterclaim, reduction, or defense of any kind, and shall be free of, and without deduction for, any taxes or other charges. For the avoidance of doubt, the Coalition shall be solely liable for the fees and expenses incurred by Province hereunder.

Province will provide the Parties with monthly (or more often) statements of fees and expenses billed at our normal hourly rates, which will set forth the time spent by each professional and his or her respective hourly rate, as well as a summary paragraph describing the work performed by Province in the relevant period (but will not include any additional detail). When we have completed our services to the Coalition, our final statement will be given to the Parties and shall reflect the final amount that is payable under this Agreement.

Province, Law Firm, and the Coalition shall each have the right without cause to terminate this Letter upon two weeks' prior written notice, with a copy being provided to the other party. The provisions of this Letter, which by their nature, context and purpose, should survive the termination of this Letter, shall so survive. In the event of such termination, the Coalition will pay Province for all Services rendered and expenses incurred by Province through the date of termination within seven (7) days. After termination or expiration of this Letter, for so long as Law Firm and Province are actively negotiating a new agreement for Province's provision of services to Law Firm and the Coalition that is substantially similar to those provided under this Letter, the provisions of this Letter, including any payment terms, shall apply to such services provided by Province prior to the finalization of such new agreement. Upon notice of termination, if requested, Province shall turn over all work product, files, work in process, and confidential material information to Law Firm.

Province's duties hereunder run solely to the Coalition (not to the members, individually). We agree that our relationship with Law Firm and the Coalition under this Letter will be that of an independent contractor, and that nothing in this Letter will be construed to constitute us, or any of our employees or subcontractors, as employees, agents, joint venturers or partners of Law Firm or the Coalition. We agree that we have no authority to bind, commit or obligate Law Firm or the Coalition in any manner, and we agree not to represent to third parties as being capable of doing so.

3.  CONFLICTS

At this time, we are not aware of any conflict of interest that would impede our retention based on the information Law Firm provided to Province. If a conflict should arise, we will notify Law Firm promptly, and we will work with Law Firm in attempting to resolve the conflict.

4.  CONFIDENTIALITY/NON-SOLICITATION

Province shall keep as confidential all non-public information received from the Law Firm and the Coalition in conjunction with this engagement, except: (i) as requested by the Law Firm; (ii) as required by legal proceedings (provided that, to the extent permissible and reasonably practicable, Province shall give the Law Firm and the Coalition prior written notice of such required disclosure so that they may seek a protective order or other appropriate remedy, and Province will provide reasonable assistance to the Law Firm and/or the Coalition (all at the Coalition's sole expense) in obtaining such an order or other similar remedy); or (iii) as reasonably required in the performance of this engagement.

5.  INDEMNIFICATION

The Coalition agrees to indemnify and hold harmless each of Province, its direct and indirect affiliates, and each of their direct and indirect shareholders, principals, managers, members, employees, agents, representatives and subcontractors (each, an "Indemnified Party" and collectively, the "Indemnified Parties") against any and all losses, claims, damages, liabilities, penalties, obligations, disbursements and expenses, including the actual cost (fees and disbursements), for counsel or others (including employees or consultants of Province, based on their then current hourly billing rates) in investigating, preparing for or defending any action or claim (collectively "Losses"), whether or not such Losses are incurred in connection with any pending or threatened litigation in which any Indemnified Party is a party or in enforcing this Agreement (including these indemnity provisions), as and when incurred, which are caused by, relating to, based upon or arising out of (directly or indirectly) the Indemnified Parties' acceptance of or the performance or nonperformance of their obligations under the Agreement or the provision of any Services or Other Services; provided, however, such indemnity shall not apply to any Losses to the extent

# PROVINCE
www.provincefirm.com

it is found by final order of a court of competent jurisdiction to have resulted primarily and directly from: (i) Province's breach of this Agreement, or (ii) an Indemnified Party's negligence or willful misconduct. The Coalition shall promptly pay expenses reasonably incurred by any Indemnified Party in defending, participating in, or settling any action, proceeding or investigation that are subject to indemnification by the Coalition hereunder, as incurred upon submission of invoices thereof, provided that the Coalition, at its discretion, may select and pay attorneys defending the action.

6.    MISCELLANEOUS

a)    Modification.  This Agreement shall not be varied, altered, modified, cancelled, changed or in any way amended except by mutual agreement of the Parties in a written instrument executed by the Parties or their legal representatives.

b)    Governing Law; Venue.  To the extent not preempted by Federal law, the provisions of this Agreement shall be construed and enforced in accordance with the internal laws of the State of Nevada without further application of its choice of law principles.  The Parties further submit to the exclusive jurisdiction of the courts of appropriate jurisdiction located within Clark County, Nevada in relation to any dispute involving the Parties related to this Agreement.

c)    Liability Limitation.    Province's liability for any action or inaction taken hereunder, whether sounding in tort or contract, shall be limited to the amount of the fees billed hereunder to the Coalition for the three (3) calendar months prior to incident that allegedly caused such liability. Additionally, no party hereunder shall be liable to the other for any special, consequential or punitive damages.

d)    Notice.  Any notices, requests, demands or other communications required by or provided for in this Agreement shall be sufficient if in writing and sent by registered or certified mail to Province at the attention of General Counsel, 2360 Corporate Circle, Suite 330, Henderson, Nevada 89074 or, in the case of the Coalition, to the Law Firm.

e)    Survival.    The provisions and subparts of the paragraphs hereof labeled "COMPENSATION", "INDEMNIFICATION", "CONFIDENTIALITY", "NON-SOLICITATION", and "MISCELLANEOUS" shall survive any termination of this Agreement and shall remain enforceable according to their terms.

f)    Counterparts.  The provisions of this letter agreement may be modified in a subsequent writing executed by the parties hereto.  This letter agreement may be executed in counterparts, which counterparts, when fully executed and considered together, shall constitute our agreement with respect to the subject matter hereof.

g)    Authority.  Each person executing below on behalf of any Party represents and warrants to each of the Parties hereto that such person has the requisite authority and approval to execute this Agreement on such Party's behalf.

If the foregoing accurately sets forth our agreement, kindly countersign and return a copy of this letter to me.  Upon such execution this letter will supersede all prior understandings regarding the subject matter hereof and will constitute the binding agreement of Province and the Parties.

# PROVINCE

www.provincefirm.com

Sincerely,

*Province, Inc.*

By: _____

Michael Atkinson
*Principal*

**AGREED BY BROWN RUDNICK LLP**

_____

David Molton

Date: November 19, 2020

Title:    Partner

**AGREED BY THE COALITION OF ABUSED SCOUTS FOR JUSTICE:**

/s/_____
JUNELL & ASSOCIATES PLLC
3737 Buffalo Speedway Ste. 1850
Houston, TX 77098
By: Harris Junell
Title: Partner

/s/_____
KRAUSE & KINSMAN LLC
4717 Grand Ave. #300
Kansas City, MO 64112
By: Adam Krause
Title: Partner

/s/_____
MARC J. BERN & PARTNERS LLP
One Grand Central Pl.
60 East 42nd St. Ste. 950
New York, NY 10165
By: Joseph J. Cappelli
Title: Partner

/s/_____
MOTLEY RICE LLC
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464
By: Joseph Rice
Title: Partner

# PROVINCE
www.provincefirm.com

Sincerely,

*Province, Inc.*

By: _____

      Michael Atkinson
      *Principal*


**AGREED BY BROWN RUDNICK LLP**

_____

David Molton

Date: _____

Title:   Partner


**AGREED BY THE COALITION OF ABUSED SCOUTS FOR JUSTICE:**

/s/ _____

JUNELL & ASSOCIATES PLLC
3737 Buffalo Speedway Ste. 1850
Houston, TX 77098
By: Harris Junell
Title: Partner

/s/ _____

KRAUSE & KINSMAN LLC
4717 Grand Ave. #300
Kansas City, MO 64112
By: Adam Krause
Title: Partner

/s/ _____

MARC J. BERN & PARTNERS LLP
One Grand Central Pl.
60 East 42nd St. Ste. 950
New York, NY 10165
By: Joseph J. Cappelli
Title: Partner

/s/ _____

MOTLEY RICE LLC
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464
By: Joseph Rice
Title: Partner

63900841 v3-WorkSiteUS-036293/0001

# PROVINCE

www.provincefirm.com

Sincerely,

*Province, Inc.*

By: _____

      Michael Atkinson
      *Principal*

**AGREED BY BROWN RUDNICK LLP**

_____

David Molton

Date: _____

Title:   Partner

**AGREED BY THE COALITION OF ABUSED SCOUTS FOR JUSTICE:**

/s/ _____

JUNELL & ASSOCIATES PLLC
3737 Buffalo Speedway Ste. 1850
Houston, TX 77098
By: Harris Junell
Title: Partner

/s/ _____

KRAUSE & KINSMAN LLC
4717 Grand Ave. #300
Kansas City, MO 64112
By: Adam Krause
Title: Partner

/s/ _____

MARC J. BERN & PARTNERS LLP
One Grand Central Pl.
60 East 42nd St. Ste. 950
New York, NY 10165
By: Joseph J. Cappelli
Title: Partner

/s/ _____

MOTLEY RICE LLC
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464
By: Joseph Rice
Title: Partner

T: (702) 685-5555   F: (702) 685-5556

LAS VEGAS | LOS ANGELES | MIAMI | BALTIMORE

63900841 v3-WorkSiteUS-036293/0001

# PROVINCE

www.provincefirm.com

Sincerely,

*Province, Inc.*

By:    _____

      Michael Atkinson
      *Principal*

**AGREED BY BROWN RUDNICK LLP**

_____

David Molton

Date: _____

Title:    Partner

**AGREED BY THE COALITION OF ABUSED SCOUTS FOR JUSTICE:**

/s/ _____
JUNELL & ASSOCIATES PLLC
3737 Buffalo Speedway Ste. 1850
Houston, TX 77098
By: Harris Junell
Title: Partner

/s/ _____
KRAUSE & KINSMAN LLC
4717 Grand Ave. #300
Kansas City, MO 64112
By: Adam Krause
Title: Partner

/s/ _____
MARC J. BERN & PARTNERS LLP
One Grand Central Pl.
60 East 42nd St. Ste. 950
New York, NY 10165
By: ~~Joseph J. Cappelli~~ Marc J Bern
Title: Partner

/s/ _____
MOTLEY RICE LLC
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464
By: Joseph Rice
Title: Partner

63900841 v3-WorkSiteUS-036293/0001

# PROVINCE

www.provincefirm.com

/s/_____
NAPOLI SHKOLNIK PLLC
360 Lexington Ave. 11th Fl.
New York, NY 10017
By: Hunter Shkolnik
Title: Partner

/s/_____
REICH & BINSTOCK LLP
4265 San Felipe St. #1000
Houston, TX 77027
By: Dennis Reich
Title: Partner

/s/_____
SLATER SLATER SCHULMAN LLP
488 Madison Avenue
20th Floor
New York, NY 10022
By: Adam P. Slater
Title: Partner

/s/_____
ANDREWS & THORNTON
4701 Von Karman Ave., Suite 300
Newport Beach, CA 92660
By: Anne Andrews
Title: Partner

/s/_____
ASK LLP
151 West 46th Street
4th Floor
New York, NY 10036
By: Jennifer Christian
Title: Partner

/s/_____
EISENBERG, ROTHWEILER, WINKLER,
EISENBERG & JECK, P.C.
1634 Spruce Street
Philadelphia, PA 19103
By: Stewart Eisenberg
Title: Partner

ON BEHALF OF THE COALITION OF ABUSED SCOUTS FOR JUSTICE

Date: _____

63900841 v3-WorkSiteUS-036293/0001

# PROVINCE

www.provincefirm.com

/s/
_____
NAPOLI SHKOLNIK PLLC
360 Lexington Ave. 11th Fl.
New York, NY 10017
By: Hunter Shkolnik
Title: Partner

/s/
_____
REICH & BINSTOCK LLP
4265 San Felipe St. #1000
Houston, TX 77027
By: Dennis Reich
Title: Partner

/s/
_____
SLATER SLATER SCHULMAN LLP
488 Madison Avenue
20th Floor
New York, NY 10022
By: Adam P. Slater  Jonathan E Schulman
Title: Partner

/s/
_____
ANDREWS & THORNTON
4701 Von Karman Ave., Suite 300
Newport Beach, CA 92660
By: Anne Andrews
Title: Partner

/s/
_____
ASK LLP
151 West 46th Street
4th Floor
New York, NY 10036
By: Jennifer Christian
Title: Partner

/s/
_____
EISENBERG, ROTHWEILER, WINKLER,
EISENBERG & JECK, P.C.
1634 Spruce Street
Philadelphia, PA 19103
By: Stewart Eisenberg
Title: Partner

/s/
_____
WELLER GREEN
TOUPS & TERRELL LLP
2615 Calder Ave. Ste. 400
Beaumont, TX 77702
By: Mitchell Toups
Title: Partner

ON BEHALF OF THE COALITION OF ABUSED SCOUTS FOR JUSTICE

T: (702) 685-5555   F: (702) 685-5556
LAS VEGAS | LOS ANGELES | MIAMI | BALTIMORE

6

63900841 v3-WorkSiteUS-036293/0001

# PROVINCE
www.provincefirm.com

/s/_____
NAPOLI SHKOLNIK PLLC
360 Lexington Ave. 11th Fl.
New York, NY 10017
By: Hunter Shkolnik
Title: Partner

/s/_____
REICH & BINSTOCK LLP
4265 San Felipe St. #1000
Houston, TX 77027
By: Dennis Reich
Title: Partner

/s/_____
SLATER SLATER SCHULMAN LLP
488 Madison Avenue
20th Floor
New York, NY 10022
By: Adam P. Slater
Title: Partner

/s/_____
ANDREWS & THORNTON
4701 Von Karman Ave., Suite 300
Newport Beach, CA 92660
By: Anne Andrews
Title: Partner

/s/_____
ASK LLP
151 West 46th Street
4th Floor
New York, NY 10036
By: Jennifer Christian
Title: Partner

/s/_____
EISENBERG, ROTHWEILER, WINKLER,
EISENBERG & JECK, P.C.
1634 Spruce Street
Philadelphia, PA 19103
By: Stewart Eisenberg
Title: Partner

/s/_____
WELLER GREEN
TOUPS & TERRELL LLP
2615 Calder Ave. Ste. 400
Beaumont, TX 77702
By: Mitchell Toups
Title: Partner

ON BEHALF OF THE COALITION OF ABUSED SCOUTS FOR JUSTICE

Date: _____

T: (702) 685-5555    F: (702) 685-5556

LAS VEGAS | LOS ANGELES | MIAMI | BALTIMORE

63900841 v3-WorkSiteUS-036293/0001

# PROVINCE
www.provincefirm.com

/s/_____
NAPOLI SHKOLNIK PLLC
360 Lexington Ave. 11ᵗʰ Fl.
New York, NY 10017
By: Hunter Shkolnik
Title: Partner

/s/_____
REICH & BINSTOCK LLP
4265 San Felipe St. #1000
Houston, TX 77027
By: Dennis Reich
Title: Partner

/s/_____
SLATER SLATER SCHULMAN LLP
488 Madison Avenue
20th Floor
New York, NY 10022
By: Adam P. Slater
Title: Partner

/s/_____
ANDREWS & THORNTON
4701 Von Karman Ave., Suite 300
Newport Beach, CA 92660
By: Anne Andrews
Title: Partner

/s/_____
ASK LLP
151 West 46th Street
4th Floor
New York, NY 10036
By: Joseph L. Steinfeld, Jr.
Title: Managing Partner

/s/_____
EISENBERG, ROTHWEILER, WINKLER,
EISENBERG & JECK, P.C.
1634 Spruce Street
Philadelphia, PA 19103
By: Stewart Eisenberg
Title: Partner

/s/_____
WELLER GREEN
TOUPS & TERRELL LLP
2615 Calder Ave. Ste. 400
Beaumont, TX 77702
By: Mitchell Toups
Title: Partner

ON BEHALF OF THE COALITION OF ABUSED SCOUTS FOR JUSTICE

Date: _____

63900841 v3-WorkSiteUS-036293/0001

# PROVINCE
www.provincefirm.com

/s/ _____
NAPOLI SHKOLNIK PLLC
360 Lexington Ave. 11th Fl.
New York, NY 10017
By: Hunter Shkolnik
Title: Partner

/s/ _____
REICH & BINSTOCK LLP
4265 San Felipe St. #1000
Houston, TX 77027
By: Dennis Reich
Title: Partner

/s/ _____
SLATER SLATER SCHULMAN LLP
488 Madison Avenue
20th Floor
New York, NY 10022
By: Adam P. Slater
Title: Partner

/s/ _____
ANDREWS & THORNTON
4701 Von Karman Ave., Suite 300
Newport Beach, CA 92660
By: Anne Andrews
Title: Partner

/s/ _____
ASK LLP
151 West 46th Street
4th Floor
New York, NY 10036
By: Jennifer Christian
Title: Partner

/s/ _____
EISENBERG, ROTHWEILER, WINKLER,
EISENBERG & JECK, P.C.
1634 Spruce Street
Philadelphia, PA 19103
By: Stewart Eisenberg
Title: Partner

/s/ _____
WELLER GREEN
TOUPS & TERRELL LLP
2615 Calder Ave. Ste. 400
Beaumont, TX 77702
By: Mitchell Toups
Title: Partner

ON BEHALF OF THE COALITION OF ABUSED SCOUTS FOR JUSTICE

Date: _____

T: (702) 685-5555   F: (702) 685-5556
LAS VEGAS | LOS ANGELES | MIAMI | BALTIMORE

63900841 v3-WorkSiteUS-036293/0001

# PROVINCE

www.provincefirm.com

/s/_____
NAPOLI SHKOLNIK PLLC
360 Lexington Ave. 11th Fl.
New York, NY 10017
By: Hunter Shkolnik
Title: Partner

/s/_____
REICH & BINSTOCK LLP
4265 San Felipe St. #1000
Houston, TX 77027
By: Dennis Reich
Title: Partner

/s/_____
SLATER SLATER SCHULMAN LLP
488 Madison Avenue
20th Floor
New York, NY 10022
By: Adam P. Slater
Title: Partner

/s/_____
ANDREWS & THORNTON
4701 Von Karman Ave., Suite 300
Newport Beach, CA 92660
By: Anne Andrews
Title: Partner

/s/_____
ASK LLP
151 West 46th Street
4th Floor
New York, NY 10036
By: Jennifer Christian
Title: Partner

/s/_____
EISENBERG, ROTHWEILER, WINKLER,
EISENBERG & JECK, P.C.
1634 Spruce Street
Philadelphia, PA 19103
By: Stewart Eisenberg
Title: Partner

/s/_____
WELLER GREEN
TOUPS & TERRELL LLP
2615 Calder Ave. Ste. 400
Beaumont, TX 77702
By: Mitchell Toups
Title: Partner

ON BEHALF OF THE COALITION OF ABUSED SCOUTS FOR JUSTICE

Date: _____

63900841 v3-WorkSiteUS-036293/0001

**EXHIBIT C-2(B)**

**PROVINCE TIME ENTRIES**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2020 | Jason Crockett | Participate in mediation session with ad hoc committee of local councils regarding potentially available assets to contribute to global settlement. | Mediation | 1.50 | 750.00 | $1,125.00 |
| 11/24/2020 | Joshua Williams | Review Boy Scouts files. | Business Analysis/ Operations | 0.50 | 520.00 | $260.00 |
| 11/29/2020 | Jason Crockett | Review of presentation materials prepared by Bates White. | Claims Analysis / Objections | 0.40 | 750.00 | $300.00 |
| 11/30/2020 | James Bland | Reviewed and summarized dataroom contents. | Business Analysis/ Operations | 1.00 | 515.00 | $515.00 |
| 11/30/2020 | Eunice Min | Reviewed Bates White's report on claims. | Claims Analysis / Objections | 0.80 | 600.00 | $480.00 |
| 11/30/2020 | Jason Crockett | Developed strategy related to assessing potential population of allowable claims, allowable claim amounts, and available assets for recovery. | Claims Analysis / Objections | 0.50 | 750.00 | $375.00 |
| 11/30/2020 | Jason Crockett | Participate in call related to abuse victim claims and data collection issues. | Claims Analysis / Objections | 2.00 | 750.00 | $1,500.00 |
| 11/30/2020 | Michael Atkinson | Call with Debtor and Bates White regarding claims. | Claims Analysis / Objections | 1.80 | 950.00 | $1,710.00 |
| 11/30/2020 | Michael Atkinson | Reviewed and analyzed dataroom documents. | Business Analysis/ Operations | 0.90 | 950.00 | $855.00 |
| 12/1/2020 | Michael Atkinson | Reviewed and analyzed plan for review. | Plan and Disclosure Statement | 0.70 | 950.00 | $665.00 |
| 12/1/2020 | Michael Atkinson | Call with A&M regarding case. | Business Analysis/ Operations | 1.20 | 950.00 | $1,140.00 |
| 12/1/2020 | James Bland | Conducted analysis related to BSA national asset valuation. | Business Analysis/ Operations | 1.10 | 515.00 | $566.50 |
| 12/1/2020 | Jason Crockett | Prepared framework for analysis of key documents to support filed claim population and estimate of available assets. | Claims Analysis / Objections | 0.30 | 750.00 | $225.00 |
| 12/1/2020 | James Bland | Call with Alvarez & Marsal. | Business Analysis/ Operations | 1.30 | 515.00 | $669.50 |
| 12/1/2020 | James Bland | Analyzed BSA insurance coverage. | Mediation | 1.60 | 515.00 | $824.00 |
| 12/1/2020 | Jason Crockett | Participated in call with A&M regarding case overview, claims, assets, PBGC and insurance. | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 12/2/2020 | James Bland | Conducted analysis related to average awards for sexual abuse victims. | Claims Analysis / Objections | 2.20 | 515.00 | $1,133.00 |
| 12/3/2020 | James Bland | Reviewed documents related to local councils. | Business Analysis/ Operations | 1.90 | 515.00 | $978.50 |
| 12/3/2020 | James Bland | Call with insurance counsel. | Mediation | 1.80 | 515.00 | $927.00 |
| 12/3/2020 | Eunice Min | Analyzed insurance coverage. | Mediation | 1.00 | 600.00 | $600.00 |
| 12/3/2020 | Jason Crockett | Analyzed issues related to PBGC claim and potential liability. | Claims Analysis / Objections | 0.30 | 750.00 | $225.00 |
| 12/3/2020 | Jason Crockett | Prepared analysis overview of information helpful to enhancing and documenting creditor recoveries for counsel. | Business Analysis/ Operations | 0.40 | 750.00 | $300.00 |
| 12/3/2020 | Michael Atkinson | Call with insurance counsel. | Mediation | 1.60 | 950.00 | $1,520.00 |
| 12/3/2020 | Michael Atkinson | Reviewed and analyzed outline for topics with counsel. | Business Analysis/ Operations | 0.60 | 950.00 | $570.00 |
| 12/4/2020 | Jason Crockett | Reviewed presentation materials related to asset values. | Business Analysis/ Operations | 0.70 | 750.00 | $525.00 |
| 12/4/2020 | James Bland | Mediation presentation. | Mediation | 1.80 | 515.00 | $927.00 |
| 12/4/2020 | James Bland | Prepared for mediation call. | Mediation | 1.40 | 515.00 | $721.00 |
| 12/4/2020 | Jason Crockett | Participated in mediation call related to BSA assets review presentation. | Mediation | 1.70 | 750.00 | $1,275.00 |
| 12/4/2020 | Michael Atkinson | Call with debtor regarding BSA value. | Mediation | 1.60 | 950.00 | $1,520.00 |
| 12/4/2020 | James Bland | Conducted claims extrapolation analysis. | Claims Analysis / Objections | 1.00 | 515.00 | $515.00 |
| 12/4/2020 | Jason Crockett | Analyzed issues related to potential insurance defenses and population of potential claims spanning across multiple periods. | Claims Analysis / Objections | 0.20 | 750.00 | $150.00 |
| 12/5/2020 | James Bland | Conducted analysis of available insurance. | Mediation | 1.20 | 515.00 | $618.00 |
| 12/6/2020 | Michael Atkinson | Reviewed and analyzed insurance and claims analysis. | Claims Analysis / Objections | 0.90 | 950.00 | $855.00 |
| 12/6/2020 | James Bland | Conducted analysis re: available insurance. | Mediation | 2.30 | 515.00 | $1,184.50 |
| 12/6/2020 | James Bland | Continued analysis re: available insurance. | Mediation | 2.00 | 515.00 | $1,030.00 |
| 12/6/2020 | James Bland | Continued analysis re: available insurance. | Mediation | 1.80 | 515.00 | $927.00 |
| 12/6/2020 | Jason Crockett | Prepared framework for analyzing claims, national insurance, local insurance, and potential recoveries. | Claims Analysis / Objections | 0.30 | 750.00 | $225.00 |
| 12/6/2020 | James Bland | Conducted analysis of available insurance. | Mediation | 2.20 | 515.00 | $1,133.00 |
| 12/6/2020 | Jason Crockett | Reviewed and analyzed insurance schedules. | Mediation | 0.30 | 750.00 | $225.00 |
| 12/7/2020 | Jason Crockett | Prepared edits to analysis of claims and potential insurance. | Claims Analysis / Objections | 0.20 | 750.00 | $150.00 |
| 12/7/2020 | Jason Crockett | Prepared analysis of potential insurance recoveries available. | Claims Analysis / Objections | 0.20 | 750.00 | $150.00 |
| 12/7/2020 | Jason Crockett | Prepared summary analysis of initial findings and estimates on claims and insurance. | Claims Analysis / Objections | 0.60 | 750.00 | $450.00 |
| 12/7/2020 | Michael Atkinson | Reviewed and analyzed insurance and claims analysis. | Claims Analysis / Objections | 0.60 | 950.00 | $570.00 |
| 12/9/2020 | James Bland | Conducted analysis of exposure by insurer. | Mediation | 1.60 | 515.00 | $824.00 |
| 12/10/2020 | Michael Atkinson | Reviewed and analyzed claims data. | Claims Analysis / Objections | 0.50 | 950.00 | $475.00 |
| 12/10/2020 | Jason Crockett | Call with councils. | Business Analysis/ Operations | 1.00 | 950.00 | $950.00 |
| 12/10/2020 | Jason Crockett | Prepare information request for BRG. | Business Analysis/ Operations | 0.30 | 750.00 | $225.00 |
| 12/11/2020 | Michael Atkinson | Call with tort group regarding settlement discussions. | Mediation | 1.30 | 950.00 | $1,235.00 |
| 12/11/2020 | Michael Atkinson | Call with councils. | Business Analysis/ Operations | 1.90 | 950.00 | $1,805.00 |
| 12/11/2020 | James Bland | Analyze TCC information and issues. | Business Analysis/ Operations | 1.80 | 515.00 | $927.00 |
| 12/14/2020 | James Bland | Prepared insurance coverage analysis. | Mediation | 1.50 | 515.00 | $772.50 |
| 12/14/2020 | Michael Atkinson | Call with committee. | Client Activities | 1.50 | 950.00 | $1,425.00 |
| 12/15/2020 | Jason Crockett | Reviewed real property appraisals. | Business Analysis/ Operations | 0.30 | 750.00 | $225.00 |
| 12/15/2020 | Michael Atkinson | Emailed UCC FA to set up a meeting. | Business Analysis/ Operations | 0.40 | 950.00 | $380.00 |
| 12/15/2020 | Eunice Min | Searched and analyzed financials for Hartford to assess ability to pay. | Mediation | 3.00 | 600.00 | $1,800.00 |
| 12/15/2020 | James Bland | Continued to assess Chubb's ability to pay. | Mediation | 2.20 | 515.00 | $1,133.00 |
| 12/16/2020 | Jason Crockett | Prepare claims estimates by policy period. | Claims Analysis / Objections | 0.60 | 750.00 | $450.00 |
| 12/16/2020 | Michael Atkinson | Reviewed and analyzed claims and insurance data to determine estimated exposure. | Claims Analysis / Objections | 0.80 | 950.00 | $760.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2020 | Jason Crockett | Analyze abuse claims and potential impact on various insurers under differing scenarios. | Claims Analysis / Objections | 0.30 | 750.00 | $225.00 |
| 12/16/2020 | Eunice Min | Analyzed Hartford insurance policies and litigation filings. | Court Filings | 2.00 | 600.00 | $1,200.00 |
| 12/16/2020 | Jason Crockett | Prepare analysis of potential claims and recoveries from Hartford. | Claims Analysis / Objections | 0.30 | 750.00 | $225.00 |
| 12/16/2020 | James Bland | Conducted preliminary claims valuation analysis. | Claims Analysis / Objections | 1.60 | 515.00 | $824.00 |
| 12/17/2020 | Michael Atkinson | Reviewed and analyzed insurance claims issues including reviewing Gilbert firm presentation. | Claims Analysis / Objections | 0.90 | 950.00 | $855.00 |
| 12/17/2020 | James Bland | Continued claims valuation analysis. | Mediation | 1.90 | 515.00 | $978.50 |
| 12/17/2020 | Michael Atkinson | Call with Hartford. | Mediation | 0.70 | 950.00 | $665.00 |
| 12/17/2020 | Michael Atkinson | Call regarding insurance claims. | Claims Analysis / Objections | 0.60 | 950.00 | $570.00 |
| 12/17/2020 | Jason Crockett | Reviewed and analyzed business plan. | Plan and Disclosure Statement | 0.60 | 750.00 | $450.00 |
| 12/18/2020 | Michael Atkinson | Reviewed business plan. | Plan and Disclosure Statement | 1.00 | 950.00 | $950.00 |
| 12/18/2020 | Joshua Williams | Research US child abuse civil SOL age limits | Claims Analysis / Objections | 3.00 | 520.00 | $1,560.00 |
| 12/18/2020 | Jason Crockett | Participated in meeting regarding BSA 2021 business plan. | Plan and Disclosure Statement | 1.90 | 750.00 | $1,425.00 |
| 12/18/2020 | Joshua Williams | Analyze back of envelope total claims universe model | Claims Analysis / Objections | 3.00 | 520.00 | $1,560.00 |
| 12/18/2020 | Jason Crockett | Reviewed business plan materials and prepare comments and questions. | Plan and Disclosure Statement | 0.30 | 750.00 | $225.00 |
| 12/18/2020 | James Bland | Created exhibits related to insurance. | Mediation | 2.10 | 515.00 | $1,081.50 |
| 12/18/2020 | Michael Atkinson | Call with BSA in mediation related to business plan. | Mediation | 1.00 | 950.00 | $950.00 |
| 12/18/2020 | Joshua Williams | Analyze Bates case tabulations summary | Claims Analysis / Objections | 2.00 | 520.00 | $1,040.00 |
| 12/19/2020 | Joshua Williams | Preparing a preliminary claims valuation analysis | Claims Analysis / Objections | 3.50 | 520.00 | $1,820.00 |
| 12/19/2020 | Michael Atkinson | Reviewed and analyzed insurance claims analysis by insurer. | Claims Analysis / Objections | 1.50 | 950.00 | $1,425.00 |
| 12/19/2020 | Joshua Williams | Develop SOL workbook as resource and basis for SOL age limits assumptions | Claims Analysis / Objections | 2.50 | 520.00 | $1,300.00 |
| 12/19/2020 | Joshua Williams | Examine insurer exposure in parts (Hartford, Chubb) | Mediation | 4.50 | 520.00 | $2,340.00 |
| 12/20/2020 | Michael Atkinson | Reviewed and analyzed document request list for BRG. | Business Analysis/ Operations | 0.80 | 950.00 | $760.00 |
| 12/20/2020 | Joshua Williams | Continue to build SOL workbook for SOL age limits assumptions | Claims Analysis / Objections | 3.50 | 520.00 | $1,820.00 |
| 12/20/2020 | Joshua Williams | Standardize Bates White Tranche 1 data claims | Claims Analysis / Objections | 3.00 | 520.00 | $1,560.00 |
| 12/20/2020 | Joshua Williams | Research revival lookback and revival window states | Claims Analysis / Objections | 2.00 | 520.00 | $1,040.00 |
| 12/21/2020 | Joshua Williams | Continue standardization of tranche 2 claims data | Claims Analysis / Objections | 3.00 | 520.00 | $1,560.00 |
| 12/21/2020 | Jason Crockett | Review of information in data room including valuation materials and insurance information. | Claims Analysis / Objections | 0.50 | 750.00 | $375.00 |
| 12/21/2020 | Jason Crockett | Prepared information request list for TCC. | Business Analysis/ Operations | 0.70 | 750.00 | $525.00 |
| 12/21/2020 | Joshua Williams | Slicing and dicing CASJ-related claims from Bates | Claims Analysis / Objections | 4.00 | 520.00 | $2,080.00 |
| 12/21/2020 | Michael Atkinson | Reviewed and analyzed documents requests. | Business Analysis/ Operations | 0.50 | 950.00 | $475.00 |
| 12/21/2020 | James Bland | Continued insurance analysis. | Mediation | 2.10 | 515.00 | $1,081.50 |
| 12/21/2020 | Michael Atkinson | Call with committee. | Client Activities | 1.20 | 950.00 | $1,140.00 |
| 12/21/2020 | Joshua Williams | Analyze Tranche 1 and 2 claims for duplicates | Claims Analysis / Objections | 2.00 | 520.00 | $1,040.00 |
| 12/21/2020 | Jason Crockett | Analyze claims data produced for Tranche 2. | Claims Analysis / Objections | 0.50 | 750.00 | $375.00 |
| 12/22/2020 | Jason Crockett | Analyze potential recovery of local council insurance claims. | Claims Analysis / Objections | 0.20 | 750.00 | $150.00 |
| 12/22/2020 | Joshua Williams | Revise SOL by state table based on comments to civil SOL age limits | Claims Analysis / Objections | 4.50 | 520.00 | $2,340.00 |
| 12/22/2020 | Joshua Williams | Analyze claimant ages in Tranche 2 | Claims Analysis / Objections | 2.00 | 520.00 | $1,040.00 |
| 12/22/2020 | Michael Atkinson | Document request of the Debtor. | Business Analysis/ Operations | 0.60 | 950.00 | $570.00 |
| 12/22/2020 | Jason Crockett | Analyze information related to open and gray states. | Business Analysis/ Operations | 0.30 | 750.00 | $225.00 |
| 12/22/2020 | Joshua Williams | Modeling extrapolation of CASJ Claims to total claims population | Claims Analysis / Objections | 3.00 | 520.00 | $1,560.00 |
| 12/22/2020 | Joshua Williams | Document request for insurance issues. | Mediation | 0.30 | 950.00 | $285.00 |
| 12/22/2020 | Eunice Min | Analyzed SOLs and insurance analysis. | Claims Analysis / Objections | 1.50 | 600.00 | $900.00 |
| 12/22/2020 | Jason Crockett | Prepare information request related to insurance policies and treatment of multiple occurrence issues. | Mediation | 0.20 | 750.00 | $150.00 |
| 12/22/2020 | James Bland | Conducted analysis related to total insurer exposure | Mediation | 2.60 | 515.00 | $1,339.00 |
| 12/22/2020 | Joshua Williams | Continued analysis on state by state SOL laws | Claims Analysis / Objections | 3.00 | 520.00 | $1,560.00 |
| 12/22/2020 | Michael Atkinson | Call with Debtor. | Mediation | 1.00 | 950.00 | $950.00 |
| 12/22/2020 | Michael Atkinson | Call with counsel regarding insurance. | Mediation | 0.50 | 950.00 | $475.00 |
| 12/23/2020 | Michael Atkinson | Call with A&M regarding business plan. | Plan and Disclosure Statement | 0.80 | 950.00 | $760.00 |
| 12/23/2020 | Joshua Williams | Matching local councils to local policies in Tranche 2 claims model | Claims Analysis / Objections | 3.50 | 520.00 | $1,820.00 |
| 12/23/2020 | Joshua Williams | Building first draft of the tranche 2 claims model | Claims Analysis / Objections | 3.00 | 520.00 | $1,560.00 |
| 12/23/2020 | Jason Crockett | Participate in session with A&M regarding business plan review and CASJ issues. | Plan and Disclosure Statement | 1.00 | 750.00 | $750.00 |
| 12/23/2020 | Joshua Williams | Create valid claims by state/territory tables and charts | Claims Analysis / Objections | 1.00 | 520.00 | $520.00 |
| 12/23/2020 | Jason Crockett | Analyze information related to PBGC claim. | Claims Analysis / Objections | 0.20 | 750.00 | $150.00 |
| 12/23/2020 | Michael Atkinson | Call with Hartford. | Mediation | 0.70 | 950.00 | $665.00 |
| 12/23/2020 | Joshua Williams | Determine location of abuse and layer in SOL eligible ages by state | Claims Analysis / Objections | 4.00 | 520.00 | $2,080.00 |
| 12/24/2020 | Jason Crockett | Prepare key takeaway items related to BSA negotiations, maximizing value for trust, tax efficiency, and other issues. | Client Activities | 0.40 | 750.00 | $300.00 |
| 12/24/2020 | Joshua Williams | Revised inclusion methodology on matching local councils to local policies in Tranche 2 claims model | Claims Analysis / Objections | 1.50 | 520.00 | $780.00 |
| 12/26/2020 | Joshua Williams | Build toggles for settled and unsettled policies, gray states, and single claims onto BSA claims insurance model "Dashboard"" | Claims Analysis / Objections | 3.00 | 520.00 | $1,560.00 |
| 12/26/2020 | Joshua Williams | Incorporate BSA national policies and gray state settlement probabilities onto Dashboard | Mediation | 3.50 | 520.00 | $1,820.00 |
| 12/26/2020 | Joshua Williams | Build a dashboard for the BSA insurance claims model | Claims Analysis / Objections | 4.00 | 520.00 | $2,080.00 |
| 12/27/2020 | Joshua Williams | Layer in multiple occurrence functionality onto insurance claims model Dashboard | Claims Analysis / Objections | 3.50 | 520.00 | $1,820.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/27/2020 | Joshua Williams | Synthesize abuse start and end dates, number of abusers, and states of abuse in the POC fields | Mediation | 3.50 | 520.00 | $1,820.00 |
| 12/27/2020 | Joshua Williams | Bucket and organize CASJ claims data based on missing key bits of information | Claims Analysis / Objections | 2.00 | 520.00 | $1,040.00 |
| 12/27/2020 | Michael Atkinson | Reviewed and analyzed Hartford exposure issues. | Mediation | 1.80 | 950.00 | $1,710.00 |
| 12/27/2020 | Michael Atkinson | Call with counsel regarding Hartford. | Mediation | 1.00 | 950.00 | $950.00 |
| 12/27/2020 | Joshua Williams | Recalibrate POC CASJ claims data based on Dashboard inputs | Claims Analysis / Objections | 4.00 | 520.00 | $2,080.00 |
| 12/27/2020 | Jason Crockett | Review of and prepare comments related to insurance and claims recoverability assumptions / dashboard for model. | Claims Analysis / Objections | 0.40 | 750.00 | $300.00 |
| 12/28/2020 | Joshua Williams | Functional model re: number of abusers per victim based on identification of names and adult/youth | Claims Analysis / Objections | 4.00 | 520.00 | $2,080.00 |
| 12/28/2020 | Joshua Williams | Functional model re: occurrence limits | Mediation | 3.00 | 520.00 | $1,560.00 |
| 12/28/2020 | Joshua Williams | Functional model re: summary matrix single claims | Claims Analysis / Objections | 3.00 | 520.00 | $1,560.00 |
| 12/28/2020 | Joshua Williams | Functional model re: determining abuse under specific policies per start/abuse dates | Claims Analysis / Objections | 4.00 | 520.00 | $2,080.00 |
| 12/28/2020 | James Bland | Analyzed Chubb ability to pay | Mediation | 2.10 | 515.00 | $1,081.50 |
| 12/28/2020 | Joshua Williams | Functional model re: summary matrix multiple claims | Claims Analysis / Objections | 4.00 | 520.00 | $2,080.00 |
| 12/28/2020 | Jason Crockett | Analyze claims data and available insurance policies. | Claims Analysis / Objections | 0.30 | 750.00 | $225.00 |
| 12/28/2020 | Michael Atkinson | Call with the coalition. | Client Activities | 1.00 | 950.00 | $950.00 |
| 12/28/2020 | Michael Atkinson | Reviewed and analyzed Hartford model. | Mediation | 2.50 | 950.00 | $2,375.00 |
| 12/29/2020 | Michael Atkinson | Call with committee professionals. | Client Activities | 1.00 | 950.00 | $950.00 |
| 12/29/2020 | Michael Atkinson | Call with Bates White. | Claims Analysis / Objections | 1.50 | 950.00 | $1,425.00 |
| 12/29/2020 | James Bland | Created exhibits based on potential claims matrices. | Claims Analysis / Objections | 1.90 | 515.00 | $978.50 |
| 12/29/2020 | Jason Crockett | Participated in call with Bates White regarding review of data and timeline for production of supplemental information. | Claims Analysis / Objections | 1.50 | 750.00 | $1,125.00 |
| 12/29/2020 | Joshua Williams | Functional model revisions re: no SOL adjustments, SOL only, and SOL with potential Gray States | Claims Analysis / Objections | 4.00 | 520.00 | $2,080.00 |
| 12/29/2020 | Jason Crockett | Reviewed Bates White presentation related to latest data analysis. | Claims Analysis / Objections | 0.30 | 750.00 | $225.00 |
| 12/29/2020 | Jason Crockett | Reviewed Bates White data production by tranche and comparison of data sets. | Claims Analysis / Objections | 0.20 | 750.00 | $150.00 |
| 12/29/2020 | Joshua Williams | Functional model revisions re: input from Province team members M. Atkinson and J. Crockett | Claims Analysis / Objections | 4.00 | 520.00 | $2,080.00 |
| 12/29/2020 | Joshua Williams | Functional model revisions re: max per claimant, policy occurrences, abuser occurrences | Claims Analysis / Objections | 4.00 | 520.00 | $2,080.00 |
| 12/29/2020 | Joshua Williams | Functional model revisions re: SOL from Debtors | Claims Analysis / Objections | 3.00 | 520.00 | $1,560.00 |
| 12/30/2020 | Joshua Williams | Functional model revisions re: standardizing abuse state and inclusion of federal SOL for ex. US claims | Claims Analysis / Objections | 3.00 | 520.00 | $1,560.00 |
| 12/30/2020 | Michael Atkinson | Email counsel regarding legal issues for insurance analysis. | Mediation | 0.60 | 950.00 | $570.00 |
| 12/30/2020 | Joshua Williams | Functional model revisions re: unsettled and settled policy formulas | Claims Analysis / Objections | 4.00 | 520.00 | $2,080.00 |
| 12/30/2020 | Michael Atkinson | Call with debtor and counsel. | Mediation | 0.70 | 950.00 | $665.00 |
| 12/30/2020 | Jason Crockett | Prepare information request list from TCC parties and related to demand. | Case Administration | 0.30 | 750.00 | $225.00 |
| 12/30/2020 | Joshua Williams | Creation of SOL master workbook for sharing with counsel | Claims Analysis / Objections | 2.00 | 520.00 | $1,040.00 |
| 12/30/2020 | Jason Crockett | Review of demand letter and prepare comments. | Case Administration | 0.20 | 750.00 | $150.00 |
| 12/30/2020 | Michael Atkinson | Reviewed and analyzed insurance analysis. | Mediation | 1.80 | 950.00 | $1,710.00 |
| 12/30/2020 | Byron Groth | Research and analyze historical claim settlements and structures. | Claims Analysis / Objections | 3.80 | 425.00 | $1,615.00 |
| 12/30/2020 | Joshua Williams | Functional model revisions re: abuse sensitivity | Mediation | 3.00 | 520.00 | $1,560.00 |
| 12/30/2020 | Joshua Williams | Functional model revisions re: claimant dollar amount ranges per single claim | Claims Analysis / Objections | 4.00 | 520.00 | $2,080.00 |
| 12/31/2020 | Joshua Williams | Functional model revisions re: sensitivity tables | Mediation | 2.00 | 520.00 | $1,040.00 |
| 12/31/2020 | Michael Atkinson | Reviewed and analyzed analysis for claims. | Claims Analysis / Objections | 1.40 | 950.00 | $1,330.00 |
| 12/31/2020 | Joshua Williams | Functional model revisions re: abuser count sensitivity | Claims Analysis / Objections | 3.00 | 520.00 | $1,560.00 |
| 12/31/2020 | Joshua Williams | Functional model revisions re: Gray States | Claims Analysis / Objections | 2.00 | 520.00 | $1,040.00 |
| 12/31/2020 | Joshua Williams | Begin structuring draft of Insurance Exposure re: Hartford period | Mediation | 4.00 | 520.00 | $2,080.00 |
| 12/31/2020 | Joshua Williams | Functional model revisions re: abuse count outliers | Claims Analysis / Objections | 3.00 | 520.00 | $1,560.00 |
| 12/31/2020 | Jason Crockett | Review of Coalition demand letter and prepare comments. | Client Activities | 0.10 | 750.00 | $75.00 |
| 12/31/2020 | Byron Groth | Revise claims research. | Claims Analysis / Objections | 0.40 | 425.00 | $170.00 |
| 1/1/2021 | Jason Crockett | Prepared arguments related to affiliated organizations. | Business Analysis/ Operations | 0.70 | 750.00 | $525.00 |
| 1/2/2021 | Joshua Williams | Analyzed Bates White claims data by chartering organization. | Claims Analysis / Objections | 2.50 | 520.00 | $1,300.00 |
| 1/2/2021 | Joshua Williams | Created analysis to determine cash reserves of insurer | Business Analysis/ Operations | 1.50 | 520.00 | $780.00 |
| 1/2/2021 | Jason Crockett | Prepared information request related to affiliated organizations. | Business Analysis/ Operations | 0.30 | 750.00 | $225.00 |
| 1/2/2021 | Joshua Williams | Created debtor claims universe slide. | Claims Analysis / Objections | 1.20 | 520.00 | $624.00 |
| 1/2/2021 | Joshua Williams | Created analysis to determine cash reserves of insurers | Business Analysis/ Operations | 2.50 | 520.00 | $1,300.00 |
| 1/3/2021 | Michael Atkinson | Review and analyze ability to pay analysis. | Business Analysis/ Operations | 0.80 | 950.00 | $760.00 |
| 1/3/2021 | Joshua Williams | Prepared text of the preliminary insurance presentation. | Mediation | 2.50 | 520.00 | $1,300.00 |
| 1/3/2021 | James Bland | Analyzed historical information on Chubb | Mediation | 2.20 | 515.00 | $1,133.00 |
| 1/3/2021 | Raul Busto | Research Hartford. | Mediation | 1.00 | 430.00 | $430.00 |
| 1/3/2021 | Jason Crockett | Analysis of financial information related to insurer subsidiaries. | Business Analysis/ Operations | 0.90 | 750.00 | $675.00 |
| 1/3/2021 | Joshua Williams | First iteration of the Hartford damages policies, modeling certain assumptions | Mediation | 3.00 | 520.00 | $1,560.00 |
| 1/3/2021 | Jason Crockett | Analyzed issues related to insurer's policies and exposure. | Mediation | 1.20 | 750.00 | $900.00 |
| 1/3/2021 | Joshua Williams | First iteration of the Hartford damages policies modeling certain assumptions | Mediation | 3.00 | 520.00 | $1,560.00 |
| 1/3/2021 | Michael Atkinson | Analyzed Hartford analysis. | Mediation | 1.10 | 950.00 | $1,045.00 |
| 1/3/2021 | James Bland | Analyzed historical information on Cigna | Business Analysis/ Operations | 2.30 | 515.00 | $1,184.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/3/2021 | Jason Crockett | Review of analysis related to insurer liability and coordinate with J. Bland on analysis. | Mediation | 0.80 | 750.00 | $600.00 |
| 1/3/2021 | Joshua Williams | First iteration of the Hartford damages model re certain assumptions | Mediation | 2.50 | 520.00 | $1,300.00 |
| 1/3/2021 | James Bland | Analyzed insurer's ability to pay. | Business Analysis/ Operations | 2.40 | 515.00 | $1,236.00 |
| 1/3/2021 | Joshua Williams | First iteration of the insurance damages policies analysis re: modeling claims for certain policy period | Claims Analysis / Objections | 3.00 | 520.00 | $1,560.00 |
| 1/3/2021 | James Bland | Created exhibits related to insurers' ability to pay. | Business Analysis/ Operations | 1.90 | 515.00 | $978.50 |
| 1/4/2021 | Jason Crockett | Analyzed information related to insurer ability to pay. | Business Analysis/ Operations | 0.70 | 750.00 | $525.00 |
| 1/4/2021 | Joshua Williams | Updated sensitivity table and associated presentation text. | Mediation | 2.20 | 520.00 | $1,144.00 |
| 1/4/2021 | Michael Atkinson | Call with committee. | Client Activities | 2.20 | 950.00 | $2,090.00 |
| 1/4/2021 | Jason Crockett | Call regarding insurer exposure. | Mediation | 0.50 | 750.00 | $375.00 |
| 1/4/2021 | Jason Crockett | Prepared action items for counsel related to strategy to maximize recoveries and reduce costs to Trust. | Case Administration | 0.90 | 750.00 | $675.00 |
| 1/4/2021 | Joshua Williams | Created template for third party information requests. | Business Analysis/ Operations | 0.80 | 520.00 | $416.00 |
| 1/4/2021 | Jason Crockett | Analyzed insurers' responsibility for abuse claims. | Claims Analysis / Objections | 0.80 | 750.00 | $600.00 |
| 1/4/2021 | Michael Atkinson | Analyzed Hartford analysis. | Mediation | 0.90 | 950.00 | $855.00 |
| 1/4/2021 | Jason Crockett | Analyzed and prepared edits to Hartford presentation materials. | Mediation | 3.00 | 750.00 | $2,250.00 |
| 1/4/2021 | Joshua Williams | Revised methodology for modeling certain assumptions | Claims Analysis / Objections | 3.50 | 520.00 | $1,820.00 |
| 1/4/2021 | James Bland | Continued insurer's ability to pay analysis. | Business Analysis/ Operations | 2.10 | 515.00 | $1,081.50 |
| 1/4/2021 | Joshua Williams | Revised methodology for modeling certain assumptions | Claims Analysis / Objections | 3.10 | 520.00 | $1,612.00 |
| 1/4/2021 | Joshua Williams | Revised solutions for missing key data | Claims Analysis / Objections | 2.70 | 520.00 | $1,404.00 |
| 1/4/2021 | Stilian Morrison | Analyzed latest claims valuation. | Claims Analysis / Objections | 0.70 | 760.00 | $532.00 |
| 1/4/2021 | Jason Crockett | Review and analyze POR. | Mediation | 1.40 | 750.00 | $1,050.00 |
| 1/4/2021 | Joshua Williams | Eliminated certain assumptions from calculation and rework conclusions. | Mediation | 3.50 | 520.00 | $1,820.00 |
| 1/4/2021 | Joshua Williams | Created "Next Steps" and ongoing investigative work slides. | Claims Analysis / Objections | 1.50 | 520.00 | $780.00 |
| 1/4/2021 | Michael Atkinson | BSA call regarding 5 year plan. | Plan and Disclosure Statement | 0.80 | 950.00 | $760.00 |
| 1/5/2021 | Jason Crockett | Analyze insurer liability. | Mediation | 0.40 | 750.00 | $300.00 |
| 1/5/2021 | James Bland | Continued insurer's ability to pay analysis. | Business Analysis/ Operations | 2.30 | 515.00 | $1,184.50 |
| 1/5/2021 | Jason Crockett | Analyzed insurance policy coverage availability. | Mediation | 1.30 | 750.00 | $975.00 |
| 1/5/2021 | Joshua Williams | Run report concerning claims against local council for insurance counsel. | Claims Analysis / Objections | 2.50 | 520.00 | $1,300.00 |
| 1/5/2021 | Joshua Williams | Updated abuse type to run cases for TCC / BSA. | Claims Analysis / Objections | 2.80 | 520.00 | $1,456.00 |
| 1/5/2021 | Joshua Williams | Analyzed BSA cases for allegations in specific settlements. | Mediation | 1.50 | 520.00 | $780.00 |
| 1/5/2021 | Michael Atkinson | Analyzed Hartford analysis. | Mediation | 2.00 | 950.00 | $1,900.00 |
| 1/5/2021 | Jason Crockett | Prepared scenarios related to potential insurer liability. | Mediation | 1.20 | 750.00 | $900.00 |
| 1/5/2021 | Joshua Williams | Created rules for various coverage policies. | Mediation | 2.20 | 520.00 | $1,144.00 |
| 1/6/2021 | Joshua Williams | Evaluated claims under certain parameters and model output | Claims Analysis / Objections | 2.70 | 520.00 | $1,404.00 |
| 1/6/2021 | Joshua Williams | Adjusted model assumptions per insurance counsel. | Mediation | 3.00 | 520.00 | $1,560.00 |
| 1/6/2021 | Joshua Williams | Created count of claims for each insurance model output. | Claims Analysis / Objections | 2.50 | 520.00 | $1,300.00 |
| 1/6/2021 | Jason Crockett | Prepared model of claims subject to insurer's policies and develop estimate of liability. | Claims Analysis / Objections | 2.70 | 750.00 | $2,025.00 |
| 1/6/2021 | Jason Crockett | Analysis of Hartford presentation and prepared changes. | Mediation | 2.00 | 750.00 | $1,500.00 |
| 1/6/2021 | Joshua Williams | Evaluated claims assuming certain parameters and model output. | Claims Analysis / Objections | 2.50 | 520.00 | $1,300.00 |
| 1/6/2021 | Jason Crockett | Discussed claims materials with M. Atkinson and prepare edits. | Claims Analysis / Objections | 1.50 | 750.00 | $1,125.00 |
| 1/6/2021 | Michael Atkinson | Review and analyze claims analysis. | Claims Analysis / Objections | 2.80 | 950.00 | $2,660.00 |
| 1/6/2021 | Michael Atkinson | Call with committee regarding settlement proposal. | Mediation | 1.00 | 950.00 | $950.00 |
| 1/6/2021 | Jason Crockett | Prepared analysis of claims to project potential insurer liability. | Claims Analysis / Objections | 1.80 | 750.00 | $1,350.00 |
| 1/7/2021 | Michael Atkinson | Analyzed Hartford analysis. | Mediation | 3.00 | 950.00 | $2,850.00 |
| 1/7/2021 | James Bland | Created claims analysis based on certain parameters | Claims Analysis / Objections | 1.50 | 515.00 | $772.50 |
| 1/7/2021 | Jason Crockett | Prepared materials related to insurer. | Mediation | 2.80 | 750.00 | $2,100.00 |
| 1/7/2021 | Joshua Williams | Prepared Draft #2 insurance liability presentation. | Mediation | 3.00 | 520.00 | $1,560.00 |
| 1/7/2021 | Joshua Williams | Revised Hartford insurance presentation of figure for claims in certain states | Mediation | 3.00 | 520.00 | $1,560.00 |
| 1/7/2021 | Michael Atkinson | Call with Bates White regarding claims. | Claims Analysis / Objections | 1.00 | 950.00 | $950.00 |
| 1/7/2021 | Joshua Williams | Revised assumption table per input from insurance counsel. | Mediation | 1.00 | 520.00 | $520.00 |
| 1/7/2021 | Jason Crockett | Analysis of draft presentation related to insurer liability. | Mediation | 2.50 | 750.00 | $1,875.00 |
| 1/7/2021 | Joshua Williams | Revised Draft #2 presentation to the CASJ. | Client Activities | 1.50 | 520.00 | $780.00 |
| 1/7/2021 | Joshua Williams | Calculated average claim amounts. | Claims Analysis / Objections | 2.00 | 520.00 | $1,040.00 |
| 1/7/2021 | Jason Crockett | Analyzed various types of claims and impact to insurance recoveries. | Claims Analysis / Objections | 1.40 | 750.00 | $1,050.00 |
| 1/8/2021 | Jason Crockett | Analyzed asset analysis. | Business Analysis/ Operations | 0.80 | 750.00 | $760.00 |
| 1/8/2021 | Jason Crockett | Analysis of issues related to apparent restriction of cash | Business Analysis/ Operations | 1.10 | 750.00 | $825.00 |
| 1/8/2021 | Michael Atkinson | Call with A&M regarding business plan and plan. | Plan and Disclosure Statement | 1.00 | 950.00 | $950.00 |
| 1/8/2021 | Joshua Williams | De-duplicate the Tranche 3 file. | Claims Analysis / Objections | 2.90 | 520.00 | $1,508.00 |
| 1/8/2021 | Michael Atkinson | Analyzed Bates White analysis and update Hartford analysis. | Mediation | 1.20 | 950.00 | $1,140.00 |
| 1/8/2021 | Jason Crockett | Analyzed business plan and prepare questions to review with A&M regarding taxes, liquidation of assets, Core Value Note, cash contribution, real property, oil and gas assets, etc. | Plan and Disclosure Statement | 1.70 | 750.00 | $1,275.00 |
| 1/8/2021 | Michael Atkinson | Call with counsel regarding plan. | Plan and Disclosure Statement | 0.50 | 950.00 | $475.00 |
| 1/8/2021 | Jason Crockett | Participated in strategy call regarding abuse claims. | Claims Analysis / Objections | 0.90 | 750.00 | $675.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/8/2021 | Jason Crockett | Prepared update for counsel regarding excess cash flow sweep, insurance archaeology, timing of asset monetization, unsecured trade claims, etc. | Claims Analysis / Objections | 1.10 | 750.00 | $825.00 |
| 1/8/2021 | Jason Crockett | Prepared waterfall analysis related to assets available to trust for distribution, and timing of collection of proceeds. | Business Analysis/ Operations | 1.60 | 750.00 | $1,200.00 |
| 1/8/2021 | James Bland | Analysis related to insurance recoverability | Mediation | 1.00 | 515.00 | $515.00 |
| 1/8/2021 | Joshua Williams | Organized Tranche 3 claims data to make it functional in model. | Claims Analysis / Objections | 1.40 | 520.00 | $728.00 |
| 1/8/2021 | Jason Crockett | Call with A&M regarding 5 year plan and other key case issues. | Plan and Disclosure Statement | 1.20 | 750.00 | $900.00 |
| 1/8/2021 | Michael Atkinson | Analyzed updated insurance analysis. | Mediation | 1.20 | 950.00 | $1,140.00 |
| 1/8/2021 | James Bland | Created preliminary waterfall analysis. | Business Analysis/ Operations | 2.20 | 515.00 | $1,133.00 |
| 1/8/2021 | Jason Crockett | Prepared updates to presentation materials. | Client Activities | 0.60 | 750.00 | $450.00 |
| 1/9/2021 | James Bland | Analyze information related to insurance recoverability | Mediation | 2.00 | 515.00 | $1,030.00 |
| 1/9/2021 | Jason Crockett | Prepared analysis related to abuse claims by year. | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 1/9/2021 | Michael Atkinson | Participated in mediation strategy call. | Mediation | 1.00 | 950.00 | $950.00 |
| 1/9/2021 | Jason Crockett | Prepared analysis related to updated claims information. | Claims Analysis / Objections | 2.00 | 750.00 | $1,500.00 |
| 1/9/2021 | Joshua Williams | Continued to de-duplicate the Tranche 3 file | Claims Analysis / Objections | 3.50 | 520.00 | $1,820.00 |
| 1/9/2021 | Joshua Williams | Recoded Tranche 3 claims based on certain parameters | Claims Analysis / Objections | 1.40 | 520.00 | $728.00 |
| 1/9/2021 | Joshua Williams | Identified Bates Whites Open Claims and code Tranche 3 | Claims Analysis / Objections | 3.00 | 520.00 | $1,560.00 |
| 1/9/2021 | Michael Atkinson | Analyzed updated insurance analysis. | Mediation | 2.50 | 950.00 | $2,375.00 |
| 1/9/2021 | Jason Crockett | Analysis of claims information with M. Atkinson. | Claims Analysis / Objections | 0.80 | 750.00 | $600.00 |
| 1/10/2021 | Joshua Williams | Conformed certain parameter by claim for further analysis | Claims Analysis / Objections | 2.00 | 520.00 | $1,040.00 |
| 1/10/2021 | Michael Atkinson | Analyzed Hartford analysis. | Mediation | 1.80 | 950.00 | $1,710.00 |
| 1/10/2021 | James Bland | Conducted analysis of claims against chartered organizations. | Claims Analysis / Objections | 2.20 | 515.00 | $1,133.00 |
| 1/10/2021 | Michael Atkinson | Analyzed and updated committee member on Hartford analysis. | Client Activities | 0.80 | 950.00 | $760.00 |
| 1/10/2021 | Jason Crockett | Analyzed claims data by year and insurer. | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 1/10/2021 | Joshua Williams | Categorized claims based on certain parameter | Claims Analysis / Objections | 1.40 | 520.00 | $728.00 |
| 1/10/2021 | James Bland | Conducted analysis of claims against local councils. | Claims Analysis / Objections | 2.10 | 515.00 | $1,081.50 |
| 1/11/2021 | Jason Crockett | Prepared strategy points for counsel related to estimation. | Case Administration | 0.50 | 750.00 | $375.00 |
| 1/11/2021 | Jason Crockett | Participated in call regarding certain SOL issues | Claims Analysis / Objections | 0.70 | 750.00 | $525.00 |
| 1/11/2021 | Jason Crockett | Analyzed information related to statute of limitations issues and data calculation. | Mediation | 0.80 | 750.00 | $600.00 |
| 1/11/2021 | Joshua Williams | Reviewed local council claims and associated assets. | Claims Analysis / Objections | 0.50 | 520.00 | $260.00 |
| 1/11/2021 | Jason Crockett | Conferred with J. Crockett re: input assumptions and reasoning | Claims Analysis / Objections | 2.00 | 520.00 | $1,040.00 |
| 1/11/2021 | Joshua Williams | Updated Hartford insurance model for sharing with insurance counsel. | Mediation | 2.30 | 520.00 | $1,196.00 |
| 1/11/2021 | Jason Crockett | Analyzed and standardize BSA claims data | Claims Analysis / Objections | 0.40 | 750.00 | $300.00 |
| 1/11/2021 | Joshua Williams | Adjusted insurance model with revised methodology | Mediation | 2.50 | 520.00 | $1,300.00 |
| 1/11/2021 | Joshua Williams | Created a matrix based on certain parameters | Claims Analysis / Objections | 3.00 | 520.00 | $1,560.00 |
| 1/11/2021 | Joshua Williams | Updated insurance model for certain parameters | Mediation | 2.50 | 520.00 | $1,300.00 |
| 1/11/2021 | Michael Atkinson | Analyzed state-by-state issues. | Claims Analysis / Objections | 0.90 | 950.00 | $855.00 |
| 1/11/2021 | Jason Crockett | Participated in coalition strategy preparation session. | Client Activities | 1.70 | 750.00 | $1,275.00 |
| 1/11/2021 | Michael Atkinson | Analyzed insurance analysis. | Mediation | 2.50 | 950.00 | $2,375.00 |
| 1/11/2021 | James Bland | Created local council balance sheet analysis. | Business Analysis/ Operations | 2.20 | 515.00 | $1,133.00 |
| 1/12/2021 | Jason Crockett | Prepare analysis of BW data | Claims Analysis / Objections | 0.80 | 750.00 | $600.00 |
| 1/12/2021 | Joshua Williams | Conformed insurance counsel's notes on assumption/input and make model ready | Mediation | 2.40 | 520.00 | $1,248.00 |
| 1/12/2021 | Joshua Williams | Back into Bate Whites revised claims in deduplicated file | Claims Analysis / Objections | 2.30 | 520.00 | $1,196.00 |
| 1/12/2021 | Jason Crockett | Prepared framework for matrix analyzing various claims scenarios. | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 1/12/2021 | James Bland | Analyzed council financials | Business Analysis/ Operations | 2.00 | 515.00 | $1,030.00 |
| 1/12/2021 | Joshua Williams | Completed overhaul of insurance model with deduplicated claims. | Claims Analysis / Objections | 3.60 | 520.00 | $1,872.00 |
| 1/12/2021 | Michael Atkinson | Mediation session with the mediators. | Mediation | 2.00 | 950.00 | $1,900.00 |
| 1/12/2021 | Jason Crockett | Participated in mediation session with mediators. | Mediation | 2.00 | 750.00 | $1,500.00 |
| 1/12/2021 | Joshua Williams | Back into BW revised claims in deduplicated file | Claims Analysis / Objections | 3.50 | 520.00 | $1,820.00 |
| 1/12/2021 | Jason Crockett | Prepare presentation related to insurer liability. | Mediation | 1.50 | 750.00 | $1,125.00 |
| 1/12/2021 | Michael Atkinson | Analyzed local council assets update for committee. | Business Analysis/ Operations | 1.10 | 950.00 | $1,045.00 |
| 1/12/2021 | Jason Crockett | Prepare analysis of insurance liability for certain insurer | Mediation | 0.90 | 750.00 | $675.00 |
| 1/12/2021 | Michael Atkinson | Mediation session with Debtor. | Mediation | 1.00 | 950.00 | $950.00 |
| 1/13/2021 | Joshua Williams | Conferred with J. Crockett regarding next steps re: certain claims | Claims Analysis / Objections | 1.30 | 520.00 | $676.00 |
| 1/13/2021 | Timothy Strickler | Updated SOL summary schedule to reflect handwritten notes. | Claims Analysis / Objections | 1.70 | 450.00 | $765.00 |
| 1/13/2021 | Michael Atkinson | Call with the debtor. | Mediation | 0.50 | 950.00 | $475.00 |
| 1/13/2021 | Jason Crockett | Prepare research related to SOL issues and potential openings related to discovery. | Claims Analysis / Objections | 1.80 | 750.00 | $1,350.00 |
| 1/13/2021 | Joshua Williams | Call with insurance counsel. | Mediation | 1.00 | 950.00 | $950.00 |
| 1/13/2021 | Michael Atkinson | Analyzed Hartford model. | Mediation | 1.50 | 950.00 | $1,425.00 |
| 1/13/2021 | James Bland | Created analysis of claims during certain insurance years. | Claims Analysis / Objections | 1.20 | 515.00 | $618.00 |
| 1/13/2021 | Joshua Williams | Analyzed total potential claims using deduplicated file. | Claims Analysis / Objections | 2.90 | 520.00 | $1,508.00 |
| 1/13/2021 | Joshua Williams | Refined claims under various assumptions in certain timeframe/policy periods | Claims Analysis / Objections | 2.20 | 520.00 | $1,144.00 |
| 1/13/2021 | Joshua Williams | Reconciled insurance counsel's inputs to third-party research | Mediation | 2.60 | 520.00 | $1,352.00 |
| 1/13/2021 | Jason Crockett | Analyze information related to local council claims and assets. | Claims Analysis / Objections | 1.10 | 750.00 | $825.00 |
| 1/13/2021 | Joshua Williams | Prepare analysis related to insurer's liability scenarios. | Mediation | 1.40 | 750.00 | $1,050.00 |
| 1/13/2021 | Joshua Williams | Created schedule showing difference in claims subsets | Claims Analysis / Objections | 3.00 | 520.00 | $1,560.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/14/2021 | James Bland | Continued to research jury verdict awards. | Claims Analysis / Objections | 2.20 | 515.00 | $1,133.00 |
| 1/14/2021 | Joshua Williams | Responded to insurance counsel's input on Hartford metrics. | Mediation | 1.30 | 520.00 | $676.00 |
| 1/14/2021 | James Bland | Continued compiling information on jury verdict awards. | Claims Analysis / Objections | 2.30 | 515.00 | $1,184.50 |
| 1/14/2021 | Jason Crockett | Prepare responses related to various SOL issues | Claims Analysis / Objections | 1.10 | 750.00 | $825.00 |
| 1/14/2021 | Michael Atkinson | Planning call with council. | Plan and Disclosure Statement | 0.40 | 950.00 | $380.00 |
| 1/14/2021 | Michael Atkinson | Local council mediation session. | Mediation | 2.00 | 950.00 | $1,900.00 |
| 1/14/2021 | James Bland | Researched prior jury verdict awards | Claims Analysis / Objections | 2.20 | 515.00 | $1,133.00 |
| 1/14/2021 | Joshua Williams | Stripped assumptions from model to leave only what was presented in the Tranche data | Claims Analysis / Objections | 4.20 | 520.00 | $2,184.00 |
| 1/14/2021 | Jason Crockett | Research various statute of limitations issues for each state and territory | Claims Analysis / Objections | 2.20 | 750.00 | $1,650.00 |
| 1/14/2021 | Michael Atkinson | Analyze SOL issues | Claims Analysis / Objections | 1.50 | 950.00 | $1,425.00 |
| 1/14/2021 | Joshua Williams | Continued to rebuild insurance model with new deduplicated data. | Mediation | 3.50 | 520.00 | $1,820.00 |
| 1/14/2021 | Joshua Williams | Continued third party research in support of certain assumptions | Claims Analysis / Objections | 2.00 | 520.00 | $1,040.00 |
| 1/14/2021 | Jason Crockett | Research various sexual abuse settlements to prepare ranges | Mediation | 1.50 | 750.00 | $1,125.00 |
| 1/14/2021 | Joshua Williams | Revised certain parameters in working model | Mediation | 1.80 | 520.00 | $936.00 |
| 1/14/2021 | Joshua Williams | Analyzed BSA master policy listing and compare it to Hartford confirmed policies. | Mediation | 0.60 | 520.00 | $312.00 |
| 1/15/2021 | James Bland | Conducted analysis related to claims against Local Councils | Claims Analysis / Objections | 2.30 | 515.00 | $1,184.50 |
| 1/15/2021 | Joshua Williams | Updated insurance model for certain parameters | Mediation | 2.50 | 520.00 | $1,300.00 |
| 1/15/2021 | Jason Crockett | Prepare analysis of SOL issues | Claims Analysis / Objections | 0.70 | 750.00 | $525.00 |
| 1/15/2021 | Joshua Williams | Analyzed database of sexual abuse verdicts. | Claims Analysis / Objections | 0.50 | 520.00 | $260.00 |
| 1/15/2021 | Joshua Williams | Conferred with J. Crockett on research | Claims Analysis / Objections | 1.70 | 520.00 | $884.00 |
| 1/15/2021 | Michael Atkinson | Analyzed Hartford analysis. | Mediation | 3.00 | 950.00 | $2,850.00 |
| 1/15/2021 | Jason Crockett | Participated in call regarding local council insurance policies and evidence. | Business Analysis/ Operations | 1.00 | 750.00 | $750.00 |
| 1/15/2021 | Jason Crockett | Analyzed issues related to claimants filing claims against local councils and organizations | Claims Analysis / Objections | 0.40 | 750.00 | $300.00 |
| 1/15/2021 | Michael Atkinson | Call with Gabe regarding local council insurance. | Mediation | 0.50 | 950.00 | $475.00 |
| 1/15/2021 | James Bland | Conducted research related to cases involving BSA. | Client Activities | 2.20 | 515.00 | $1,133.00 |
| 1/15/2021 | Joshua Williams | Revised insurance model methodology to incorporate J. Crockett's table of assumptions | Mediation | 2.90 | 520.00 | $1,508.00 |
| 1/15/2021 | Joshua Williams | Continued third party research in support of certain assumptions | Claims Analysis / Objections | 2.90 | 520.00 | $1,508.00 |
| 1/15/2021 | Michael Atkinson | Call with Debtor regarding insurance archeology. | Mediation | 1.00 | 950.00 | $950.00 |
| 1/15/2021 | Michael Atkinson | Analyzed chartered organization claim analysis. | Claims Analysis / Objections | 0.60 | 950.00 | $570.00 |
| 1/15/2021 | Joshua Williams | Updated insurance model re: formulas running across claims. | Claims Analysis / Objections | 2.70 | 520.00 | $1,404.00 |
| 1/16/2021 | Joshua Williams | Stress test Hartford insurance model using insurance counsel's feedback. | Mediation | 3.50 | 520.00 | $1,820.00 |
| 1/16/2021 | Joshua Williams | Revised matrix output for total liability and claim count. | Claims Analysis / Objections | 1.90 | 520.00 | $988.00 |
| 1/16/2021 | Michael Atkinson | Analyzed local council analysis. | Business Analysis/ Operations | 1.00 | 950.00 | $950.00 |
| 1/16/2021 | Michael Atkinson | Analyzed insurance claim analysis. | Claims Analysis / Objections | 2.50 | 950.00 | $2,375.00 |
| 1/16/2021 | Joshua Williams | Created slide on certain tiers and claims | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 1/16/2021 | Jason Crockett | Prepare analysis of claims by council and potential recoveries based on assets. | Claims Analysis / Objections | 1.60 | 750.00 | $1,200.00 |
| 1/16/2021 | James Bland | Continued analysis re: claims against local councils | Claims Analysis / Objections | 2.00 | 515.00 | $1,030.00 |
| 1/16/2021 | Joshua Williams | Created new Hartford insurance presentation | Mediation | 2.20 | 520.00 | $1,144.00 |
| 1/16/2021 | Jason Crockett | Review of and prepare comments to liability presentation materials related to certain insurer | Mediation | 1.40 | 750.00 | $1,050.00 |
| 1/16/2021 | Jason Crockett | Prepare analysis of liability of certain insurer | Mediation | 1.30 | 750.00 | $975.00 |
| 1/16/2021 | Joshua Williams | Revised new model assumptions presentation. | Mediation | 2.50 | 520.00 | $1,300.00 |
| 1/16/2021 | James Bland | Continued analysis related to claims against local councils | Claims Analysis / Objections | 2.10 | 515.00 | $1,081.50 |
| 1/17/2021 | Jason Crockett | Prepare comments related to certain states and recent claims. | Claims Analysis / Objections | 0.60 | 750.00 | $450.00 |
| 1/17/2021 | James Bland | Conducted analysis related to claims against chartered organizations | Claims Analysis / Objections | 2.30 | 515.00 | $1,184.50 |
| 1/17/2021 | Michael Atkinson | Analyzed local council analysis. | Business Analysis/ Operations | 1.20 | 950.00 | $1,140.00 |
| 1/17/2021 | Joshua Williams | Created workbook of Bates White claims | Claims Analysis / Objections | 1.00 | 520.00 | $520.00 |
| 1/17/2021 | Joshua Williams | Adjusted national insurer liability in regards to local council policies claims. | Claims Analysis / Objections | 2.50 | 520.00 | $1,300.00 |
| 1/17/2021 | Joshua Williams | Analysis of Debtor discovery requests. | Court Filings | 0.50 | 520.00 | $260.00 |
| 1/17/2021 | Michael Atkinson | Analyzed Hartford analysis. | Mediation | 1.90 | 950.00 | $1,805.00 |
| 1/17/2021 | Joshua Williams | Analysis of insurance policies (primary and excess). | Mediation | 1.10 | 520.00 | $572.00 |
| 1/17/2021 | Jason Crockett | Analyze liability by affiliated organizations and prepare comments. | Mediation | 1.20 | 750.00 | $900.00 |
| 1/17/2021 | Michael Atkinson | Analysis of discovery requests. | Court Filings | 0.40 | 950.00 | $380.00 |
| 1/17/2021 | Joshua Williams | Prepared insurance model for new local council policies | Mediation | 1.10 | 520.00 | $572.00 |
| 1/18/2021 | Michael Atkinson | Call with insurance counsel. | Mediation | 0.70 | 950.00 | $665.00 |
| 1/18/2021 | Jason Crockett | Prepared comments related to Hartford insurance liability analysis. | Mediation | 1.10 | 750.00 | $825.00 |
| 1/18/2021 | Joshua Williams | Compared Gilbert policy listing to BSA policy listing | Mediation | 1.50 | 520.00 | $780.00 |
| 1/18/2021 | Joshua Williams | Revised insurance model for certain policies. | Mediation | 2.50 | 520.00 | $1,300.00 |
| 1/18/2021 | James Bland | Conducted analysis related to LC property appraisals | Business Analysis/ Operations | 1.60 | 515.00 | $824.00 |
| 1/18/2021 | Jason Crockett | Prepared analysis of claims against LCs by LC and for certain time periods | Claims Analysis / Objections | 1.30 | 750.00 | $975.00 |
| 1/18/2021 | Jason Crockett | Analyze strategy related to maximizing recovery as quickly as possible. | Case Administration | 0.70 | 750.00 | $525.00 |
| 1/18/2021 | Joshua Williams | Model insurer local council policy exposure. | Mediation | 2.70 | 520.00 | $1,404.00 |
| 1/18/2021 | Michael Atkinson | Call with counsel. | Client Activities | 0.40 | 950.00 | $380.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/18/2021 | Joshua Williams | Revised local council model assumptions for updated adjustments | Mediation | 1.50 | 520.00 | $780.00 |
| 1/18/2021 | Joshua Williams | Determined insurer's incremental exposure when factoring in additional information | Mediation | 1.30 | 520.00 | $676.00 |
| 1/18/2021 | Michael Atkinson | Analyzed claims analysis. | Claims Analysis / Objections | 2.00 | 950.00 | $1,900.00 |
| 1/18/2021 | Michael Atkinson | Call with coalition. | Client Activities | 2.00 | 950.00 | $1,900.00 |
| 1/18/2021 | Jason Crockett | Review of insurance analysis. | Mediation | 0.50 | 750.00 | $375.00 |
| 1/18/2021 | Jason Crockett | Prepared summary related to LC claims and available insurance. | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 1/19/2021 | Joshua Williams | Updated local council model for certain cases | Mediation | 1.00 | 520.00 | $520.00 |
| 1/19/2021 | Jason Crockett | Prepare analysis of jury awards and settlements. | Claims Analysis / Objections | 0.80 | 750.00 | $600.00 |
| 1/19/2021 | Joshua Williams | Created local council and insurer national policy matrices and write up summary or analysis for the coalition. | Client Activities | 2.60 | 520.00 | $1,352.00 |
| 1/19/2021 | Joshua Williams | Cut model down in size to evaluate certain local council claims. | Claims Analysis / Objections | 2.70 | 520.00 | $1,404.00 |
| 1/19/2021 | Jason Crockett | Review of local council property and prepare analysis of values by council. | Business Analysis/ Operations | 1.30 | 750.00 | $975.00 |
| 1/19/2021 | Jason Crockett | Analyze local council insurance exposure for certain insurer (incremental to national exposure). | Mediation | 1.20 | 750.00 | $900.00 |
| 1/19/2021 | Michael Atkinson | Analysis of judgments and settlements. | Mediation | 0.80 | 950.00 | $760.00 |
| 1/19/2021 | Michael Atkinson | Analysis of LC Hartford Insurance claims. | Claims Analysis / Objections | 1.80 | 950.00 | $1,710.00 |
| 1/19/2021 | Joshua Williams | Revised local council policy model assumptions | Mediation | 3.40 | 520.00 | $1,768.00 |
| 1/19/2021 | Joshua Williams | Revised local council policy exposure per input from insurance counsel. | Mediation | 1.30 | 520.00 | $676.00 |
| 1/19/2021 | Joshua Williams | Updated national policy model for adjustments to certain assumptions | Mediation | 2.80 | 520.00 | $1,456.00 |
| 1/19/2021 | Michael Atkinson | Analyzed Gilbert analysis. | Claims Analysis / Objections | 0.50 | 950.00 | $475.00 |
| 1/19/2021 | Michael Atkinson | Analyzed Hartford scenario analysis. | Mediation | 0.90 | 950.00 | $855.00 |
| 1/19/2021 | Michael Atkinson | Analyzed draft demand to Hartford. | Mediation | 0.50 | 950.00 | $475.00 |
| 1/20/2021 | Jason Crockett | Call with CASJ regarding estimation process. | Client Activities | 1.80 | 750.00 | $1,350.00 |
| 1/20/2021 | Jason Crockett | Considered issues related to incremental exposure of local council policies for certain insurer. | Mediation | 0.80 | 750.00 | $600.00 |
| 1/20/2021 | Joshua Williams | Incorporate certain assumptions into the model. | Mediation | 3.00 | 520.00 | $1,560.00 |
| 1/20/2021 | Joshua Williams | Revised methodology related to certain assumptions in model | Mediation | 2.60 | 520.00 | $1,352.00 |
| 1/20/2021 | Jason Crockett | Prepared summary analysis of various liability amounts and supporting figures. | Mediation | 1.10 | 750.00 | $825.00 |
| 1/20/2021 | Joshua Williams | Constructed national insurance model for certain insurers | Mediation | 1.40 | 520.00 | $728.00 |
| 1/20/2021 | Joshua Williams | Confer regarding model assumptions | Mediation | 1.00 | 520.00 | $520.00 |
| 1/20/2021 | James Bland | Updated jury verdict awards analysis | Claims Analysis / Objections | 1.40 | 515.00 | $721.00 |
| 1/20/2021 | Michael Atkinson | Analysis of Century exposure. | Mediation | 1.20 | 950.00 | $1,140.00 |
| 1/20/2021 | Joshua Williams | Constructed new formulas pulling certain claims under each national policy for insurer | Claims Analysis / Objections | 1.50 | 520.00 | $780.00 |
| 1/21/2021 | Michael Atkinson | Call with coalition. | Client Activities | 1.00 | 950.00 | $950.00 |
| 1/21/2021 | Michael Atkinson | Analysis of Hartford proposal. | Mediation | 1.20 | 950.00 | $1,140.00 |
| 1/21/2021 | Jason Crockett | Call with counsel regarding strategy for estimation. | Case Administration | 1.00 | 750.00 | $750.00 |
| 1/21/2021 | Joshua Williams | Build certain parameter in model formulas | Mediation | 2.50 | 520.00 | $1,300.00 |
| 1/21/2021 | Joshua Williams | Analyzed notes on certain policies and model accordingly. | Mediation | 2.90 | 520.00 | $1,508.00 |
| 1/21/2021 | Jason Crockett | Analysis of data room production related to financials. | Business Analysis/ Operations | 0.50 | 750.00 | $375.00 |
| 1/21/2021 | Michael Atkinson | Call with counsel regarding options. | Client Activities | 0.90 | 950.00 | $855.00 |
| 1/21/2021 | Michael Atkinson | Analysis of term sheet ideas. | Plan and Disclosure Statement | 0.70 | 950.00 | $665.00 |
| 1/21/2021 | Michael Atkinson | Analysis of potential plan issues. | Plan and Disclosure Statement | 2.00 | 950.00 | $1,900.00 |
| 1/21/2021 | Jason Crockett | Call with counsel regarding estimation, maximizing proceeds. | Client Activities | 0.90 | 750.00 | $675.00 |
| 1/21/2021 | Jason Crockett | Call with Brown Rudnick regarding tax issues and review of same. | Client Activities | 0.30 | 750.00 | $225.00 |
| 1/21/2021 | Joshua Williams | Provided updates on modeling for assessing certain insurers | Mediation | 1.70 | 520.00 | $884.00 |
| 1/21/2021 | Joshua Williams | Call with FCR regarding Hartford and claims. | Claims Analysis / Objections | 0.60 | 950.00 | $570.00 |
| 1/22/2021 | Joshua Williams | Finalized model outputs, confirm latest assumptions are recognized. | Mediation | 0.80 | 520.00 | $416.00 |
| 1/22/2021 | Jason Crockett | Developed strategy related to pursuit of insurance, interrogatories, depositions, litigation, etc. | Litigation | 0.70 | 750.00 | $525.00 |
| 1/22/2021 | Jason Crockett | Prepared recommendation for counsel related to demands from Debtors. | Case Administration | 0.70 | 750.00 | $525.00 |
| 1/22/2021 | Joshua Williams | Checked model for certain parameters and incorporated assumptions | Mediation | 2.80 | 520.00 | $1,456.00 |
| 1/22/2021 | Michael Atkinson | Call with the Debtors financial advisor. | Business Analysis/ Operations | 0.40 | 950.00 | $380.00 |
| 1/22/2021 | Joshua Williams | Begin framing model assumptions deck. | Mediation | 1.50 | 520.00 | $780.00 |
| 1/22/2021 | Michael Atkinson | Drafted emails to coalition. | Client Activities | 0.90 | 950.00 | $855.00 |
| 1/22/2021 | Joshua Williams | Confirmed model liability output using certain methodology | Mediation | 1.80 | 520.00 | $936.00 |
| 1/22/2021 | Jason Crockett | Call with A&M regarding plan and negotiations, cash flow sweep, local councils and insurance. | Plan and Disclosure Statement | 1.00 | 750.00 | $750.00 |
| 1/22/2021 | Jason Crockett | Prepared update for counsel regarding strategy. | Case Administration | 0.30 | 750.00 | $225.00 |
| 1/22/2021 | Michael Atkinson | Analyzed discovery issues. | Court Filings | 0.40 | 950.00 | $380.00 |
| 1/23/2021 | Joshua Williams | Created model assumption presentation on certain nuances. | Mediation | 1.10 | 520.00 | $572.00 |
| 1/23/2021 | Jason Crockett | Prepared comments related to Debtors' plan and content for term sheet. | Plan and Disclosure Statement | 1.30 | 750.00 | $975.00 |
| 1/23/2021 | Michael Atkinson | Analysis of plan structure. | Plan and Disclosure Statement | 1.20 | 950.00 | $1,140.00 |
| 1/23/2021 | Joshua Williams | Created tables for claims by state. | Claims Analysis / Objections | 1.20 | 520.00 | $624.00 |
| 1/23/2021 | Joshua Williams | Proof model assumptions presentation and prepare PDF for internal comments. | Mediation | 1.50 | 520.00 | $780.00 |
| 1/23/2021 | Jason Crockett | Prepared summary of Hartford liability calculation, abuse table and open/closed matrix. | Mediation | 0.60 | 750.00 | $450.00 |
| 1/23/2021 | Michael Atkinson | Call with Debtor. | Mediation | 0.70 | 950.00 | $665.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/23/2021 | Joshua Williams | Ensured model assumption deck aligns with model. | Mediation | 1.50 | 520.00 | $780.00 |
| 1/23/2021 | Joshua Williams | Created and formatted century liability table. | Mediation | 1.30 | 520.00 | $676.00 |
| 1/23/2021 | Jason Crockett | Analysis of documents posted to data room. | Business Analysis/ Operations | 1.10 | 750.00 | $825.00 |
| 1/23/2021 | Joshua Williams | Revised model assumptions deck executive summary. | Mediation | 1.20 | 520.00 | $624.00 |
| 1/24/2021 | Jason Crockett | Adjusted model assumptions deck per comments from J. Crockett. | Mediation | 2.30 | 520.00 | $1,196.00 |
| 1/24/2021 | Joshua Williams | Answered questions regarding model assumptions presentation. | Mediation | 1.50 | 520.00 | $780.00 |
| 1/24/2021 | Michael Atkinson | Analyzed discovery issues. | Court Filings | 0.80 | 950.00 | $760.00 |
| 1/24/2021 | Joshua Williams | Analyzed Century analysis. | Mediation | 4.50 | 950.00 | $4,275.00 |
| 1/24/2021 | Jason Crockett | Analysis of information for press release and prepare comments. | Business Analysis/ Operations | 0.40 | 750.00 | $300.00 |
| 1/25/2021 | Jason Crockett | Prepared key points related to negotiation strategy with BSA and local councils. | Business Analysis/ Operations | 0.70 | 750.00 | $525.00 |
| 1/25/2021 | Jason Crockett | Prepared analysis of various issues related to Century. | Mediation | 0.50 | 750.00 | $375.00 |
| 1/25/2021 | Jason Crockett | Attend conference with CASJ members and counsel related to strategy. | Case Administration | 1.00 | 750.00 | $750.00 |
| 1/25/2021 | Jason Crockett | Analyzed LC analysis. | Business Analysis/ Operations | 0.80 | 950.00 | $760.00 |
| 1/25/2021 | Joshua Williams | Adjusted text in model assumptions deck. | Mediation | 1.00 | 520.00 | $520.00 |
| 1/25/2021 | Joshua Williams | Prepared model assumption deck overview email. | Mediation | 0.70 | 520.00 | $364.00 |
| 1/25/2021 | Jason Crockett | Prepared comments, responses, and explanations related to Century liability presentation draft. | Plan and Disclosure Statement | 0.90 | 750.00 | $675.00 |
| 1/25/2021 | Michael Atkinson | Organized thoughts related to plan options. | Plan and Disclosure Statement | 0.40 | 950.00 | $380.00 |
| 1/25/2021 | Jason Crockett | Participated in mediation session with mediators. | Mediation | 1.00 | 750.00 | $750.00 |
| 1/25/2021 | Michael Atkinson | Analyzed Century analysis issues. | Mediation | 2.70 | 950.00 | $2,565.00 |
| 1/25/2021 | Joshua Williams | Researched filed claims by coalition, TCC, etc. | Claims Analysis / Objections | 2.50 | 520.00 | $1,300.00 |
| 1/25/2021 | Michael Atkinson | Call with mediators. | Mediation | 1.00 | 950.00 | $950.00 |
| 1/25/2021 | Joshua Williams | Revised model assumption deck per comments from counsel. | Mediation | 1.20 | 520.00 | $624.00 |
| 1/25/2021 | Michael Atkinson | Call with coalition. | Client Activities | 1.00 | 950.00 | $950.00 |
| 1/25/2021 | Jason Crockett | Prepared points for and against estimation, including risks. | Claims Analysis / Objections | 0.60 | 750.00 | $450.00 |
| 1/25/2021 | Jason Crockett | Analysis of presentation related to Century liability and prepare analysis of various types of claims. | Claims Analysis / Objections | 1.10 | 750.00 | $825.00 |
| 1/26/2021 | Michael Atkinson | Analyzed TDP analysis. | Claims Analysis / Objections | 1.20 | 950.00 | $1,140.00 |
| 1/26/2021 | Michael Atkinson | Analyzed Century claims analysis. | Claims Analysis / Objections | 1.60 | 950.00 | $1,520.00 |
| 1/26/2021 | Jason Crockett | Analyzed issues related to Allianz and AIG. | Mediation | 0.90 | 750.00 | $675.00 |
| 1/26/2021 | Jason Crockett | Analyzed issues related to Plan and insurance settlement. | Plan and Disclosure Statement | 0.70 | 750.00 | $525.00 |
| 1/26/2021 | Michael Atkinson | Call with FCR regarding insurance. | Mediation | 0.80 | 950.00 | $760.00 |
| 1/26/2021 | Jason Crockett | Analyzed strategy related to depositions and insurance settlement. | Mediation | 0.80 | 750.00 | $600.00 |
| 1/26/2021 | James Bland | Created preliminary draft TDP | Claims Analysis / Objections | 2.00 | 515.00 | $1,030.00 |
| 1/26/2021 | Jason Crockett | Addressed issues related to TDP. | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 1/26/2021 | Michael Atkinson | Call with coalition members regarding insurance claims. | Claims Analysis / Objections | 0.60 | 950.00 | $570.00 |
| 1/26/2021 | Michael Atkinson | Analysis of case strategy. | Case Administration | 1.80 | 950.00 | $1,710.00 |
| 1/27/2021 | Jason Crockett | Prepared comments on CASJ plan term sheet. | Plan and Disclosure Statement | 1.80 | 750.00 | $1,350.00 |
| 1/27/2021 | Jason Crockett | Responded to emails from counsel. | Client Activities | 0.50 | 950.00 | $475.00 |
| 1/27/2021 | Jason Crockett | Prepared strategy related to LC unrestricted asset value. | Business Analysis/ Operations | 1.20 | 750.00 | $900.00 |
| 1/27/2021 | Joshua Williams | Analyzed Bates White Tranche 3 deduplicated file for certain claims | Claims Analysis / Objections | 2.00 | 520.00 | $1,040.00 |
| 1/27/2021 | Jason Crockett | Call regarding insurance coverage issues. | Mediation | 0.50 | 750.00 | $375.00 |
| 1/27/2021 | Jason Crockett | Participated in call with mediators and discuss strategy with M. Atkinson. | Case Administration | 1.50 | 750.00 | $1,125.00 |
| 1/27/2021 | Jason Crockett | Analyzed coverage issues and potential liability related to AIG policies. | Mediation | 1.10 | 750.00 | $825.00 |
| 1/27/2021 | Jason Crockett | Prepared analysis of alternatives to 2004 motion. | Court Filings | 0.30 | 750.00 | $225.00 |
| 1/27/2021 | Joshua Williams | Created table of national policies for insertion into the model. | Mediation | 1.90 | 520.00 | $988.00 |
| 1/27/2021 | Michael Atkinson | Call with A&M regarding plan. | Plan and Disclosure Statement | 0.50 | 950.00 | $475.00 |
| 1/27/2021 | Joshua Williams | Discussed approach for certain insurer with insurance counsel. | Mediation | 0.50 | 520.00 | $260.00 |
| 1/27/2021 | Joshua Williams | Analyzed Omni portal extracts for POCs filed by coalition | Client Activities | 1.00 | 520.00 | $520.00 |
| 1/27/2021 | Michael Atkinson | Analyzed BSA term sheet analysis. | Plan and Disclosure Statement | 1.20 | 950.00 | $1,140.00 |
| 1/27/2021 | Joshua Williams | Benchmarked CASJ POCs against Bates White data | Claims Analysis / Objections | 1.40 | 520.00 | $728.00 |
| 1/27/2021 | Michael Atkinson | Analyzed LC analysis and appraisals. | Business Analysis/ Operations | 2.00 | 950.00 | $1,900.00 |
| 1/27/2021 | Joshua Williams | Prepared notes regarding assumptions related to certain policies/insurers | Mediation | 1.00 | 520.00 | $520.00 |
| 1/27/2021 | Michael Atkinson | Analyzed AIG and Allianz insurance analysis. | Mediation | 2.50 | 950.00 | $2,375.00 |
| 1/27/2021 | Michael Atkinson | Call with Bates White. | Claims Analysis / Objections | 0.90 | 950.00 | $855.00 |
| 1/27/2021 | Joshua Williams | Created snapshot of POC claims by coalition firm for Tranche 3 and Debtor data extract | Claims Analysis / Objections | 2.30 | 520.00 | $1,196.00 |
| 1/27/2021 | Joshua Williams | Analysis of characteristics of national policies for nuanced modeling. | Mediation | 1.60 | 520.00 | $832.00 |
| 1/28/2021 | Joshua Williams | Created schedule of the injury matrix for sharing with CASJ. | Client Activities | 1.60 | 520.00 | $832.00 |
| 1/28/2021 | Jason Crockett | Participated in BSA strategy call with coalition. | Client Activities | 1.00 | 750.00 | $750.00 |
| 1/28/2021 | Michael Atkinson | Analyzed century analysis. | Mediation | 1.50 | 950.00 | $1,425.00 |
| 1/28/2021 | Michael Atkinson | Analyzed demand analysis. | Case Administration | 1.20 | 950.00 | $1,140.00 |
| 1/28/2021 | Joshua Williams | Incorporated Bates White claims data into schedule and update tiers. | Claims Analysis / Objections | 2.50 | 520.00 | $1,300.00 |
| 1/28/2021 | Joshua Williams | Prepared assumptions write-up for the coalition on schedule/matrix | Client Activities | 1.00 | 520.00 | $520.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/28/2021 | Jason Crockett | Participated in call regarding coalition strategy and coordination. | Client Activities | 1.00 | 750.00 | $750.00 |
| 1/28/2021 | Jason Crockett | Participated in call with Debtors regarding Plan concepts. | Plan and Disclosure Statement | 0.90 | 750.00 | $675.00 |
| 1/28/2021 | Joshua Williams | Compared Debtor policies to counsel's national policy listing. | Mediation | 1.40 | 520.00 | $728.00 |
| 1/28/2021 | Michael Atkinson | Mediation call with Debtor. | Mediation | 1.00 | 950.00 | $950.00 |
| 1/28/2021 | Joshua Williams | Revised PDF schedule per comments from J. Crockett. | Claims Analysis / Objections | 1.60 | 520.00 | $832.00 |
| 1/28/2021 | Michael Atkinson | Call with FCR regarding draft plan ideas. | Plan and Disclosure Statement | 1.00 | 950.00 | $950.00 |
| 1/28/2021 | Jason Crockett | Analyzed liability of Debtors for certain states | Mediation | 1.20 | 750.00 | $900.00 |
| 1/28/2021 | Jason Crockett | Analyzed policy limit and coverage issues for 1986 forward period. | Mediation | 0.80 | 750.00 | $600.00 |
| 1/28/2021 | Joshua Williams | Adjusted certain metrics in matrices of analysis | Claims Analysis / Objections | 1.70 | 520.00 | $884.00 |
| 1/28/2021 | Joshua Williams | Revised matrix provided by D. Levy. | Claims Analysis / Objections | 2.20 | 520.00 | $1,144.00 |
| 1/29/2021 | James Bland | Updated local councils value analysis to reflect appraisals received to-date | Business Analysis/ Operations | 2.20 | 515.00 | $1,133.00 |
| 1/29/2021 | James Bland | Continued analysis re: local council appraisals | Business Analysis/ Operations | 2.10 | 515.00 | $1,081.50 |
| 1/29/2021 | Jason Crockett | Prepared updates to post 1986 insurance tower recoveries and coordinate with G. Le Chevallier. | Mediation | 1.50 | 750.00 | $1,125.00 |
| 1/29/2021 | Jason Crockett | Analyzed 2004 motion and Hinton declaration. | Court Filings | 0.80 | 750.00 | $600.00 |
| 1/29/2021 | Michael Atkinson | Call with coalition. | Client Activities | 0.50 | 950.00 | $475.00 |
| 1/29/2021 | Jason Crockett | Prepared analysis of term sheet and prepare comments related to distribution procedures for allowed claims. | Claims Analysis / Objections | 1.30 | 750.00 | $975.00 |
| 1/29/2021 | Joshua Williams | Prepared email for CASJ counsel to send to debtors with all financial analyses re: insurance claims. | Claims Analysis / Objections | 1.50 | 520.00 | $780.00 |
| 1/29/2021 | Michael Atkinson | Analyzed claim amounts. | Claims Analysis / Objections | 2.70 | 950.00 | $2,565.00 |
| 1/29/2021 | Jason Crockett | Prepared analysis of debtor demand / exposure for all filed claims. | Claims Analysis / Objections | 1.40 | 750.00 | $1,050.00 |
| 1/29/2021 | James Bland | Continued to update local councils value analysis to reflect appraisals received to-date | Business Analysis/ Operations | 2.10 | 515.00 | $1,081.50 |
| 1/29/2021 | Michael Atkinson | Analyzed insurance analysis. | Mediation | 2.00 | 950.00 | $1,900.00 |
| 1/29/2021 | Jason Crockett | Prepared analysis of 1986 and more recent policies, claims against, and potential recoveries. | Claims Analysis / Objections | 2.30 | 750.00 | $1,725.00 |
| 1/29/2021 | Joshua Williams | Revised schedule for insurance calculator for certain periods | Mediation | 2.00 | 520.00 | $1,040.00 |
| 1/29/2021 | Michael Atkinson | Analyzed LC asset analysis. | Business Analysis/ Operations | 1.40 | 950.00 | $1,330.00 |
| 1/29/2021 | Joshua Williams | Revised insurance calculator per comments from insurance counsel. | Mediation | 2.50 | 520.00 | $1,300.00 |
| 1/29/2021 | Joshua Williams | Incorporated new assumptions into injury matrices. | Claims Analysis / Objections | 1.30 | 520.00 | $676.00 |
| 1/29/2021 | Joshua Williams | Revised matrices per comments from counsel. | Client Activities | 2.50 | 520.00 | $1,300.00 |
| 1/30/2021 | Jason Crockett | Prepared analysis of local council assets, unrestricted assets, and claims against to support demand from local councils. | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 1/30/2021 | Jason Crockett | Addressed issues related to allocation of value from Trust post-effective date to creditors. | Plan and Disclosure Statement | 0.30 | 750.00 | $225.00 |
| 1/30/2021 | Michael Atkinson | Analyzed LC analysis. | Business Analysis/ Operations | 1.20 | 950.00 | $1,140.00 |
| 1/30/2021 | Michael Atkinson | Analyzed plan term sheet issues. | Plan and Disclosure Statement | 0.80 | 950.00 | $760.00 |
| 1/30/2021 | Michael Atkinson | Analyzed LC analysis. | Business Analysis/ Operations | 0.90 | 950.00 | $855.00 |
| 1/30/2021 | James Bland | Created exhibit summarizing local council values | Business Analysis/ Operations | 0.50 | 515.00 | $257.50 |
| 1/30/2021 | Michael Atkinson | Analyzed LC by open state. | Claims Analysis / Objections | 0.60 | 950.00 | $570.00 |
| 1/31/2021 | Michael Atkinson | Analyzed LC analysis. | Business Analysis/ Operations | 1.60 | 950.00 | $1,520.00 |
| 1/31/2021 | Michael Atkinson | Analysis of term sheet issues. | Plan and Disclosure Statement | 0.90 | 950.00 | $855.00 |
| 1/31/2021 | Jason Crockett | Analyzed information related to chartered organizations. | Mediation | 0.60 | 750.00 | $450.00 |
| 1/31/2021 | Jason Crockett | Prepared analysis of term sheet and strategic options and prepare comments for counsel. | Case Administration | 0.70 | 750.00 | $525.00 |
| 1/31/2021 | Jason Crockett | Prepared information related to local council assets and demands. | Business Analysis/ Operations | 0.60 | 750.00 | $450.00 |
| 1/31/2021 | Joshua Williams | Adjusted insurance model for updated assumptions | Mediation | 1.00 | 520.00 | $520.00 |
| 1/31/2021 | Jason Crockett | Participated in call regarding term sheet. | Mediation | 0.90 | 750.00 | $675.00 |
| 1/31/2021 | Joshua Williams | Created overview presentation of all insurance claims analyses. | Claims Analysis / Objections | 3.00 | 520.00 | $1,560.00 |
| 1/31/2021 | Jason Crockett | Prepared analysis related to charter organizations. | Mediation | 0.50 | 750.00 | $375.00 |
| 1/31/2021 | Michael Atkinson | Call regarding term sheet. | Mediation | 0.50 | 950.00 | $475.00 |
| 1/31/2021 | Jason Crockett | Analyzed affiliated organization analysis. | Mediation | 0.80 | 750.00 | $760.00 |
| 1/31/2021 | Jason Crockett | Analyzed term sheet and prepare comments. | Plan and Disclosure Statement | 0.70 | 750.00 | $525.00 |
| 2/1/2021 | Joshua Williams | Prepare weekly BSA update presentation for CASJ committee call | Client Activities | 3.20 | 520.00 | $1,664.00 |
| 2/1/2021 | Jason Crockett | Prepared comments related to term sheet and sharing with other parties in advance. | Plan and Disclosure Statement | 0.40 | 750.00 | $300.00 |
| 2/1/2021 | Joshua Williams | Revise claims data for certain insurer and share with CASJ counsel | Claims Analysis / Objections | 2.30 | 520.00 | $1,196.00 |
| 2/1/2021 | Joshua Williams | Make revisions to the BSA insurance update presentation according to feedback from J. Crockett | Mediation | 2.40 | 520.00 | $1,248.00 |
| 2/1/2021 | Michael Atkinson | Reviewed and analyzed summary analysis for counsels. | Client Activities | 2.10 | 950.00 | $1,995.00 |
| 2/1/2021 | Jason Crockett | Participated in call with coalition regarding strategic options. | Client Activities | 2.60 | 750.00 | $1,950.00 |
| 2/1/2021 | Joshua Williams | Reviewed term sheet document and PowerPoint and prepared comments. | Plan and Disclosure Statement | 0.90 | 750.00 | $675.00 |
| 2/1/2021 | Joshua Williams | Update the estimate for claims universe based on different assumptions | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 2/1/2021 | Michael Atkinson | Call with Coalition. | Client Activities | 1.00 | 950.00 | $950.00 |
| 2/1/2021 | Jason Crockett | Participated in call with FCR regarding strategy. | Case Administration | 1.20 | 750.00 | $900.00 |
| 2/1/2021 | Michael Atkinson | Call with FCR. | Mediation | 0.80 | 950.00 | $760.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/1/2021 | Jason Crockett | Prepared materials for CASJ presentation regarding insurance recoveries, claims, LC analysis, charitable organizations and projections. | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 2/1/2021 | Michael Atkinson | Reviewed and analyzed damage calculations for counsel. | Mediation | 1.50 | 950.00 | $1,425.00 |
| 2/1/2021 | Joshua Williams | Prepare BSA cash flow projections slide for BSA update deck | Business Analysis/ Operations | 0.80 | 520.00 | $416.00 |
| 2/1/2021 | James Bland | Updated local council & chartered organizations analysis. | Mediation | 2.10 | 515.00 | $1,081.50 |
| 2/2/2021 | Jason Crockett | Call with A&M regarding new business plan. | Plan and Disclosure Statement | 0.60 | 950.00 | $570.00 |
| 2/2/2021 | Jason Crockett | Analysis of insurance issues list for modeling. | Mediation | 0.50 | 750.00 | $375.00 |
| 2/2/2021 | Jason Crockett | Prepared analysis related to sharing cost of professional fees among all creditors of estate compared to counsel of select creditors. | Claims Analysis / Objections | 0.40 | 750.00 | $300.00 |
| 2/2/2021 | Jason Crockett | Call with A&M regarding updated business plan projections and related issues. | Plan and Disclosure Statement | 0.50 | 750.00 | $375.00 |
| 2/2/2021 | Jason Crockett | Analyzed updated BSA business plan and prepare update for CASJ. | Plan and Disclosure Statement | 0.90 | 750.00 | $675.00 |
| 2/2/2021 | Joshua Williams | Decipher insurance counsel assumptions email for certain discrete time periods | Mediation | 2.70 | 520.00 | $1,404.00 |
| 2/2/2021 | Michael Atkinson | Reviewed and analyzed term sheet. | Plan and Disclosure Statement | 1.70 | 950.00 | $1,615.00 |
| 2/2/2021 | Joshua Williams | Model certain policies according to insurance counsel input | Mediation | 2.50 | 520.00 | $1,300.00 |
| 2/2/2021 | Michael Atkinson | Reviewed and analyzed insurer-specific analysis. | Mediation | 1.50 | 950.00 | $1,425.00 |
| 2/2/2021 | Joshua Williams | Reviewed, analyzed and send update to coalition regarding new business plan. | Plan and Disclosure Statement | 1.00 | 950.00 | $950.00 |
| 2/3/2021 | Joshua Williams | Perform layer analysis for certain insurance policies | Mediation | 2.30 | 520.00 | $1,196.00 |
| 2/3/2021 | Joshua Williams | Review policies for certain language and amend model | Mediation | 1.40 | 520.00 | $728.00 |
| 2/3/2021 | Joshua Williams | Create clarification questions list on certain insurers' policies to send to insurance counsel | Mediation | 0.90 | 520.00 | $468.00 |
| 2/3/2021 | Joshua Williams | Prepare schedule of claims exposure for certain insurer by policy for sharing with insurance counsel | Claims Analysis / Objections | 1.90 | 520.00 | $988.00 |
| 2/3/2021 | Joshua Williams | Share assumptions with insurance counsel related to certain insurers | Mediation | 0.70 | 520.00 | $364.00 |
| 2/3/2021 | Joshua Williams | Model insurer exposure for certain discrete time period | Mediation | 3.30 | 520.00 | $1,716.00 |
| 2/3/2021 | Michael Atkinson | Reviewed and analyzed insurer-specific analysis. | Mediation | 2.80 | 950.00 | $2,660.00 |
| 2/4/2021 | Joshua Williams | Prepare notes on insurer model assumptions and takeaway | Mediation | 1.30 | 520.00 | $676.00 |
| 2/4/2021 | Michael Atkinson | Reviewed and analyzed insurance analysis. | Mediation | 2.20 | 950.00 | $2,090.00 |
| 2/4/2021 | Jason Crockett | Prepare update to CASJ related to certain insurer | Client Activities | 0.80 | 750.00 | $600.00 |
| 2/4/2021 | Jason Crockett | Prepared analysis of insurer's liability and consider issues related to calculations. | Mediation | 0.90 | 750.00 | $675.00 |
| 2/4/2021 | Jason Crockett | Analyzed issues related to JPM letter of credit. | Business Analysis/ Operations | 0.70 | 750.00 | $525.00 |
| 2/4/2021 | Joshua Williams | Revise inputs in output model and rerun exposure schedules | Mediation | 1.80 | 520.00 | $936.00 |
| 2/4/2021 | Michael Atkinson | Call with Debtors regarding term sheet. | Mediation | 0.90 | 950.00 | $855.00 |
| 2/4/2021 | Joshua Williams | Finalize initial model exposure output and finishing model of policy for certain insurer | Mediation | 2.70 | 520.00 | $1,404.00 |
| 2/4/2021 | Michael Atkinson | Call with mediators. | Mediation | 1.00 | 950.00 | $950.00 |
| 2/4/2021 | Joshua Williams | Prepare claims exposure schedule for certain insurer showing detail by state | Claims Analysis / Objections | 2.30 | 520.00 | $1,196.00 |
| 2/4/2021 | James Bland | Updated chartered organization analysis | Mediation | 2.20 | 515.00 | $1,133.00 |
| 2/4/2021 | Jason Crockett | Participated in call with Coalition and mediators regarding strategy. | Client Activities | 0.90 | 750.00 | $675.00 |
| 2/4/2021 | Jason Crockett | Participated in call with Debtors regarding term sheet and points included therein. | Mediation | 1.30 | 750.00 | $975.00 |
| 2/5/2021 | Michael Atkinson | Reviewed and analyzed insurer-specific analysis. | Mediation | 1.50 | 950.00 | $1,425.00 |
| 2/5/2021 | Jason Crockett | Call with A&M regarding insurance and letter of credit issues. | Mediation | 0.20 | 750.00 | $150.00 |
| 2/5/2021 | Michael Atkinson | Reviewed and analyzed affiliated companies analysis. | Claims Analysis / Objections | 1.80 | 950.00 | $1,710.00 |
| 2/5/2021 | Jason Crockett | Participated in call with Gabe regarding letters of credit. | Mediation | 0.80 | 750.00 | $600.00 |
| 2/5/2021 | Jason Crockett | Prepared strategy related to insurer's demand. | Case Administration | 0.60 | 750.00 | $450.00 |
| 2/5/2021 | Michael Atkinson | Call with Gabe regarding letters of credit | Mediation | 0.90 | 950.00 | $855.00 |
| 2/5/2021 | Michael Atkinson | Reviewed and analyzed term sheet issues. | Plan and Disclosure Statement | 0.70 | 950.00 | $665.00 |
| 2/5/2021 | Joshua Williams | Run LC exposure model for insurance counsel | Mediation | 3.10 | 520.00 | $1,612.00 |
| 2/5/2021 | Jason Crockett | Prepared comments related to term sheet discussion. | Plan and Disclosure Statement | 0.40 | 750.00 | $300.00 |
| 2/5/2021 | Jason Crockett | Analyzed issues related to certain insurer | Mediation | 0.40 | 750.00 | $300.00 |
| 2/5/2021 | Joshua Williams | Prepare Bates White claims data schedule for insurance counsel | Claims Analysis / Objections | 0.80 | 520.00 | $416.00 |
| 2/5/2021 | Jason Crockett | Prepared analysis for counsel related to term sheet issues and strategy, PBGC claim issue. | Claims Analysis / Objections | 0.70 | 750.00 | $525.00 |
| 2/5/2021 | Joshua Williams | Adjust LC model according to policy deductibles and basis and triggers for claims | Claims Analysis / Objections | 2.50 | 520.00 | $1,300.00 |
| 2/5/2021 | James Bland | Refreshed chartered organizations analysis using insights from Omni data | Mediation | 2.30 | 515.00 | $1,184.50 |
| 2/5/2021 | Joshua Williams | Prepare notes on global demand to certain insurer | Case Administration | 0.60 | 520.00 | $312.00 |
| 2/5/2021 | Joshua Williams | Determine POC claims falling under certain policies according to local council numbers | Claims Analysis / Objections | 2.60 | 520.00 | $1,352.00 |
| 2/5/2021 | Joshua Williams | Create schedule of local council policies for certain insurer | Mediation | 0.90 | 520.00 | $468.00 |
| 2/6/2021 | Joshua Williams | Prepare assumptions and explanation email for CASJ re: exposure of certain insurers (4) | Plan and Disclosure Statement | 2.40 | 520.00 | $1,248.00 |
| 2/6/2021 | Jason Crockett | Prepared analysis related to certain insurers | Mediation | 1.70 | 750.00 | $1,275.00 |
| 2/6/2021 | Joshua Williams | Model certain assumptions and aggregate layers by carrier | Mediation | 2.70 | 520.00 | $1,404.00 |
| 2/6/2021 | Joshua Williams | Model local council exposure for certain policy | Mediation | 3.50 | 520.00 | $1,820.00 |
| 2/6/2021 | Michael Atkinson | Reviewed and analyzed insurer-specific analysis. | Mediation | 2.00 | 950.00 | $1,900.00 |
| 2/6/2021 | Jason Crockett | Developed analysis related to certain insurance policies | Mediation | 0.90 | 750.00 | $675.00 |
| 2/6/2021 | Michael Atkinson | Reviewed and analyzed insurer-specific data. | Mediation | 1.30 | 950.00 | $1,235.00 |
| 2/6/2021 | James Bland | Conducted analysis of potential liquidity of certain insurer | Mediation | 2.10 | 515.00 | $1,081.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/6/2021 | Jason Crockett | Prepared updates related to insurance policies and treatment of certain policies and claims | Claims Analysis / Objections | 0.60 | 750.00 | $450.00 |
| 2/6/2021 | Jason Crockett | Analyzed issues related to various policies. | Mediation | 0.70 | 750.00 | $525.00 |
| 2/6/2021 | Michael Atkinson | Reviewed and analyzed insurer-specific data. | Mediation | 1.10 | 950.00 | $1,045.00 |
| 2/6/2021 | Michael Atkinson | Reviewed and analyzed response to insurer-specific demand. | Case Administration | 0.70 | 950.00 | $665.00 |
| 2/7/2021 | Michael Atkinson | Reviewed and analyzed various insurance claims for certain time frame | Claims Analysis / Objections | 2.20 | 950.00 | $2,090.00 |
| 2/7/2021 | Michael Atkinson | Call regarding estimation with various parties. | Mediation | 1.20 | 950.00 | $1,140.00 |
| 2/7/2021 | Michael Atkinson | Reviewed and analyzed insurer-specific presentation. | Mediation | 1.80 | 950.00 | $1,710.00 |
| 2/7/2021 | Michael Atkinson | Reviewed and analyzed settlement proposals for insurance. | Mediation | 0.70 | 950.00 | $665.00 |
| 2/8/2021 | Joshua Williams | Continued third party research into confirming certain information relevant for modeling assumptions | Mediation | 2.90 | 520.00 | $1,508.00 |
| 2/8/2021 | Michael Atkinson | Call with Coalition. | Client Activities | 0.80 | 950.00 | $760.00 |
| 2/8/2021 | Joshua Williams | Conferred with J. Crockett about certain tiered assumptions | Claims Analysis / Objections | 1.70 | 520.00 | $884.00 |
| 2/8/2021 | Jason Crockett | Call with insurance council regarding demands. | Case Administration | 0.50 | 950.00 | $475.00 |
| 2/8/2021 | Joshua Williams | Prepare insurance exposure update for weekly CASJ committee call | Mediation | 2.80 | 520.00 | $1,456.00 |
| 2/8/2021 | Michael Atkinson | Review and prepare summary analysis for coalition call. | Client Activities | 2.60 | 950.00 | $2,470.00 |
| 2/8/2021 | Jason Crockett | Prepared presentation materials related to insurer liability by carrier in support of demands. | Mediation | 1.30 | 750.00 | $975.00 |
| 2/8/2021 | Jason Crockett | Assessed impact of certain factor on various tower recoveries. | Business Analysis/ Operations | 0.50 | 750.00 | $375.00 |
| 2/8/2021 | Joshua Williams | Revise insurance exposure update deck per comments from insurance counsel | Mediation | 3.10 | 520.00 | $1,612.00 |
| 2/8/2021 | Jason Crockett | Prepared edits to presentation materials as requested by insurance counsel. | Mediation | 0.60 | 750.00 | $450.00 |
| 2/8/2021 | Joshua Williams | Adjust model to account for adjustment | Mediation | 1.70 | 520.00 | $884.00 |
| 2/8/2021 | Jason Crockett | Prepared presentation materials related to certain insurer and analysis of liability of other insurers for CASJ presentation. | Mediation | 1.20 | 750.00 | $900.00 |
| 2/9/2021 | Joshua Williams | Revise FCR presentation per comments from J. Crockett | Mediation | 2.30 | 520.00 | $1,196.00 |
| 2/9/2021 | Joshua Williams | Prepare presentation of running insurance updates for sharing with FCR | Mediation | 2.90 | 520.00 | $1,508.00 |
| 2/9/2021 | Joshua Williams | Create schedule of claims against certain insurer falling under certain policy | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 2/9/2021 | Jason Crockett | Reviewed presentation materials related to various insurance demands. | Case Administration | 0.60 | 750.00 | $450.00 |
| 2/9/2021 | Jason Crockett | Prepared analysis related to demand sensitivity for liability of BSA. | Mediation | 1.10 | 750.00 | $825.00 |
| 2/9/2021 | Joshua Williams | Remodeled layer allocation in the model according to input from insurance counsel | Mediation | 1.20 | 520.00 | $624.00 |
| 2/9/2021 | Joshua Williams | Start modeling universe of claims for CASJ counsel | Claims Analysis / Objections | 1.90 | 520.00 | $988.00 |
| 2/9/2021 | Michael Atkinson | Call with FCR regarding insurance demands. | Mediation | 1.00 | 950.00 | $950.00 |
| 2/9/2021 | Jason Crockett | Assessed potential impact of data adjustment issues to entire population. | Business Analysis/ Operations | 0.80 | 750.00 | $600.00 |
| 2/9/2021 | Eunice Min | Reviewed January entries for invoicing purposes; allocate invoice by firm. | Case Administration | 1.80 | 600.00 | $1,080.00 |
| 2/9/2021 | Jason Crockett | Reviewed and analyzed demand analysis. | Case Administration | 3.20 | 950.00 | $3,040.00 |
| 2/10/2021 | Jason Crockett | Analysis of insurer-specific liability calculation and refine methodology | Mediation | 0.60 | 750.00 | $450.00 |
| 2/10/2021 | Jason Crockett | Prepared sensitivity analyses related to demand of BSA for total claims liability. | Mediation | 1.60 | 750.00 | $1,200.00 |
| 2/10/2021 | Joshua Williams | Calculate percentage of relative claims and prepare slide | Claims Analysis / Objections | 0.90 | 520.00 | $468.00 |
| 2/10/2021 | Joshua Williams | Create deck on universe of claims for CASJ counsel | Claims Analysis / Objections | 3.30 | 520.00 | $1,716.00 |
| 2/10/2021 | Michael Atkinson | Review and analyzed insurer-specific information. | Mediation | 1.20 | 950.00 | $1,140.00 |
| 2/10/2021 | Joshua Williams | Estimate claims damages output according to certain assumptions and adjustments | Claims Analysis / Objections | 3.60 | 520.00 | $1,872.00 |
| 2/10/2021 | James Bland | Created exhibits related to datapoints for potential extrapolation | Mediation | 2.20 | 515.00 | $1,133.00 |
| 2/10/2021 | Jason Crockett | Coordinated with counsel on demands related to insurers-specific policies. | Case Administration | 0.80 | 750.00 | $600.00 |
| 2/10/2021 | Michael Atkinson | Call with TCC. | Mediation | 2.00 | 950.00 | $1,900.00 |
| 2/10/2021 | Joshua Williams | Estimate abuse damages for the universe of claims and various assumptions | Claims Analysis / Objections | 3.10 | 520.00 | $1,612.00 |
| 2/10/2021 | Joshua Williams | Estimate demand by insurers according to universe of claims extrapolation | Claims Analysis / Objections | 1.80 | 520.00 | $936.00 |
| 2/10/2021 | Helen Dulak | Checked local council listing. | Business Analysis/ Operations | 1.80 | 440.00 | $792.00 |
| 2/10/2021 | Joshua Williams | Create new model on universe of claims sensitivities for CASJ counsel | Claims Analysis / Objections | 3.90 | 520.00 | $2,028.00 |
| 2/10/2021 | Jason Crockett | Prepared analysis of damages by policy for national insurer policies. | Mediation | 0.70 | 750.00 | $525.00 |
| 2/10/2021 | Eunice Min | Reviewed time entries for sensitive information prior to final invoicing. | Mediation | 1.00 | 600.00 | $600.00 |
| 2/11/2021 | Helen Dulak | Calculated local council policies for national carriers. | Mediation | 1.80 | 440.00 | $792.00 |
| 2/11/2021 | Jason Crockett | Prepared an estimate of implied insurance recoveries by insurer based on aggregate debtor demand. | Case Administration | 1.30 | 750.00 | $975.00 |
| 2/11/2021 | Helen Dulak | Analyze national carriers information per capiq | Mediation | 1.20 | 440.00 | $528.00 |
| 2/11/2021 | Jason Crockett | Prepared summary analysis related to aggregate debtor demand and various supporting documentation and analysis. | Case Administration | 0.80 | 750.00 | $600.00 |
| 2/11/2021 | Joshua Williams | Prepare presentation on universe of claims analyzing impact of certain claims and adjustments | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 2/11/2021 | Joshua Williams | Prepare email explaining universe of claims presentation to CASJ counsel | Claims Analysis / Objections | 0.70 | 520.00 | $364.00 |
| 2/11/2021 | Michael Atkinson | Call with coalition. | Client Activities | 0.70 | 950.00 | $665.00 |
| 2/11/2021 | Jason Crockett | Prepared presentation materials related to overall damages scenario sensitivities. | Mediation | 2.00 | 750.00 | $1,500.00 |
| 2/11/2021 | Joshua Williams | Create first draft of the universe of claims presentation | Claims Analysis / Objections | 1.90 | 520.00 | $988.00 |
| 2/11/2021 | Joshua Williams | Revise universe of claims presentation per comments from J. Crockett | Claims Analysis / Objections | 1.90 | 520.00 | $988.00 |
| 2/11/2021 | Joshua Williams | Share latest analyses on certain designations with CASJ counsel | Client Activities | 0.30 | 520.00 | $156.00 |
| 2/11/2021 | James Bland | Created exhibits related to potential claims value | Claims Analysis / Objections | 1.80 | 515.00 | $927.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/11/2021 | Joshua Williams | Model sensitivities for the entire universe of BSA claims | Claims Analysis / Objections | 3.50 | 520.00 | $1,820.00 |
| 2/11/2021 | Helen Dulak | Prepare ability to pay analysis for national carriers. | Business Analysis/ Operations | 3.00 | 440.00 | $1,320.00 |
| 2/11/2021 | Jason Crockett | Prepared alternative sensitivity scenarios for certain adjustments and claims scenarios | Claims Analysis / Objections | 1.50 | 750.00 | $1,125.00 |
| 2/11/2021 | Michael Atkinson | Reviewed and analyzed claims analysis. | Claims Analysis / Objections | 3.50 | 950.00 | $3,325.00 |
| 2/12/2021 | Joshua Williams | Discuss claims model for certain insurer with insurance counsel | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 2/12/2021 | Joshua Williams | Analyze various ability to pay analyses | Business Analysis/ Operations | 1.10 | 520.00 | $572.00 |
| 2/12/2021 | Michael Atkinson | Call with Insurance counsel regarding insurance claims. | Claims Analysis / Objections | 0.90 | 950.00 | $855.00 |
| 2/12/2021 | Jason Crockett | Prepared information related to liability by carrier, global demand, and individual insurer demand sensitivity scenarios. | Mediation | 1.00 | 750.00 | $750.00 |
| 2/12/2021 | Helen Dulak | Download financial statements for national carriers. | Business Analysis/ Operations | 1.80 | 440.00 | $792.00 |
| 2/12/2021 | Jason Crockett | Analyzed data issues between TCC damage calculation and CASJ. | Mediation | 1.20 | 750.00 | $900.00 |
| 2/12/2021 | Michael Atkinson | Call regarding TDP. | Claims Analysis / Objections | 0.80 | 950.00 | $760.00 |
| 2/12/2021 | Joshua Williams | Remodel national exposure for certain insurer accounting for specific treatment | Mediation | 3.10 | 520.00 | $1,612.00 |
| 2/12/2021 | Helen Dulak | Created working capital schedules for national carriers. | Mediation | 2.80 | 440.00 | $1,232.00 |
| 2/12/2021 | Michael Atkinson | Reviewed and analyzed insurance analysis specific to certain insurance carriers | Mediation | 1.80 | 950.00 | $1,710.00 |
| 2/12/2021 | Helen Dulak | Continue ability to pay analysis for national carriers. | Business Analysis/ Operations | 2.50 | 440.00 | $1,100.00 |
| 2/12/2021 | Jason Crockett | Addressed issues related to exposure by insurer and other factors | Mediation | 0.90 | 750.00 | $675.00 |
| 2/12/2021 | Joshua Williams | Correspond with H. Dulak regarding insurer ability to pay analyses | Business Analysis/ Operations | 0.90 | 520.00 | $468.00 |
| 2/13/2021 | Michael Atkinson | Reviewed and analyzed SOL analysis. | Claims Analysis / Objections | 1.90 | 950.00 | $1,805.00 |
| 2/13/2021 | Michael Atkinson | Reviewed and analyzed value analysis for coalition. | Client Activities | 1.30 | 950.00 | $1,235.00 |
| 2/13/2021 | Jason Crockett | Prepared deliverable related to certain states and other categorizations of states for demand purposes. | Case Administration | 0.40 | 750.00 | $300.00 |
| 2/13/2021 | Joshua Williams | Update table of certain assumptions per comments from CASJ | Client Activities | 3.10 | 520.00 | $1,612.00 |
| 2/14/2021 | Joshua Williams | Update national exposure model for certain insurer based on revised assumptions | Mediation | 2.10 | 520.00 | $1,092.00 |
| 2/15/2021 | Jason Crockett | Call with TCC regarding specific insurer and data issues. | Mediation | 0.90 | 750.00 | $675.00 |
| 2/15/2021 | Joshua Williams | Revisions to the settlement parties for the coalition call | Mediation | 1.50 | 520.00 | $780.00 |
| 2/15/2021 | Joshua Williams | Prepare updated national exposure schedule for insurance counsel | Mediation | 0.90 | 520.00 | $468.00 |
| 2/15/2021 | Jason Crockett | Analyzed potential demand against certain insurer and comparison of various scenarios. | Case Administration | 1.20 | 750.00 | $900.00 |
| 2/15/2021 | Joshua Williams | Prepare schedule of insurer-specific LC exposure for insurance counsel | Mediation | 1.80 | 520.00 | $936.00 |
| 2/15/2021 | Jason Crockett | Prepared analysis of TCC demand on Debtors and local councils and consult with counsel re: same. | Business Analysis/ Operations | 0.60 | 750.00 | $450.00 |
| 2/15/2021 | Joshua Williams | Create master schedule of claims by year and state categorization for CASJ counsel | Claims Analysis / Objections | 3.80 | 520.00 | $1,976.00 |
| 2/15/2021 | Joshua Williams | Create BSA updates presentation for weekly committee call | Client Activities | 3.40 | 520.00 | $1,768.00 |
| 2/15/2021 | Joshua Williams | Revise running updates presentation for CASJ per comments from J. Crockett | Client Activities | 1.70 | 520.00 | $884.00 |
| 2/15/2021 | Jason Crockett | Participated in call with coalition regarding assets, claims, recoveries and strategy. | Claims Analysis / Objections | 1.00 | 750.00 | $750.00 |
| 2/15/2021 | Michael Atkinson | Reviewed and analyzed claims for coalition. | Claims Analysis / Objections | 1.20 | 950.00 | $1,140.00 |
| 2/15/2021 | Jason Crockett | Call with CASJ mediation delegation regarding demands and status update. | Mediation | 0.70 | 750.00 | $525.00 |
| 2/15/2021 | Michael Atkinson | Reviewed and analyzed case update materials for coalition. | Client Activities | 1.80 | 950.00 | $1,710.00 |
| 2/15/2021 | Jason Crockett | Analyzed issues related to insurer-specific calculations and prepare summary for counsel. | Mediation | 0.80 | 750.00 | $600.00 |
| 2/15/2021 | Michael Atkinson | Call with clients. | Mediation | 1.00 | 950.00 | $950.00 |
| 2/15/2021 | Joshua Williams | Update BSA updates deck for committee per comments from M. Atkinson | Client Activities | 2.70 | 520.00 | $1,404.00 |
| 2/16/2021 | Jason Crockett | Participated in call with BSA regarding plan status. | Plan and Disclosure Statement | 0.50 | 750.00 | $375.00 |
| 2/16/2021 | Joshua Williams | Prepare schedule of LC exposure related to certain insurer for insurance counsel | Mediation | 0.90 | 520.00 | $468.00 |
| 2/16/2021 | Jason Crockett | Prepared analysis related to insurer-specific liability scenarios for demand. | Mediation | 1.20 | 750.00 | $900.00 |
| 2/16/2021 | Michael Atkinson | Call with TCC regarding insurance demands. | Case Administration | 0.60 | 950.00 | $570.00 |
| 2/16/2021 | Jason Crockett | Prepared analysis of TCC claims data and identify variances in damage calculations. | Claims Analysis / Objections | 0.70 | 750.00 | $525.00 |
| 2/16/2021 | Joshua Williams | Revise back of the envelope calculations for certain insurer per comments from J. Crockett | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 2/16/2021 | Jason Crockett | Prepared analysis related to math methodology discrepancy for certain insurance demands. | Case Administration | 0.70 | 750.00 | $525.00 |
| 2/16/2021 | Joshua Williams | Model insurer-specific LC exposure and share findings with insurance counsel | Mediation | 2.50 | 520.00 | $1,300.00 |
| 2/16/2021 | Michael Atkinson | Reviewed and analyzed insurer-specific demand analysis. | Case Administration | 2.20 | 950.00 | $2,090.00 |
| 2/16/2021 | Jason Crockett | Call with Gabe regarding insurer-specific calculations. | Mediation | 0.20 | 750.00 | $150.00 |
| 2/16/2021 | Michael Atkinson | Reviewed other insurance analysis. | Mediation | 0.90 | 950.00 | $855.00 |
| 2/16/2021 | Jason Crockett | Prepared draft demand details for certain insurer. | Case Administration | 1.30 | 750.00 | $975.00 |
| 2/16/2021 | Joshua Williams | Prepare revisions to insurer-specific exposure calculations provided by insurance counsel | Mediation | 3.40 | 520.00 | $1,768.00 |
| 2/16/2021 | Michael Atkinson | Call with A&M regarding case. | Business Analysis/ Operations | 0.50 | 950.00 | $475.00 |
| 2/16/2021 | Joshua Williams | Prepare email addressing certain policies, claims, national exposure and LC policy exposure | Claims Analysis / Objections | 1.50 | 520.00 | $780.00 |
| 2/16/2021 | Joshua Williams | Compare TCC's analysis of claims against CASJ analysis | Claims Analysis / Objections | 3.10 | 520.00 | $1,612.00 |
| 2/16/2021 | Jason Crockett | Prepared information related to insurer-specific demand for insurance counsel and comparison to TCC demand and calculations. | Mediation | 1.10 | 750.00 | $825.00 |
| 2/17/2021 | Jason Crockett | Prepared issues list related to Bates White data and damages. | Claims Analysis / Objections | 0.60 | 750.00 | $450.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/17/2021 | Michael Atkinson | Court hearing. | Court Hearings | 6.00 | 950.00 | $5,700.00 |
| 2/17/2021 | Joshua Williams | Revise analysis of LC exposure related to certain insurers | Mediation | 2.50 | 520.00 | $1,300.00 |
| 2/17/2021 | Jason Crockett | Reviewed analysis of TCC claims for certain insurer | Claims Analysis / Objections | 0.50 | 750.00 | $375.00 |
| 2/17/2021 | Joshua Williams | Provide feedback on insurer-specific cash-on-cash analysis and recoverability based on national and LC exposure | Mediation | 2.10 | 520.00 | $1,092.00 |
| 2/17/2021 | Helen Dulak | Estimated financial capacity of certain insurance carrier | Mediation | 2.90 | 440.00 | $1,276.00 |
| 2/17/2021 | Joshua Williams | Analyze TCC methodology of handling certain variables | Claims Analysis / Objections | 3.10 | 520.00 | $1,612.00 |
| 2/17/2021 | Jason Crockett | Compare TCC claims to CASJ claims for insurer-specific national exposure demand | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 2/17/2021 | Jason Crockett | Participated in court hearing regarding 2004 and related claim issues. | Claims Analysis / Objections | 8.00 | 750.00 | $6,000.00 |
| 2/17/2021 | Joshua Williams | Compare changes in certain inputs from 2/14 and create schedule for insurance counsel | Mediation | 1.10 | 520.00 | $572.00 |
| 2/18/2021 | Michael Atkinson | Reviewed and analyzed insurer-specific insurance analysis. | Mediation | 0.80 | 950.00 | $760.00 |
| 2/18/2021 | Michael Atkinson | Reviewed and analyzed insurer-specific analysis. | Mediation | 0.90 | 950.00 | $855.00 |
| 2/18/2021 | Helen Dulak | Prepared slides on financial capacity analysis for certain insurer | Business Analysis/ Operations | 1.20 | 440.00 | $528.00 |
| 2/18/2021 | Jason Crockett | Reviewed analysis of liability of two insurers | Mediation | 1.20 | 750.00 | $900.00 |
| 2/18/2021 | Joshua Williams | Prepare liability matrix and table for insurer-specific analysis | Mediation | 0.70 | 520.00 | $364.00 |
| 2/18/2021 | Joshua Williams | Analyze cash and cash equivalents for certain insurer and ability to pay | Business Analysis/ Operations | 2.40 | 520.00 | $1,248.00 |
| 2/18/2021 | Joshua Williams | Analyze changes in insurer-specific exposure based on certain variables | Mediation | 3.40 | 520.00 | $1,768.00 |
| 2/18/2021 | Jason Crockett | Prepared analysis related to and coordinate with Gabe on various insurer demands. | Case Administration | 1.20 | 750.00 | $900.00 |
| 2/18/2021 | Michael Atkinson | Call with insurance counsel regarding demands. | Mediation | 0.50 | 950.00 | $475.00 |
| 2/18/2021 | Michael Atkinson | Reviewed and analyzed insurer-specific analysis. | Mediation | 1.30 | 950.00 | $1,235.00 |
| 2/18/2021 | Joshua Williams | Update running updates deck for certain insurers (4) | Mediation | 2.80 | 520.00 | $1,456.00 |
| 2/18/2021 | Joshua Williams | Reflect on insurer-specific output according to comments from insurance counsel | Mediation | 0.80 | 520.00 | $416.00 |
| 2/18/2021 | Jason Crockett | Prepared adjusted analysis related to policies for certain insurer | Mediation | 0.40 | 750.00 | $300.00 |
| 2/18/2021 | Michael Atkinson | Reviewed and analyzed insurance analysis for certain timeframe | Mediation | 2.20 | 950.00 | $2,090.00 |
| 2/18/2021 | Michael Atkinson | Call with Mediators. | Mediation | 0.80 | 950.00 | $760.00 |
| 2/18/2021 | Joshua Williams | Create schedule of insurer-specific LC policy results and provide to insurance counsel | Mediation | 1.10 | 520.00 | $572.00 |
| 2/18/2021 | Helen Dulak | Estimated financial capacity of certain insurer | Business Analysis/ Operations | 3.00 | 440.00 | $1,320.00 |
| 2/18/2021 | Joshua Williams | Revise LC insurance estimation model for certain insurer | Mediation | 2.20 | 520.00 | $1,144.00 |
| 2/19/2021 | Jason Crockett | Reviewed issues related to estimation. | Claims Analysis / Objections | 1.10 | 750.00 | $825.00 |
| 2/19/2021 | Joshua Williams | Discussion with CASJ counsel re findings on missing claims data fields and impact to analyses | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 2/19/2021 | Jason Crockett | Reviewed updates related to liability by carrier due to adjustment factors. | Mediation | 0.50 | 750.00 | $375.00 |
| 2/19/2021 | Joshua Williams | Initial formulation of insurer-specific LC policy model encompassing all claims | Claims Analysis / Objections | 2.90 | 520.00 | $1,508.00 |
| 2/19/2021 | Joshua Williams | Analyze POCs according to local council | Claims Analysis / Objections | 3.20 | 520.00 | $1,664.00 |
| 2/19/2021 | Joshua Williams | Update running insurance outputs presentation slides | Mediation | 2.10 | 520.00 | $1,092.00 |
| 2/19/2021 | Michael Atkinson | Call with Coalition regarding insurance issues. | Client Activities | 0.50 | 950.00 | $475.00 |
| 2/19/2021 | James Bland | Revised local councils analysis for newly uploaded appraisals | Business Analysis/ Operations | 2.10 | 515.00 | $1,081.50 |
| 2/19/2021 | Jason Crockett | Analysis of various information related to local council policies. | Mediation | 0.60 | 750.00 | $450.00 |
| 2/19/2021 | Michael Atkinson | Call with TCC and FCR regarding insurance issues. | Mediation | 0.40 | 950.00 | $380.00 |
| 2/19/2021 | Michael Atkinson | Reviewed and analyzed insurance analysis for insurance counsel. | Mediation | 3.20 | 950.00 | $3,040.00 |
| 2/20/2021 | Michael Atkinson | Reviewed and analyzed appraisals of LC's. | Business Analysis/ Operations | 1.70 | 950.00 | $1,615.00 |
| 2/20/2021 | James Bland | Continued local councils analysis update for newly uploaded appraisals | Business Analysis/ Operations | 2.10 | 515.00 | $1,081.50 |
| 2/20/2021 | James Bland | Continued local councils analysis update for newly uploaded appraisals | Business Analysis/ Operations | 2.30 | 515.00 | $1,184.50 |
| 2/20/2021 | Joshua Williams | Run sensitivities for certain insurer based on input from insurance counsel | Mediation | 2.60 | 520.00 | $1,352.00 |
| 2/20/2021 | Joshua Williams | Analyze insurer-specific LC policies and create schedule for insurance model | Mediation | 1.10 | 520.00 | $572.00 |
| 2/20/2021 | James Bland | Continued local councils analysis update for newly uploaded appraisals | Business Analysis/ Operations | 2.10 | 515.00 | $1,081.50 |
| 2/20/2021 | James Bland | Continued local councils analysis update for newly uploaded appraisals | Business Analysis/ Operations | 2.20 | 515.00 | $1,133.00 |
| 2/21/2021 | Joshua Williams | Prepare and standardize POC claims info for inclusion in insurer-specific LC model | Claims Analysis / Objections | 1.90 | 520.00 | $988.00 |
| 2/21/2021 | Joshua Williams | Prepare emails on tranche 4 data | Claims Analysis / Objections | 0.50 | 520.00 | $260.00 |
| 2/21/2021 | James Bland | Continued local councils analysis update for newly uploaded appraisals | Business Analysis/ Operations | 2.30 | 515.00 | $1,184.50 |
| 2/21/2021 | James Bland | Continued local councils analysis update for newly uploaded appraisals | Business Analysis/ Operations | 2.10 | 515.00 | $1,081.50 |
| 2/21/2021 | James Bland | Created exhibits related to updated local council analysis | Business Analysis/ Operations | 1.60 | 515.00 | $824.00 |
| 2/21/2021 | Jason Crockett | Analysis of Tranche 4 data and prepared request for deduplicated data. | Claims Analysis / Objections | 0.60 | 750.00 | $450.00 |
| 2/21/2021 | Michael Atkinson | Reviewed and analyzed Tranche 4 Bates data. | Claims Analysis / Objections | 1.50 | 950.00 | $1,425.00 |
| 2/21/2021 | Joshua Williams | Revise insurer-specific insurance exposure valuation model for local councils | Mediation | 3.50 | 520.00 | $1,820.00 |
| 2/21/2021 | James Bland | Continued local councils analysis update for newly uploaded appraisals | Business Analysis/ Operations | 2.00 | 515.00 | $1,030.00 |
| 2/21/2021 | Michael Atkinson | Reviewed and analyzed insurance analysis. | Mediation | 1.30 | 950.00 | $1,235.00 |
| 2/21/2021 | Joshua Williams | Analyze insurer-specific LC exposure on various bases | Mediation | 2.50 | 520.00 | $1,300.00 |
| 2/22/2021 | Joshua Williams | Create insurer-specific LC policy exposure model per insurance counsel | Mediation | 3.10 | 520.00 | $1,612.00 |
| 2/22/2021 | Jason Crockett | Prepared analysis related to local councils. | Business Analysis/ Operations | 1.30 | 750.00 | $975.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/22/2021 | Michael Atkinson | Reviewed and analyzed claims analysis for coalition. | Claims Analysis / Objections | 1.20 | 950.00 | $1,140.00 |
| 2/22/2021 | Jason Crockett | Prepared insurer-specific sensitivities. | Mediation | 1.20 | 750.00 | $900.00 |
| 2/22/2021 | Joshua Williams | Revise running insurance update presentation deck according to J. Crockett comments | Mediation | 1.90 | 520.00 | $988.00 |
| 2/22/2021 | Michael Atkinson | Reviewed and analyzed insurance update analysis. | Mediation | 2.20 | 950.00 | $2,090.00 |
| 2/22/2021 | Joshua Williams | Compare policy listing to insurance counsel's workbook | Mediation | 1.10 | 520.00 | $572.00 |
| 2/22/2021 | Jason Crockett | Participated in coalition meeting. | Client Activities | 1.50 | 750.00 | $1,125.00 |
| 2/22/2021 | Jason Crockett | Prepare estimation of TCC state categorizations and prepare takeaways to email to CASJ counsel | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 2/22/2021 | Joshua Williams | Prepare running update presentation for CASJ committee call | Client Activities | 2.50 | 520.00 | $1,300.00 |
| 2/22/2021 | Michael Atkinson | Coalition call. | Client Activities | 1.50 | 950.00 | $1,425.00 |
| 2/22/2021 | Jason Crockett | Create TCC state category estimations schedule for CASJ counsel | Claims Analysis / Objections | 2.40 | 520.00 | $1,248.00 |
| 2/23/2021 | Jason Crockett | Prepared claims sensitivity calculator for CASJ with scenarios. | Claims Analysis / Objections | 1.40 | 750.00 | $1,050.00 |
| 2/23/2021 | Michael Atkinson | Reviewed and analyzed Tranche 4 data. | Claims Analysis / Objections | 1.70 | 950.00 | $1,615.00 |
| 2/23/2021 | Jason Crockett | Prepared analysis related to claims population and damages to BSA. | Claims Analysis / Objections | 1.60 | 750.00 | $1,200.00 |
| 2/23/2021 | Michael Atkinson | Reviewed and analyzed claims analysis. | Claims Analysis / Objections | 0.70 | 950.00 | $665.00 |
| 2/23/2021 | Joshua Williams | Create initial pass at modeling certain claims | Claims Analysis / Objections | 3.50 | 520.00 | $1,820.00 |
| 2/23/2021 | Joshua Williams | Prepare email of all prepared analyses on specific insurer for CASJ counsel | Client Activities | 0.50 | 520.00 | $260.00 |
| 2/23/2021 | Jason Crockett | Analyzed potential claims values under various different sensitivities. | Claims Analysis / Objections | 0.70 | 750.00 | $525.00 |
| 2/23/2021 | Joshua Williams | Liaise with insurance counsel regarding impact of certain variables on layers of coverage by insurance carrier | Mediation | 2.10 | 520.00 | $1,092.00 |
| 2/23/2021 | Joshua Williams | Confirm inclusion of specific carriers in layer analysis in insurance model | Mediation | 1.20 | 520.00 | $624.00 |
| 2/23/2021 | Michael Atkinson | Call with Debtor. | Mediation | 0.50 | 950.00 | $475.00 |
| 2/23/2021 | Joshua Williams | Create workbook of occurrence limits by carrier by layer by year | Mediation | 3.10 | 520.00 | $1,612.00 |
| 2/23/2021 | Michael Atkinson | Reviewed and analyzed insurance analysis. | Mediation | 1.30 | 950.00 | $1,235.00 |
| 2/23/2021 | Jason Crockett | Call with Debtors regarding Bates White presentation materials. | Mediation | 0.50 | 750.00 | $375.00 |
| 2/23/2021 | Joshua Williams | Prepare presentation on insurer-specific LC policy exposure | Mediation | 1.10 | 520.00 | $572.00 |
| 2/24/2021 | Joshua Williams | Revise insurance model for input from insurance counsel re: certain variables | Mediation | 3.20 | 520.00 | $1,664.00 |
| 2/24/2021 | Jason Crockett | Assessed insurer-specific ability to pay issues. | Business Analysis/ Operations | 0.30 | 750.00 | $225.00 |
| 2/24/2021 | Jason Crockett | Prepared analysis of total potential recoveries from all sources. | Business Analysis/ Operations | 1.30 | 750.00 | $975.00 |
| 2/24/2021 | Joshua Williams | Examine POC update deck and pull information from deck into excel | Claims Analysis / Objections | 1.60 | 520.00 | $832.00 |
| 2/24/2021 | Michael Atkinson | Strategy call with counsel. | Case Administration | 0.50 | 950.00 | $475.00 |
| 2/24/2021 | Jason Crockett | Prepared updates to illustrative recoveries from all sources and recoveries on a per creditor basis. | Case Administration | 1.40 | 750.00 | $1,050.00 |
| 2/24/2021 | Michael Atkinson | Mediation call with BSA. | Mediation | 1.50 | 950.00 | $1,425.00 |
| 2/24/2021 | Joshua Williams | Revise insurance model for insurance counsel re: certain variables | Mediation | 2.50 | 520.00 | $1,300.00 |
| 2/24/2021 | Jason Crockett | Participated in meeting with Bates White regarding claims estimates. | Claims Analysis / Objections | 1.50 | 750.00 | $1,125.00 |
| 2/24/2021 | Joshua Williams | Create schedule of certain abusers according to Tranche 3 for counsel | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 2/24/2021 | Michael Atkinson | Reviewed and analyzed claims data. | Claims Analysis / Objections | 1.80 | 950.00 | $1,710.00 |
| 2/24/2021 | Joshua Williams | Create time-period specific schedule for sharing with insurance counsel | Mediation | 1.10 | 520.00 | $572.00 |
| 2/24/2021 | Joshua Williams | Pull insurance council policies from Data Site for sharing with counsel | Mediation | 2.20 | 520.00 | $1,144.00 |
| 2/24/2021 | Jason Crockett | Prepared comments to BSA presentation materials for CASJ. | Client Activities | 2.20 | 750.00 | $1,650.00 |
| 2/24/2021 | Joshua Williams | Creation of possible settlement dollars according to CASJ parties | Mediation | 2.10 | 520.00 | $1,092.00 |
| 2/24/2021 | Jason Crockett | Analyzed strategic options for maximizing creditor recoveries. | Case Administration | 0.60 | 750.00 | $450.00 |
| 2/25/2021 | Jason Crockett | Prepared analysis related to various claims reduction factors. | Claims Analysis / Objections | 0.70 | 750.00 | $525.00 |
| 2/25/2021 | Jason Crockett | Participated in CASJ meeting and with mediators. | Mediation | 2.10 | 750.00 | $1,575.00 |
| 2/25/2021 | Joshua Williams | Analyze tranche 3 data according to the Debtors' factors | Claims Analysis / Objections | 2.70 | 520.00 | $1,404.00 |
| 2/25/2021 | James Bland | Began analysis of applying BW's model to certain datapoints | Mediation | 2.10 | 515.00 | $1,081.50 |
| 2/25/2021 | Joshua Williams | Get Debtors' POC update and valuation outcomes into Excel | Claims Analysis / Objections | 0.70 | 520.00 | $364.00 |
| 2/25/2021 | Jason Crockett | Prepared document request/information request for Bates White. | Claims Analysis / Objections | 0.80 | 750.00 | $600.00 |
| 2/25/2021 | James Bland | Conducted research related to prior verdicts | Claims Analysis / Objections | 2.20 | 515.00 | $1,133.00 |
| 2/25/2021 | Joshua Williams | Model Debtor score factors according to the Tranche 3 data | Claims Analysis / Objections | 3.50 | 520.00 | $1,820.00 |
| 2/25/2021 | Joshua Williams | Create summary of data points from Tranche 4 for sharing with CASJ | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 2/25/2021 | Joshua Williams | Begin to recreate Debtor valuation outcomes using Tranche 3 data | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 2/25/2021 | Joshua Williams | Create reprised debtors' valuation model using certain data points | Claims Analysis / Objections | 3.10 | 520.00 | $1,612.00 |
| 2/25/2021 | Michael Atkinson | Call with Coalition. | Client Activities | 1.90 | 950.00 | $1,805.00 |
| 2/25/2021 | Michael Atkinson | Reviewed and analyzed insurance issues for counsel. | Mediation | 2.20 | 950.00 | $2,090.00 |
| 2/26/2021 | Joshua Williams | Share SOL comparison Debtors vs. CASJ with J. Bland | Claims Analysis / Objections | 0.50 | 520.00 | $260.00 |
| 2/26/2021 | James Bland | Continued analysis of applying BW's model to certain datapoints | Mediation | 1.90 | 515.00 | $978.50 |
| 2/26/2021 | Joshua Williams | Pull down new exhaustion reports from Debtor | Mediation | 0.30 | 520.00 | $156.00 |
| 2/26/2021 | Joshua Williams | Create takeaway on exhaustion by carrier and share with insurance counsel | Mediation | 1.10 | 520.00 | $572.00 |
| 2/26/2021 | James Bland | Continued analysis of applying BW's model to certain datapoints | Mediation | 2.20 | 515.00 | $1,133.00 |
| 2/26/2021 | Michael Atkinson | Reviewed and analyzed Debtors' claims analysis. | Claims Analysis / Objections | 1.90 | 950.00 | $1,805.00 |
| 2/26/2021 | Joshua Williams | Sensitize debtor valuation outcomes for certain adjustments | Claims Analysis / Objections | 2.30 | 520.00 | $1,196.00 |
| 2/26/2021 | Michael Atkinson | Reviewed and analyzed insurance analysis for demands. | Case Administration | 2.10 | 950.00 | $1,995.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/26/2021 | Jason Crockett | Prepared information request related to Bates White presentation. | Claims Analysis / Objections | 0.50 | 750.00 | $375.00 |
| 2/26/2021 | Jason Crockett | Prepared comments related to Debtor meeting. | Case Administration | 0.40 | 750.00 | $300.00 |
| 2/26/2021 | James Bland | Continued analysis of applying BW's model to certain datapoints | Mediation | 2.30 | 515.00 | $1,184.50 |
| 2/26/2021 | Joshua Williams | Sensitize debtor valuation model for CASJ table and compare it to each of the Debtors' cases | Claims Analysis / Objections | 3.60 | 520.00 | $1,872.00 |
| 2/26/2021 | Michael Atkinson | Reviewed and analyzed Bates White analysis. | Claims Analysis / Objections | 2.20 | 950.00 | $2,090.00 |
| 2/26/2021 | Joshua Williams | Continued modeling Debtor score factors according to the Tranche 3 data | Claims Analysis / Objections | 3.10 | 520.00 | $1,612.00 |
| 2/26/2021 | Joshua Williams | Sensitize remodeled Debtor valuation model based on variable inputs | Claims Analysis / Objections | 2.70 | 520.00 | $1,404.00 |
| 2/26/2021 | James Bland | Continued analysis of applying Bates White's model to certain datapoints | Claims Analysis / Objections | 2.10 | 515.00 | $1,081.50 |
| 2/26/2021 | Jason Crockett | Participated in call with insurance counsel and FCR related to upcoming demands. | Mediation | 0.70 | 750.00 | $525.00 |
| 2/27/2021 | Joshua Williams | Create comparison of Debtors' valuation output to remodeled version of debtor model | Claims Analysis / Objections | 2.60 | 520.00 | $1,352.00 |
| 2/27/2021 | Joshua Williams | Compare POC submission form to data points in the Tranche 4 data | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 2/27/2021 | Joshua Williams | Sensitize debtor valuation outcomes | Claims Analysis / Objections | 2.20 | 520.00 | $1,144.00 |
| 2/27/2021 | James Bland | Researched prior verdicts | Claims Analysis / Objections | 1.80 | 515.00 | $927.00 |
| 2/27/2021 | Joshua Williams | Create schedule of Debtors valuation model outcomes by abuse type and by case | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 2/27/2021 | Michael Atkinson | Reviewed and analyzed Bates Whites analysis. | Claims Analysis / Objections | 3.50 | 950.00 | $3,325.00 |
| 2/27/2021 | James Bland | Created summary analysis of prior settlements and verdicts to share with CASJ member | Mediation | 2.20 | 515.00 | $1,133.00 |
| 2/27/2021 | Jason Crockett | Coordinated with M. Atkinson on available information regarding claims data, assumptions, and scenarios. | Claims Analysis / Objections | 0.60 | 750.00 | $450.00 |
| 2/27/2021 | Joshua Williams | Analyze Debtor valuation case changes according to adjustments to scale | Claims Analysis / Objections | 3.10 | 520.00 | $1,612.00 |
| 2/27/2021 | Joshua Williams | Prepare tranche 4 data example and compare it against tranche 3 data fields | Mediation | 0.80 | 520.00 | $416.00 |
| 2/27/2021 | Michael Atkinson | Reviewed and analyzed data and prepare for call with counsel. | Mediation | 1.50 | 950.00 | $1,425.00 |
| 2/27/2021 | James Bland | Continued analysis of applying Bates White model to certain datapoints | Claims Analysis / Objections | 1.70 | 515.00 | $875.50 |
| 2/27/2021 | Michael Atkinson | Call with counsel regarding estimation. | Mediation | 0.80 | 950.00 | $760.00 |
| 2/27/2021 | Jason Crockett | Analyzed Bates data and comparison to other settlements. | Mediation | 1.60 | 750.00 | $1,200.00 |
| 2/27/2021 | James Bland | Continued analysis of Bates White model and assumptions | Claims Analysis / Objections | 2.10 | 515.00 | $1,081.50 |
| 2/28/2021 | Joshua Williams | Revise debtor outputs and sensitivities presentation according to J. Crockett comments | Mediation | 1.30 | 520.00 | $676.00 |
| 2/28/2021 | Jason Crockett | Analysis of Bates presentation materials and sensitivities and prepared updates and comments. | Mediation | 2.00 | 750.00 | $1,500.00 |
| 2/28/2021 | James Bland | Continued applying Bates White model to certain datapoints | Claims Analysis / Objections | 2.20 | 515.00 | $1,133.00 |
| 2/28/2021 | Joshua Williams | Creation of deck on debtor outputs and sensitivities | Mediation | 3.50 | 520.00 | $1,820.00 |
| 2/28/2021 | Michael Atkinson | Reviewed and analyzed Bates White analysis for counsel. | Claims Analysis / Objections | 3.50 | 950.00 | $3,325.00 |
| 2/28/2021 | Joshua Williams | Add commentary to the debtor valuation output and sensitivities deck | Claims Analysis / Objections | 2.50 | 520.00 | $1,300.00 |
| 2/28/2021 | Joshua Williams | Create comparison of assumptions of CASJ and Debtors for debtor valuation deck | Claims Analysis / Objections | 1.20 | 520.00 | $624.00 |
| 2/28/2021 | Jason Crockett | Prepared analysis related to Bates White model and sensitivities. | Mediation | 1.60 | 750.00 | $1,200.00 |
| 2/28/2021 | Jason Crockett | Reviewed presentation materials for CASJ and prepared edits. | Client Activities | 1.80 | 750.00 | $1,350.00 |
| 2/28/2021 | Joshua Williams | Add count of claims to Debtor's score factors | Claims Analysis / Objections | 1.90 | 520.00 | $988.00 |
| 2/28/2021 | James Bland | Continued analysis of applying Bates White model to certain datapoints | Claims Analysis / Objections | 2.30 | 515.00 | $1,184.50 |
| 2/28/2021 | James Bland | Revised assumptions and exhibits related to jury verdict analysis | Claims Analysis / Objections | 2.20 | 515.00 | $1,133.00 |
| 2/28/2021 | James Bland | Created summary exhibits related to prior settlements and verdicts | Mediation | 1.60 | 515.00 | $824.00 |
| 2/28/2021 | James Bland | Analyzed Bates White's model using certain datapoints | Claims Analysis / Objections | 2.40 | 515.00 | $1,236.00 |
| 3/1/2021 | James Bland | Revised BW's verdict and settlement analysis. | Mediation | 2.30 | 515.00 | $1,184.50 |
| 3/1/2021 | James Bland | Continued to revise BW's verdict and settlement analysis. | Mediation | 2.10 | 515.00 | $1,081.50 |
| 3/1/2021 | Joshua Williams | Revised new page for CASJ's case for certain adjustments. | Client Activities | 1.10 | 520.00 | $572.00 |
| 3/1/2021 | Jason Crockett | Prepared dataset of comparable settlements and verdicts for analysis of reasonableness. | Mediation | 1.10 | 750.00 | $825.00 |
| 3/1/2021 | Michael Atkinson | Reviewed and analyzed Bates Whites analysis. | Claims Analysis / Objections | 3.50 | 950.00 | $3,325.00 |
| 3/1/2021 | Jason Crockett | Review of presentation materials for CASJ related to Bates White model, issues, and data. | Claims Analysis / Objections | 1.60 | 750.00 | $1,200.00 |
| 3/1/2021 | James Bland | Updated analysis of verdicts and settlements for 3/1 presentation. | Mediation | 1.90 | 515.00 | $978.50 |
| 3/1/2021 | Joshua Williams | Continued to revise debtor valuation output and sensitivities deck. | Claims Analysis / Objections | 4.30 | 520.00 | $2,236.00 |
| 3/1/2021 | Joshua Williams | Build support on discussion of debtor valuation sensitivities. | Claims Analysis / Objections | 2.70 | 520.00 | $1,404.00 |
| 3/1/2021 | Michael Atkinson | Email counsel regarding call with A&M. | Business Analysis/ Operations | 0.30 | 950.00 | $285.00 |
| 3/1/2021 | James Bland | Continued to revise BW's verdict and settlement analysis. | Mediation | 2.20 | 515.00 | $1,133.00 |
| 3/1/2021 | Michael Atkinson | Call with A&M regarding plan. | Plan and Disclosure Statement | 0.40 | 950.00 | $380.00 |
| 3/1/2021 | Jason Crockett | Prepared analysis related to sensitizing various inputs from Bates White model. | Mediation | 1.80 | 750.00 | $1,350.00 |
| 3/1/2021 | Jason Crockett | Review of presentation materials with M. Atkinson and analyze assumptions, sensitivities, and scenarios. | Mediation | 1.30 | 750.00 | $975.00 |
| 3/1/2021 | Jason Crockett | Participated in coalition meeting. | Client Activities | 1.80 | 750.00 | $1,350.00 |
| 3/1/2021 | Joshua Williams | Build supporting documentation and presentation on debtor outputs and sensitivities. | Mediation | 2.80 | 520.00 | $1,456.00 |
| 3/1/2021 | Joshua Williams | Rewrite commentary in debtor valuation presentation. | Claims Analysis / Objections | 1.60 | 520.00 | $832.00 |
| 3/1/2021 | Michael Atkinson | Call with coalition. | Client Activities | 1.50 | 950.00 | $1,425.00 |
| 3/1/2021 | Joshua Williams | Revisited and back into factor calculation for certain scenarios. | Mediation | 1.30 | 520.00 | $676.00 |
| 3/2/2021 | Byron Groth | Analyzed previous settlements and judgments. | Mediation | 2.40 | 425.00 | $1,020.00 |
| 3/2/2021 | Joshua Williams | Continued preparing analysis standardizing Tranche 4 data. | Claims Analysis / Objections | 3.50 | 520.00 | $1,820.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/2/2021 | Joshua Williams | Adjusted Debtor valuation model according to BW feedback. | Claims Analysis / Objections | 2.60 | 520.00 | $1,352.00 |
| 3/2/2021 | James Bland | Researched prior settlements to gather information to assess against model. | Mediation | 2.20 | 515.00 | $1,133.00 |
| 3/2/2021 | Michael Atkinson | Reviewed and analyzed responses from debtor regarding diligence requests. | Business Analysis/ Operations | 1.00 | 950.00 | $950.00 |
| 3/2/2021 | Jason Crockett | Participated in call with counsel related to estimation. | Mediation | 1.50 | 750.00 | $1,125.00 |
| 3/2/2021 | Byron Groth | Analyzed applicability of settlement valuation models. | Mediation | 1.50 | 425.00 | $637.50 |
| 3/2/2021 | Michael Atkinson | Reviewed and analyzed estimation issues for counsel. | Client Activities | 1.20 | 950.00 | $1,140.00 |
| 3/2/2021 | Joshua Williams | Continued preparing analysis standardizing Tranche 4 data. | Claims Analysis / Objections | 2.40 | 520.00 | $1,248.00 |
| 3/2/2021 | Byron Groth | Analyzed details of past settlements. | Mediation | 2.60 | 425.00 | $1,105.00 |
| 3/2/2021 | Joshua Williams | Read through BW responses to Province BSA valuation questions. | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 3/2/2021 | James Bland | Continued research re: prior settlements for information to assess against model. | Mediation | 2.30 | 515.00 | $1,184.50 |
| 3/2/2021 | James Bland | Continued research re: prior settlements to gather information to assess against model. | Mediation | 2.10 | 515.00 | $1,081.50 |
| 3/2/2021 | Jason Crockett | Reviewed Plan and prepare comments for counsel. | Plan and Disclosure Statement | 1.60 | 750.00 | $1,200.00 |
| 3/2/2021 | Jason Crockett | Reviewed of supporting documentation provided by Bates White analysis. | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 3/2/2021 | Michael Atkinson | Reviewed and analyzed information related to Bates Whites analysis. | Claims Analysis / Objections | 2.40 | 950.00 | $2,280.00 |
| 3/2/2021 | James Bland | Continued research re: prior settlements to gather information to assess against model. | Mediation | 2.00 | 515.00 | $1,030.00 |
| 3/3/2021 | Joshua Williams | Converted Tranche 3 data claims to Tranche 4. | Claims Analysis / Objections | 3.10 | 520.00 | $1,612.00 |
| 3/3/2021 | Joshua Williams | Build insurer-specific model and make certain category adjustments. | Mediation | 1.90 | 520.00 | $988.00 |
| 3/3/2021 | Joshua Williams | Examined demand figures for certain insurers from insurance counsel. | Mediation | 1.10 | 520.00 | $572.00 |
| 3/3/2021 | Michael Atkinson | Prepared for call with coalition. | Client Activities | 0.70 | 950.00 | $665.00 |
| 3/3/2021 | James Bland | Continued gathering information from prior settlements to assess using model. | Mediation | 2.30 | 515.00 | $1,184.50 |
| 3/3/2021 | Michael Atkinson | Reviewed and analyzed settlement transactions. | Mediation | 1.80 | 950.00 | $1,710.00 |
| 3/3/2021 | Jason Crockett | Prepared comments to Plan. | Plan and Disclosure Statement | 0.80 | 750.00 | $600.00 |
| 3/3/2021 | Joshua Williams | Created new Tranche 4 "data foundations" for certain timeframe. | Claims Analysis / Objections | 2.60 | 520.00 | $1,352.00 |
| 3/3/2021 | Jason Crockett | Prepared summary of insurer demands. | Case Administration | 0.30 | 750.00 | $225.00 |
| 3/3/2021 | James Bland | Created exhibit re: predicted indications from BW model's as compared to other indications. | Mediation | 2.20 | 515.00 | $1,133.00 |
| 3/3/2021 | Jason Crockett | Analyzed issues in supporting documentation provided by Bates White. | Claims Analysis / Objections | 0.80 | 750.00 | $600.00 |
| 3/3/2021 | Jason Crockett | Call with insurance counsel for CASJ, FCR, and TCC related to additional insurance demands. | Mediation | 0.70 | 750.00 | $525.00 |
| 3/3/2021 | Joshua Williams | Remodel insurer-specific local council policies. | Mediation | 1.80 | 520.00 | $936.00 |
| 3/3/2021 | James Bland | Continued gathering information from prior settlements to assess using model. | Mediation | 2.20 | 515.00 | $1,133.00 |
| 3/3/2021 | Jason Crockett | Analyzed responses on supporting documents provided by Bates White. | Claims Analysis / Objections | 1.30 | 750.00 | $975.00 |
| 3/3/2021 | James Bland | Drafted takeaways from Bates White responses to CASJ. | Claims Analysis / Objections | 1.80 | 515.00 | $927.00 |
| 3/3/2021 | Joshua Williams | Continued to work on standardizing Tranche 4 data. | Claims Analysis / Objections | 2.30 | 520.00 | $1,196.00 |
| 3/3/2021 | Michael Atkinson | Review and analyze Plan. | Plan and Disclosure Statement | 1.80 | 950.00 | $1,710.00 |
| 3/3/2021 | Michael Atkinson | Call with Coalition. | Client Activities | 0.80 | 950.00 | $760.00 |
| 3/4/2021 | Michael Atkinson | Reviewed and analyzed insurance demands. | Case Administration | 1.80 | 950.00 | $1,710.00 |
| 3/4/2021 | Michael Atkinson | Reviewed and analyzed issues related to estimation. | Claims Analysis / Objections | 1.50 | 950.00 | $1,425.00 |
| 3/4/2021 | James Bland | Continued research re: past settlement cases. | Mediation | 2.30 | 515.00 | $1,184.50 |
| 3/4/2021 | Joshua Williams | Relinking aggregated model for new carrier policies. | Mediation | 2.10 | 520.00 | $1,092.00 |
| 3/4/2021 | Jason Crockett | Call with FCR and TCC regarding estimation and related issues. | Mediation | 1.30 | 750.00 | $975.00 |
| 3/4/2021 | Joshua Williams | Reformulated claims values for certain period in Tranche 4. | Claims Analysis / Objections | 4.40 | 520.00 | $2,288.00 |
| 3/4/2021 | James Bland | Continued research re: past settlement cases. | Mediation | 2.00 | 515.00 | $1,030.00 |
| 3/4/2021 | Michael Atkinson | Reviewed and analyzed Bates White valuation issues. | Claims Analysis / Objections | 1.70 | 950.00 | $1,615.00 |
| 3/4/2021 | James Bland | Continued research re: past settlement cases. | Mediation | 2.10 | 515.00 | $1,081.50 |
| 3/4/2021 | James Bland | Continued research re: past settlement cases. | Mediation | 2.20 | 515.00 | $1,133.00 |
| 3/4/2021 | Joshua Williams | Created support for demand figures for certain insurers (4). | Case Administration | 2.80 | 520.00 | $1,456.00 |
| 3/5/2021 | Joshua Williams | Updated debtor valuation model for tranche 4. | Claims Analysis / Objections | 4.20 | 520.00 | $2,184.00 |
| 3/5/2021 | Joshua Williams | Rerun liability outcomes for updated tranche 4 data. | Mediation | 3.10 | 520.00 | $1,612.00 |
| 3/5/2021 | Jason Crockett | Participated on call with mediators, CASJ, TCC, FCR and Debtors regarding various issues. | Mediation | 1.50 | 750.00 | $1,125.00 |
| 3/5/2021 | Joshua Williams | Examined variance stemming from certain factors with revised tranche 4 data supporting debtor model. | Claims Analysis / Objections | 2.20 | 520.00 | $1,144.00 |
| 3/5/2021 | James Bland | Analyzed predicted outcome of prior settlements. | Mediation | 2.10 | 515.00 | $1,081.50 |
| 3/5/2021 | Joshua Williams | Organized Tranche 4 into certain format for model. | Claims Analysis / Objections | 2.70 | 520.00 | $1,404.00 |
| 3/5/2021 | Michael Atkinson | Call with mediators. | Mediation | 1.50 | 950.00 | $1,425.00 |
| 3/5/2021 | Jason Crockett | Review of TCC complaint. | Court Filings | 0.40 | 750.00 | $300.00 |
| 3/5/2021 | James Bland | Continued analysis re: predicted outcome of settlements. | Mediation | 2.20 | 515.00 | $1,133.00 |
| 3/5/2021 | Michael Atkinson | Review and analyze JPM objection. | Business Analysis/ Operations | 0.80 | 950.00 | $760.00 |
| 3/5/2021 | James Bland | Continued analysis re: predicted outcome of settlements versus actual. | Mediation | 2.30 | 515.00 | $1,184.50 |
| 3/5/2021 | Jason Crockett | Analyzed issues related to JPM security interest and potential challenges. | Business Analysis/ Operations | 0.80 | 950.00 | $600.00 |
| 3/6/2021 | Joshua Williams | Created new sensitivities in the debtor insurance model containing tranche 4 updates. | Mediation | 2.90 | 520.00 | $1,508.00 |
| 3/6/2021 | Joshua Williams | Summarized historical BSA settlements. | Mediation | 1.80 | 520.00 | $936.00 |
| 3/6/2021 | Michael Atkinson | Reviewed and analyzed settlements related to Bates Whites analysis. | Mediation | 1.70 | 950.00 | $1,615.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/6/2021 | Joshua Williams | Continued work on reprising the debtor insurance model. | Mediation | 2.10 | 520.00 | $1,092.00 |
| 3/6/2021 | James Bland | Created high level insights on prior BSA settlements as provided by debtors. | Mediation | 2.10 | 515.00 | $1,081.50 |
| 3/7/2021 | James Bland | Created exhibits re: BW's valuation factors. | Claims Analysis / Objections | 2.30 | 515.00 | $1,184.50 |
| 3/7/2021 | James Bland | Continued analysis of prior settlements based on certain valuation factors. | Mediation | 2.10 | 515.00 | $1,081.50 |
| 3/7/2021 | Joshua Williams | Revised probability methodology for certain classifications. | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 3/7/2021 | Jason Crockett | Prepared responses to BW presentation materials. | Claims Analysis / Objections | 0.80 | 750.00 | $600.00 |
| 3/7/2021 | Michael Atkinson | Reviewed and analyzed Bates Whites analysis. | Claims Analysis / Objections | 3.20 | 950.00 | $3,040.00 |
| 3/7/2021 | Joshua Williams | Revised total recovery amounts table for all settlement parties. | Mediation | 0.50 | 520.00 | $260.00 |
| 3/7/2021 | Michael Atkinson | Call regarding JPM with mediators. | Mediation | 0.60 | 950.00 | $570.00 |
| 3/7/2021 | Jason Crockett | Participated in call with Debtors and TCC regarding JPM issues. | Mediation | 0.50 | 750.00 | $375.00 |
| 3/7/2021 | Joshua Williams | Continued work on revised debtor insurance model and bridging gaps between outputs. | Mediation | 1.90 | 520.00 | $988.00 |
| 3/7/2021 | Joshua Williams | Build support for debtor valuation memo. | Claims Analysis / Objections | 1.20 | 520.00 | $624.00 |
| 3/7/2021 | Joshua Williams | Discussion on bates white model. | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 3/7/2021 | James Bland | Assessed prior settlements based on certain valuation factors. | Mediation | 2.20 | 515.00 | $1,133.00 |
| 3/7/2021 | Jason Crockett | Participated in call with coalition regarding strategy. | Client Activities | 1.20 | 750.00 | $900.00 |
| 3/7/2021 | Michael Atkinson | Call with Coalition. | Client Activities | 1.00 | 950.00 | $950.00 |
| 3/7/2021 | James Bland | Continued analysis re: predicted outcome of settlements. | Mediation | 2.00 | 515.00 | $1,030.00 |
| 3/8/2021 | Joshua Williams | Match carrier group policies by year to matrix of liabilities. | Mediation | 1.70 | 520.00 | $884.00 |
| 3/8/2021 | Jason Crockett | Prepared responses re: Bates White estimate of liability. | Mediation | 1.30 | 750.00 | $975.00 |
| 3/8/2021 | Joshua Williams | Match carrier group policies by year to liabilities. | Mediation | 1.30 | 520.00 | $676.00 |
| 3/8/2021 | James Bland | Continued to draft memo re: Bates White model. | Claims Analysis / Objections | 2.20 | 515.00 | $1,133.00 |
| 3/8/2021 | James Bland | Continued to draft memo re: Bates White model. | Claims Analysis / Objections | 2.10 | 515.00 | $1,081.50 |
| 3/8/2021 | James Bland | Continued to draft memo re: Bates White model. | Claims Analysis / Objections | 2.00 | 515.00 | $1,030.00 |
| 3/8/2021 | Joshua Williams | Counted the number of certain cases in Tranche 3 data. | Claims Analysis / Objections | 0.40 | 520.00 | $208.00 |
| 3/8/2021 | Jason Crockett | Participated on call with counsel regarding insurer-specific discovery. | Court Filings | 0.50 | 750.00 | $375.00 |
| 3/8/2021 | James Bland | Drafted memo re: Bates White model. | Claims Analysis / Objections | 2.20 | 515.00 | $1,133.00 |
| 3/8/2021 | Michael Atkinson | Reviewed and analyzed interrogatories for counsel related to certain insurer. | Client Activities | 1.20 | 950.00 | $1,140.00 |
| 3/8/2021 | Michael Atkinson | Reviewed and analyzed updated insurance analysis based on Tranche 4 data. | Claims Analysis / Objections | 1.90 | 950.00 | $1,805.00 |
| 3/8/2021 | Joshua Williams | Added local council policies to insurer-specific policy listing. | Mediation | 0.30 | 520.00 | $156.00 |
| 3/8/2021 | Joshua Williams | Added to discovery request email for certain insurer. | Court Filings | 0.40 | 520.00 | $208.00 |
| 3/8/2021 | Joshua Williams | Examined certain labeling in Bates data. | Claims Analysis / Objections | 2.30 | 520.00 | $1,196.00 |
| 3/8/2021 | Joshua Williams | Provided responses to questions from estimation litigation counsel. | Litigation | 1.10 | 520.00 | $572.00 |
| 3/8/2021 | Joshua Williams | Created schedule of certain policies. | Mediation | 0.80 | 520.00 | $416.00 |
| 3/8/2021 | Joshua Williams | Relinked the debtor model for new policies. | Mediation | 2.20 | 520.00 | $1,144.00 |
| 3/8/2021 | Michael Atkinson | Reviewed and analyzed Bates White analysis. | Claims Analysis / Objections | 3.30 | 950.00 | $3,135.00 |
| 3/8/2021 | James Bland | Continued to draft memo re: Bates White model. | Claims Analysis / Objections | 2.30 | 515.00 | $1,184.50 |
| 3/9/2021 | Joshua Williams | Examined discrepancies between POC forms and standardization. | Claims Analysis / Objections | 3.10 | 520.00 | $1,612.00 |
| 3/9/2021 | Eunice Min | Reviewed all February fee entries for confidential information; request invoice; and update allocations to Coalition members. | Client Activities | 2.40 | 600.00 | $1,440.00 |
| 3/9/2021 | James Bland | Continued Bates White valuation model memo. | Claims Analysis / Objections | 2.20 | 515.00 | $1,133.00 |
| 3/9/2021 | Michael Atkinson | Reviewed and analyzed response to Bates White analysis and related support. | Claims Analysis / Objections | 2.50 | 950.00 | $2,375.00 |
| 3/9/2021 | Joshua Williams | Examined rebuttal memo for any discrepancies in figures and current data sources. | Business Analysis/ Operations | 0.90 | 520.00 | $468.00 |
| 3/9/2021 | Jason Crockett | Prepared memo regarding analysis of Bates White preliminary damages calculation. | Mediation | 2.50 | 750.00 | $1,875.00 |
| 3/9/2021 | James Bland | Continued Bates White valuation model memo. | Claims Analysis / Objections | 2.30 | 515.00 | $1,184.50 |
| 3/9/2021 | James Bland | Continued Bates White valuation model memo. | Claims Analysis / Objections | 2.20 | 515.00 | $1,133.00 |
| 3/9/2021 | Michael Atkinson | Reviewed and analyzed response to Bates White analysis. | Claims Analysis / Objections | 3.50 | 950.00 | $3,325.00 |
| 3/9/2021 | Joshua Williams | Examined POC form submissions for claimants that made certain indications. | Claims Analysis / Objections | 4.20 | 520.00 | $2,184.00 |
| 3/9/2021 | Joshua Williams | Examined specific POC submissions for certain information categories. | Claims Analysis / Objections | 3.20 | 520.00 | $1,664.00 |
| 3/9/2021 | Jason Crockett | Prepared updates to memo regarding Bates White liability calculations. | Mediation | 2.00 | 750.00 | $1,500.00 |
| 3/9/2021 | James Bland | Continued Bates White valuation model memo. | Claims Analysis / Objections | 2.30 | 515.00 | $1,184.50 |
| 3/9/2021 | James Bland | Continued Bates White valuation model memo. | Claims Analysis / Objections | 2.10 | 515.00 | $1,081.50 |
| 3/9/2021 | Jason Crockett | Drafted language regarding analysis of BW valuation factors. | Claims Analysis / Objections | 2.70 | 750.00 | $2,025.00 |
| 3/9/2021 | Helen Dulak | Updated Bates White Table. | Claims Analysis / Objections | 0.30 | 440.00 | $132.00 |
| 3/9/2021 | Joshua Williams | Wrote memo page on claimant and create exhibits for rebuttal memo. | Claims Analysis / Objections | 2.70 | 520.00 | $1,404.00 |
| 3/10/2021 | Michael Atkinson | Reviewed and analyzed insurance demand information. | Case Administration | 2.80 | 950.00 | $2,660.00 |
| 3/10/2021 | James Bland | Reviewed Bates White valuation model memo. | Claims Analysis / Objections | 2.10 | 515.00 | $1,081.50 |
| 3/10/2021 | Joshua Williams | Presented tranche 4 remaining limits results to insurance counsel. | Claims Analysis / Objections | 1.40 | 520.00 | $728.00 |
| 3/10/2021 | Joshua Williams | Remodel remaining limits based on revised adjustment. | Mediation | 3.50 | 520.00 | $1,820.00 |
| 3/10/2021 | Joshua Williams | Build case based on certain parameters per claimant. | Claims Analysis / Objections | 2.80 | 520.00 | $1,456.00 |
| 3/10/2021 | Jason Crockett | Prepared edits to memo regarding Bates White. | Claims Analysis / Objections | 2.50 | 750.00 | $1,875.00 |
| 3/10/2021 | Joshua Williams | Created master insurance tower for all years with certain timeframe. | Mediation | 1.70 | 520.00 | $884.00 |
| 3/10/2021 | Joshua Williams | Confer with insurance counsel regarding policies missing from remaining limits. | Mediation | 0.40 | 520.00 | $208.00 |
| 3/10/2021 | Michael Atkinson | Call with insurance counsel to determine demands. | Mediation | 0.70 | 950.00 | $665.00 |
| 3/10/2021 | Jason Crockett | Participated in meeting with local councils regarding assets and ability to pay. | Business Analysis/ Operations | 1.60 | 750.00 | $1,200.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/10/2021 | Jason Crockett | Review of memo regarding damages analysis prepared by Bates White. | Claims Analysis / Objections | 1.50 | 750.00 | $1,125.00 |
| 3/10/2021 | Michael Atkinson | Review and analyze Bates white analysis. | Claims Analysis / Objections | 2.90 | 950.00 | $2,755.00 |
| 3/10/2021 | Joshua Williams | Present tranche 4 model results by carrier by layer to insurance counsel. | Claims Analysis / Objections | 0.80 | 520.00 | $416.00 |
| 3/10/2021 | Joshua Williams | Build comparison of remaining limits results versus aggregate limits. | Mediation | 2.10 | 520.00 | $1,092.00 |
| 3/11/2021 | Michael Atkinson | Review and analyze Bates White analysis. | Claims Analysis / Objections | 1.80 | 950.00 | $1,710.00 |
| 3/11/2021 | Joshua Williams | Ask clarifying questions for certain carriers to insurance counsel. | Mediation | 0.50 | 520.00 | $260.00 |
| 3/11/2021 | Joshua Williams | Create master policies workbook of policy info for comparison to FCR. | Mediation | 3.20 | 520.00 | $1,664.00 |
| 3/11/2021 | Joshua Williams | Add commentary to policies workbook for sharing with insurance counsel. | Mediation | 0.70 | 520.00 | $364.00 |
| 3/11/2021 | Joshua Williams | Compare FCR policy allocations. | Mediation | 0.40 | 520.00 | $208.00 |
| 3/11/2021 | Jason Crockett | Prepare redactions to CASJ memo for counsel review. | Client Activities | 1.60 | 750.00 | $1,200.00 |
| 3/11/2021 | Jason Crockett | Prepare final form of redacted memo for counsel. | Client Activities | 0.50 | 750.00 | $375.00 |
| 3/11/2021 | Joshua Williams | Create an insurer-specific draft support package for insurer mediator. | Mediation | 2.00 | 520.00 | $1,040.00 |
| 3/11/2021 | Joshua Williams | Create word doc of SOL table for discussion purposes and revise per J. Crockett. | Claims Analysis / Objections | 2.30 | 520.00 | $1,196.00 |
| 3/11/2021 | Michael Atkinson | Respond to numerous coalition questions related to Bates White. | Client Activities | 2.50 | 950.00 | $2,375.00 |
| 3/11/2021 | Joshua Williams | Create schedule of bates white calculation. | Mediation | 1.00 | 520.00 | $520.00 |
| 3/12/2021 | Jason Crockett | Attend mediation call with mediators, TCC and FCR regarding various insurance demands and support for certain insurer. | Mediation | 0.90 | 750.00 | $675.00 |
| 3/12/2021 | Joshua Williams | Revise word doc of SOL table for discussion purposes. | Claims Analysis / Objections | 0.50 | 520.00 | $260.00 |
| 3/12/2021 | Joshua Williams | Create new insurer workbook breaking out liability by carrier group policy. | Mediation | 3.60 | 520.00 | $1,872.00 |
| 3/12/2021 | Joshua Williams | Prepare insurer-specific demand notes and support. | Case Administration | 1.70 | 520.00 | $884.00 |
| 3/12/2021 | Joshua Williams | Build "checks" into the master insurer workbook. | Mediation | 1.10 | 520.00 | $572.00 |
| 3/12/2021 | Joshua Williams | Confer with insurance counsel regarding policies without aggregate limits in spreadsheet. | Mediation | 0.60 | 520.00 | $312.00 |
| 3/12/2021 | Jason Crockett | Participate on call regarding discovery issues related to ability to pay of various insurers. | Court Filings | 0.80 | 750.00 | $600.00 |
| 3/12/2021 | Joshua Williams | Revise insurer-specific claims listing for insurer mediator. | Claims Analysis / Objections | 1.30 | 520.00 | $676.00 |
| 3/12/2021 | Michael Atkinson | Review and analyze insurance demand analysis. | Case Administration | 1.40 | 950.00 | $1,330.00 |
| 3/13/2021 | Joshua Williams | Compare earlier discussions on insurer-specific deductible treatment. | Mediation | 0.70 | 520.00 | $364.00 |
| 3/13/2021 | Joshua Williams | Revise insurer specific unaggregated model. | Mediation | 1.00 | 520.00 | $520.00 |
| 3/13/2021 | Joshua Williams | Compare insurer-specific gross claims listing for claims with certain allegations. | Claims Analysis / Objections | 1.50 | 520.00 | $780.00 |
| 3/14/2021 | Joshua Williams | Begin to build an all-in local council model. | Mediation | 2.60 | 520.00 | $1,352.00 |
| 3/14/2021 | Joshua Williams | Prepare for Monday discussion with debtors' analysis. | Case Administration | 2.30 | 520.00 | $1,196.00 |
| 3/14/2021 | Michael Atkinson | Continue preparing for call with mediators and debtors; analyze bates white analyses, tranche 4 data, and memo in response. | Claims Analysis / Objections | 2.00 | 950.00 | $1,900.00 |
| 3/14/2021 | Jason Crockett | Prepare information for Bates White valuation analysis and discussion memo. | Claims Analysis / Objections | 2.00 | 750.00 | $1,500.00 |
| 3/14/2021 | Joshua Williams | Prepare redline email related to certain insurers. | Mediation | 1.00 | 520.00 | $520.00 |
| 3/14/2021 | Michael Atkinson | Review and analyze bates white analyses, tranche 4 data, and memo in response to prepare for call with mediators and the debtor. | Claims Analysis / Objections | 3.00 | 950.00 | $2,850.00 |
| 3/14/2021 | James Bland | Call with M. Atkinson, J. Crockett, and J. Williams to discuss Bates White memo. | Claims Analysis / Objections | 2.00 | 515.00 | $1,030.00 |
| 3/15/2021 | Joshua Williams | Revise master insurance tower for all years within certain timeframe for sharing with FCR. | Mediation | 2.90 | 520.00 | $1,508.00 |
| 3/15/2021 | Joshua Williams | Add to rebuttal notes for discussion with debtors. | Mediation | 0.60 | 520.00 | $312.00 |
| 3/15/2021 | Jason Crockett | Prepare comments related to BSA claims valuation responses and application of formula against actuals. | Claims Analysis / Objections | 1.10 | 750.00 | $825.00 |
| 3/15/2021 | Jason Crockett | Prepare for meeting with Bates White regarding methodology of claims calculations. | Claims Analysis / Objections | 1.50 | 750.00 | $1,125.00 |
| 3/15/2021 | James Bland | Analyze and review information relevant to Bates White memo and analysis. | Claims Analysis / Objections | 2.00 | 515.00 | $1,030.00 |
| 3/15/2021 | James Bland | Call with M. Atkinson, J. Crockett, and J. Williams to discuss Bates White memo. | Claims Analysis / Objections | 1.00 | 515.00 | $515.00 |
| 3/15/2021 | Michael Atkinson | Call with coalition. | Client Activities | 1.00 | 950.00 | $950.00 |
| 3/15/2021 | Joshua Williams | Compare historical membership numbers to claims for same period. | Claims Analysis / Objections | 2.30 | 520.00 | $1,196.00 |
| 3/15/2021 | Joshua Williams | Prepare for call with Bates White and the Debtors. | Mediation | 3.50 | 520.00 | $3,325.00 |
| 3/15/2021 | Jason Crockett | Prepare discussion points regarding memo of analysis of Bates White claims. | Claims Analysis / Objections | 0.90 | 750.00 | $675.00 |
| 3/15/2021 | Joshua Williams | Continue to build in revisions to aggregated model. | Mediation | 3.10 | 520.00 | $1,612.00 |
| 3/15/2021 | Michael Atkinson | Call with Debtors and Bates White. | Claims Analysis / Objections | 1.00 | 950.00 | $950.00 |
| 3/15/2021 | Jason Crockett | Participate in meeting with BSA and Bates White regarding claims liability calculations. | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 3/15/2021 | Joshua Williams | Finish allocations for certain aggregated policies for insurance counsel. | Mediation | 3.40 | 520.00 | $1,768.00 |
| 3/15/2021 | Joshua Williams | Examine BSA monthly cash flow forecasts. | Business Analysis/ Operations | 0.90 | 520.00 | $468.00 |
| 3/15/2021 | James Bland | Reviewed new uploads to datasite. | Business Analysis/ Operations | 0.90 | 515.00 | $463.50 |
| 3/16/2021 | Joshua Williams | Revise model based on certain assumption for specific year. | Mediation | 2.40 | 520.00 | $1,248.00 |
| 3/16/2021 | Joshua Williams | Create separate insurer-specific liability by policy analysis in master workbook for insurance counsel. | Mediation | 1.50 | 520.00 | $780.00 |
| 3/16/2021 | Joshua Williams | Email insurance counsel regarding FCR claims observations. | Claims Analysis / Objections | 0.40 | 520.00 | $208.00 |
| 3/16/2021 | Michael Atkinson | Review and analyze insurance analysis for particular insurer. | Mediation | 1.10 | 950.00 | $1,045.00 |
| 3/16/2021 | Joshua Williams | Read TCC status report. | Client Activities | 0.80 | 520.00 | $416.00 |
| 3/16/2021 | Joshua Williams | Create spreadsheet of gross claims for insurance council. | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 3/16/2021 | Joshua Williams | Send remaining limits observations to insurance counsel. | Mediation | 1.30 | 520.00 | $676.00 |
| 3/16/2021 | Joshua Williams | Examine national insurer demand adjustments. | Case Administration | 0.40 | 520.00 | $208.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/16/2021 | Joshua Williams | Remodel gross claims for Tranche 4 for Bates White buckets. | Claims Analysis / Objections | 2.30 | 520.00 | $1,196.00 |
| 3/16/2021 | Jason Crockett | Prepare analysis of liability by insurer. | Mediation | 1.40 | 750.00 | $1,050.00 |
| 3/16/2021 | Michael Atkinson | Review and analyze issues and update analysis related to specific insurer. | Mediation | 0.80 | 950.00 | $760.00 |
| 3/17/2021 | Joshua Williams | Compare certain individual claimants to FCR claimants listings. | Claims Analysis / Objections | 0.70 | 520.00 | $364.00 |
| 3/17/2021 | Joshua Williams | Call regarding insurance demands. | Case Administration | 0.70 | 950.00 | $665.00 |
| 3/17/2021 | Joshua Williams | Examined FCR results for certain period compared to the CASJ's. | Client Activities | 1.70 | 520.00 | $884.00 |
| 3/17/2021 | Joshua Williams | Compared gross claims values to FCR values for certain period. | Claims Analysis / Objections | 1.80 | 520.00 | $936.00 |
| 3/17/2021 | Joshua Williams | Created new summary of gross claims with and without certain adjustment. | Claims Analysis / Objections | 2.70 | 520.00 | $1,404.00 |
| 3/17/2021 | Joshua Williams | Bridge discrepancies between FCR and CASJ aggregate limits models. | Mediation | 3.30 | 520.00 | $1,716.00 |
| 3/17/2021 | Michael Atkinson | Reviewed and analyzed insurance claims issues for insurance counsels demands. | Mediation | 1.50 | 520.00 | $1,425.00 |
| 3/17/2021 | Joshua Williams | Continued modeling certain policies and allocations per comments from insurance counsel. | Mediation | 3.10 | 520.00 | $1,612.00 |
| 3/17/2021 | Joshua Williams | Compare certain individual claimants to FCR claimants listings. | Claims Analysis / Objections | 1.40 | 520.00 | $728.00 |
| 3/17/2021 | Jason Crockett | Prepare supporting documentation related to liability calculations by policy. | Mediation | 1.10 | 750.00 | $825.00 |
| 3/18/2021 | Michael Atkinson | Reviewed and analyzed demand detail and analysis related to certain (3) insurance carriers. | Case Administration | 1.80 | 950.00 | $1,710.00 |
| 3/18/2021 | Michael Atkinson | Reviewed and analyzed materials for local councils call. | Business Analysis/ Operations | 1.60 | 950.00 | $1,520.00 |
| 3/18/2021 | James Bland | Updated local councils analysis for new appraisals. | Business Analysis/ Operations | 2.20 | 515.00 | $1,133.00 |
| 3/18/2021 | Joshua Williams | Discussed mediation packet request from CASJ members. | Mediation | 1.50 | 520.00 | $780.00 |
| 3/18/2021 | Jason Crockett | Prepared information related to insurance mediation session. | Mediation | 0.70 | 750.00 | $525.00 |
| 3/18/2021 | Joshua Williams | Started populating claims listing for all claims impacting liability in the aggregated model. | Claims Analysis / Objections | 2.00 | 520.00 | $1,040.00 |
| 3/18/2021 | Joshua Williams | Adjusted carrier groups in each layer according to policies per insurance counsel. | Mediation | 3.10 | 520.00 | $1,612.00 |
| 3/18/2021 | Michael Atkinson | Coalition call. | Client Activities | 1.00 | 950.00 | $950.00 |
| 3/18/2021 | Joshua Williams | Make further adjustments and changes to the model. | Mediation | 3.00 | 520.00 | $1,560.00 |
| 3/18/2021 | James Bland | Continued to update local councils analysis for new appraisals. | Business Analysis/ Operations | 2.30 | 515.00 | $1,184.50 |
| 3/18/2021 | James Bland | Continued to update local councils analysis for new appraisals. | Business Analysis/ Operations | 2.10 | 515.00 | $1,081.50 |
| 3/18/2021 | James Bland | Continued to update local councils analysis for new appraisals. | Business Analysis/ Operations | 1.30 | 515.00 | $669.50 |
| 3/19/2021 | Joshua Williams | Created claims listing by carrier group for certain claims. | Claims Analysis / Objections | 3.10 | 520.00 | $1,612.00 |
| 3/19/2021 | Joshua Williams | Continued to build and organize claims supporting each carrier's policy for using certain methodology. | Claims Analysis / Objections | 4.10 | 520.00 | $2,132.00 |
| 3/19/2021 | Joshua Williams | Started certain listing of claims by carrier group. | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 3/19/2021 | James Bland | CASJ call with R. Mason to discuss local council assets. | Business Analysis/ Operations | 1.00 | 515.00 | $515.00 |
| 3/19/2021 | Joshua Williams | Reconfigured model for remaining limits updates by carrier by policy. | Mediation | 3.50 | 520.00 | $1,820.00 |
| 3/19/2021 | Jason Crockett | Participated in call with ad hoc group of local councils. | Business Analysis/ Operations | 1.30 | 750.00 | $975.00 |
| 3/19/2021 | Michael Atkinson | Reviewed and analyzed LC analysis for coalition. | Client Activities | 1.40 | 950.00 | $1,330.00 |
| 3/20/2021 | Joshua Williams | Re-examine prior model structure ahead of the mediation meeting. | Mediation | 1.80 | 520.00 | $936.00 |
| 3/20/2021 | Joshua Williams | Completely overhaul insurer-specific unaggregated model and rebuild functionality. | Mediation | 4.30 | 520.00 | $2,236.00 |
| 3/20/2021 | Michael Atkinson | Reviewed and analyzed insurance analysis. | Mediation | 1.70 | 950.00 | $1,615.00 |
| 3/20/2021 | Joshua Williams | Updated insurer-specific model with new Tranche 4 data. | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 3/21/2021 | Joshua Williams | Compiled demand letters and correspondence for mediation packet. | Mediation | 1.00 | 520.00 | $520.00 |
| 3/21/2021 | Joshua Williams | Discussed with insurance counsel Miami meeting mediators package. | Mediation | 0.50 | 520.00 | $260.00 |
| 3/21/2021 | Joshua Williams | Compiled information packet for Miami mediation session. | Mediation | 3.00 | 520.00 | $1,560.00 |
| 3/21/2021 | Michael Atkinson | Reviewed and analyzed mediation materials. | Mediation | 1.90 | 950.00 | $1,805.00 |
| 3/21/2021 | Joshua Williams | Build data room for Miami mediation session. | Mediation | 2.70 | 520.00 | $1,404.00 |
| 3/22/2021 | Michael Atkinson | Reviewed and analyzed mediation materials for counsel. | Mediation | 3.30 | 950.00 | $3,135.00 |
| 3/22/2021 | Joshua Williams | Revisited SOL summaries for mediation packet. | Mediation | 1.80 | 520.00 | $936.00 |
| 3/22/2021 | Joshua Williams | Continued compiling and adjusting mediation packet information. | Mediation | 2.50 | 520.00 | $1,300.00 |
| 3/22/2021 | Joshua Williams | Continued to pull together supporting documentation for mediation packet. | Mediation | 1.70 | 520.00 | $884.00 |
| 3/22/2021 | Joshua Williams | Revised precedent verdicts & settlements slide for debtor valuation presentation. | Mediation | 0.50 | 520.00 | $260.00 |
| 3/22/2021 | Joshua Williams | Revised and adjusted policies contributing to aggregated insurer towers. | Mediation | 0.80 | 520.00 | $416.00 |
| 3/22/2021 | Joshua Williams | Revisited aggregated calculations for mediation packet. | Mediation | 2.30 | 520.00 | $1,196.00 |
| 3/22/2021 | Joshua Williams | Created outline of Mediation packet. | Mediation | 1.50 | 520.00 | $780.00 |
| 3/22/2021 | Jason Crockett | Prepared information for in person mediation session. | Mediation | 1.50 | 750.00 | $1,125.00 |
| 3/22/2021 | Joshua Williams | Research potential merger of insurer and implications. | Mediation | 1.10 | 520.00 | $572.00 |
| 3/22/2021 | Joshua Williams | Worked on insurer mediation summaries for mediation packet. | Mediation | 2.20 | 520.00 | $1,144.00 |
| 3/23/2021 | Joshua Williams | Formalized list of claims composing of insurer-specific demand. | Claims Analysis / Objections | 4.10 | 520.00 | $2,132.00 |
| 3/23/2021 | Jason Crockett | Prepared materials for in person mediation session. | Mediation | 0.60 | 750.00 | $450.00 |
| 3/23/2021 | Joshua Williams | Commentary on demand letter template. | Case Administration | 1.10 | 520.00 | $572.00 |
| 3/23/2021 | Byron Groth | Assisted J. Bland in creation of exhibits and appendices for analysis. | Business Analysis/ Operations | 1.10 | 425.00 | $467.50 |
| 3/23/2021 | Joshua Williams | Revisions of mediation packet for Miami. | Mediation | 0.10 | 520.00 | $52.00 |
| 3/23/2021 | Timothy Strickler | Performed research related to prior settlements. | Mediation | 2.80 | 450.00 | $1,260.00 |
| 3/23/2021 | Joshua Williams | Revisit aggregated model to revise insurer towers. | Mediation | 3.10 | 520.00 | $1,612.00 |
| 3/23/2021 | Michael Atkinson | Review and analyze materials for insurance mediation. | Mediation | 2.80 | 950.00 | $2,660.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/23/2021 | Jason Crockett | Prepared materials related to liability ranges by insurer for mediation session. | Mediation | 1.80 | 750.00 | $1,350.00 |
| 3/24/2021 | Joshua Williams | Packaging of exhaustion presentations. | Mediation | 1.00 | 520.00 | $520.00 |
| 3/24/2021 | Jason Crockett | Prepared updates to insurer-specific assumptions deck for the mediation packet. | Mediation | 2.50 | 520.00 | $1,300.00 |
| 3/24/2021 | Jason Crockett | Review of analysis related to insurance liability by carrier and prepare summaries. | Mediation | 2.50 | 750.00 | $1,875.00 |
| 3/24/2021 | Jason Crockett | Review of draft mediation package and prepare updates. | Mediation | 1.30 | 750.00 | $975.00 |
| 3/24/2021 | Jason Crockett | Prepared materials for mediation meeting. | Mediation | 1.40 | 750.00 | $1,050.00 |
| 3/24/2021 | Joshua Williams | Prepared revisions to mediation packet for Miami. | Mediation | 4.50 | 520.00 | $2,340.00 |
| 3/24/2021 | Joshua Williams | Revised demand methodology for various scenarios. | Case Administration | 2.50 | 520.00 | $1,300.00 |
| 3/24/2021 | Michael Atkinson | Reviewed and analyzed materials for insurance mediation. | Mediation | 2.00 | 950.00 | $1,900.00 |
| 3/24/2021 | Michael Atkinson | Review and analyze mediation materials for counsel. | Mediation | 3.00 | 950.00 | $2,850.00 |
| 3/24/2021 | Joshua Williams | Compiled materials for mediation packet. | Mediation | 1.50 | 520.00 | $780.00 |
| 3/25/2021 | Jason Crockett | Prepared information for meeting with mediators. | Mediation | 1.60 | 750.00 | $1,200.00 |
| 3/25/2021 | Jason Crockett | Prepared presentation materials related to insurance mediation. | Mediation | 2.00 | 750.00 | $1,500.00 |
| 3/25/2021 | Michael Atkinson | Call with Mediators. | Mediation | 0.60 | 950.00 | $570.00 |
| 3/25/2021 | Jason Crockett | Prepared summary level information related to abuse types by state and year. | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 3/25/2021 | Michael Atkinson | Reviewed and analyzed mediation information. | Mediation | 1.20 | 950.00 | $1,140.00 |
| 3/25/2021 | Joshua Williams | Preparation of insurer-specific liability model. | Mediation | 3.50 | 520.00 | $1,820.00 |
| 3/25/2021 | Joshua Williams | Revisions to gross claims figures. | Claims Analysis / Objections | 1.20 | 520.00 | $624.00 |
| 3/25/2021 | Joshua Williams | Prepared gross claims values for CASJ counsel. | Claims Analysis / Objections | 2.20 | 520.00 | $1,144.00 |
| 3/25/2021 | Michael Atkinson | Call with FCR regarding demands. | Case Administration | 0.50 | 950.00 | $475.00 |
| 3/26/2021 | Joshua Williams | Comparison of FCR liability figures to CASJ liability figures. | Mediation | 2.10 | 520.00 | $1,092.00 |
| 3/26/2021 | Jason Crockett | Prepared ad hoc analysis related to insurer-specific exposure scenarios. | Mediation | 1.40 | 750.00 | $1,050.00 |
| 3/26/2021 | Joshua Williams | Analyzed and synthesize differences in values to the FCR's. | Mediation | 3.40 | 520.00 | $1,768.00 |
| 3/26/2021 | Joshua Williams | Prepared updated pages to the mediation packet per comments from FCR. | Mediation | 1.50 | 520.00 | $780.00 |
| 3/26/2021 | Michael Atkinson | Reviewed and analyzed mediation materials. | Mediation | 1.90 | 950.00 | $1,805.00 |
| 3/26/2021 | Joshua Williams | Discussed insurer-specific abuses cases with insurance counsel. | Mediation | 1.00 | 520.00 | $520.00 |
| 3/26/2021 | Jason Crockett | Prepared updates to mediation package materials. | Mediation | 1.10 | 750.00 | $825.00 |
| 3/26/2021 | Jason Crockett | Analyzed liability by insurer compared to FCR results. | Mediation | 0.90 | 750.00 | $675.00 |
| 3/26/2021 | Michael Atkinson | Reviewed and analyzed mediation analysis. | Mediation | 2.00 | 950.00 | $1,900.00 |
| 3/26/2021 | Eunice Min | Reviewed March entries to date for privileged and confidential information. | Court Filings | 1.50 | 600.00 | $900.00 |
| 3/26/2021 | Joshua Williams | Preparation of notes and potential talking points for Miami mediation packet. | Mediation | 1.60 | 520.00 | $832.00 |
| 3/26/2021 | Michael Atkinson | Call with FCR regarding demands. | Case Administration | 0.50 | 950.00 | $475.00 |
| 3/26/2021 | Michael Atkinson | Call with local councils. | Business Analysis/ Operations | 0.60 | 950.00 | $570.00 |
| 3/27/2021 | Joshua Williams | Added additional notes to mediation packet outline. | Mediation | 1.50 | 520.00 | $780.00 |
| 3/27/2021 | Michael Atkinson | Reviewed and analyzed appraisal updates for LC's from debtor. | Business Analysis/ Operations | 1.90 | 950.00 | $1,805.00 |
| 3/28/2021 | Joshua Williams | Started compiling data to revisit model. | Mediation | 2.50 | 520.00 | $1,300.00 |
| 3/28/2021 | Joshua Williams | Prepared for call with coalition and FCR. | Client Activities | 0.80 | 950.00 | $760.00 |
| 3/28/2021 | Michael Atkinson | Call with FCR and Coalition regarding mediation. | Mediation | 1.00 | 950.00 | $950.00 |
| 3/28/2021 | Joshua Williams | Make adjustments to the model relevant for certain timeframe. | Mediation | 2.20 | 520.00 | $1,144.00 |
| 3/29/2021 | Joshua Williams | Prepared adjustments to liability values of BSA insurers. | Mediation | 3.60 | 520.00 | $1,872.00 |
| 3/29/2021 | Joshua Williams | Prepared additional schedules for Miami meeting. | Case Administration | 4.10 | 520.00 | $2,132.00 |
| 3/29/2021 | Jason Crockett | Prepared sensitivity analysis by insurer related to mediation. | Mediation | 1.60 | 750.00 | $1,200.00 |
| 3/29/2021 | Eunice Min | Finished reviewing March fee entries through Mar 22 for privileged and confidential information and request invoice; update invoice allocations. | Case Administration | 1.00 | 600.00 | $600.00 |
| 3/29/2021 | Joshua Williams | Prepared analysis related to appropriate LC demand and justification. | Case Administration | 1.10 | 750.00 | $825.00 |
| 3/29/2021 | Joshua Williams | Prepare meeting invitations. | Case Administration | 0.60 | 520.00 | $312.00 |
| 3/29/2021 | Michael Atkinson | Reviewed and analyzed LC proposal from TCC. | Business Analysis/ Operations | 0.40 | 950.00 | $380.00 |
| 3/30/2021 | Joshua Williams | Prepared illustrative settlement recoveries for all BSA parties. | Mediation | 1.20 | 520.00 | $624.00 |
| 3/30/2021 | Joshua Williams | Researched certain triggers relevant to specific insurer. | Mediation | 1.70 | 520.00 | $884.00 |
| 3/30/2021 | Joshua Williams | Provided support on initial kick-off meeting for mediation sessions and a few other times throughout the day. | Mediation | 1.70 | 520.00 | $884.00 |
| 3/30/2021 | Jason Crockett | Prepared analysis by insurer and comparison to results from FCR and note reasons for discrepancies. | Mediation | 0.70 | 750.00 | $525.00 |
| 3/30/2021 | Jason Crockett | Prepared updated analysis of possible recoveries to trust from all sources. | Plan and Disclosure Statement | 0.80 | 750.00 | $600.00 |
| 3/30/2021 | James Bland | Analyzed exposure and claims against affiliated charter organizations. | Claims Analysis / Objections | 2.20 | 515.00 | $1,133.00 |
| 3/30/2021 | Joshua Williams | Provided commentary on TCC LC demand. | Case Administration | 1.20 | 520.00 | $624.00 |
| 3/30/2021 | Jason Crockett | Prepared analysis of LC exposure and hurdles to collecting full value of unrestricted assets, and other issues. | Business Analysis/ Operations | 0.90 | 750.00 | $675.00 |
| 3/30/2021 | Michael Atkinson | Morning mediation session. | Mediation | 3.00 | 950.00 | $2,850.00 |
| 3/30/2021 | Joshua Williams | Analyzed potential collections from affiliated charter organizations. | Mediation | 1.30 | 750.00 | $975.00 |
| 3/30/2021 | Jason Crockett | Prepared analysis related to ranges of total BSA liability. | Mediation | 1.60 | 750.00 | $1,200.00 |
| 3/30/2021 | Joshua Williams | Prepared overview of most important pages for CASJ representatives at Miami meetings. | Client Activities | 2.10 | 520.00 | $1,092.00 |
| 3/30/2021 | Jason Crockett | Prepared sensitivities regarding insurer liability. | Mediation | 1.50 | 750.00 | $1,125.00 |
| 3/30/2021 | Michael Atkinson | Afternoon sessions. | Mediation | 2.00 | 950.00 | $1,900.00 |
| 3/30/2021 | Joshua Williams | Review roadmap for insurer-specific demand. | Case Administration | 2.40 | 520.00 | $1,248.00 |
| 3/30/2021 | Joshua Williams | Created support for TCC LC demand rebuttal email. | Case Administration | 0.80 | 520.00 | $416.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/31/2021 | Michael Atkinson | Morning session of mediation. | Mediation | 3.00 | 950.00 | $2,850.00 |
| 3/31/2021 | Jason Crockett | Assessment of collectability issues related to local council assets and claims that may be asserted. | Claims Analysis / Objections | 1.40 | 750.00 | $1,050.00 |
| 3/31/2021 | Jason Crockett | Analyzed PBGC claim and impact on trust recoveries in liquidation. | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 3/31/2021 | Joshua Williams | Discussed insurer triggers with insurance counsel. | Mediation | 0.60 | 520.00 | $312.00 |
| 3/31/2021 | Joshua Williams | Prepared changes to model re: insurer arguments. | Mediation | 3.00 | 520.00 | $1,560.00 |
| 3/31/2021 | Joshua Williams | Began reorganizing the model re: certain triggers. | Mediation | 4.10 | 520.00 | $2,132.00 |
| 4/1/2021 | Joshua Williams | Assess and organize insurer mediation packet information | Mediation | 1.00 | 520.00 | $520.00 |
| 4/1/2021 | Jason Crockett | Analyze term sheet and prepare comments for counsel. | Client Activities | 1.10 | 750.00 | $825.00 |
| 4/1/2021 | Michael Atkinson | Morning Mediation session. | Mediation | 3.00 | 950.00 | $2,850.00 |
| 4/1/2021 | Jason Crockett | Prepare comments related to term sheet. | Plan and Disclosure Statement | 0.30 | 750.00 | $225.00 |
| 4/1/2021 | Jason Crockett | Address issues raised in mediation session. | Mediation | 0.60 | 750.00 | $450.00 |
| 4/1/2021 | Jason Crockett | Prepare insurer-specific sensitivity analysis to achieve at least a certain amount in liability. | Mediation | 1.40 | 750.00 | $1,050.00 |
| 4/1/2021 | Michael Atkinson | Afternoon session and analysis for counsel. | Client Activities | 0.90 | 950.00 | $855.00 |
| 4/1/2021 | Joshua Williams | Prepare update to Hartford settlement to CASJ at certain amount | Mediation | 4.00 | 520.00 | $2,080.00 |
| 4/2/2021 | Jason Crockett | Analyze potential total recoveries under various scenarios. | Case Administration | 1.10 | 750.00 | $825.00 |
| 4/2/2021 | Jason Crockett | Prepare edits and comments to draft term sheet. | Plan and Disclosure Statement | 0.80 | 750.00 | $600.00 |
| 4/2/2021 | Michael Atkinson | Review and analyze plan and provide comments to counsel. | Plan and Disclosure Statement | 1.20 | 950.00 | $1,140.00 |
| 4/3/2021 | Joshua Williams | Answer questions regarding "open" claims related to certain insurer | Claims Analysis / Objections | 1.60 | 520.00 | $832.00 |
| 4/3/2021 | Joshua Williams | Review and analyze claims by category for coalition. | Claims Analysis / Objections | 0.90 | 950.00 | $855.00 |
| 4/3/2021 | Joshua Williams | Revise insurer-specific claims model for Tranche 4 and update certain trigger in the model | Claims Analysis / Objections | 3.50 | 520.00 | $1,820.00 |
| 4/5/2021 | Joshua Williams | Compare insurers-specific conclusions to FCR | Mediation | 1.10 | 520.00 | $572.00 |
| 4/5/2021 | Michael Atkinson | Call with Coalition. | Client Activities | 1.00 | 950.00 | $950.00 |
| 4/5/2021 | Jason Crockett | Prepare analysis related to insurer-related sensitivities. | Mediation | 0.80 | 750.00 | $600.00 |
| 4/5/2021 | Michael Atkinson | Review and analyze sensitivity analysis for Hartford. | Mediation | 1.10 | 950.00 | $1,045.00 |
| 4/5/2021 | Joshua Williams | Revise recovery scenarios per internal comments | Case Administration | 1.00 | 520.00 | $520.00 |
| 4/5/2021 | Michael Atkinson | Review and analyze settlement payouts for coalition. | Mediation | 1.40 | 950.00 | $1,330.00 |
| 4/5/2021 | Jason Crockett | Prepare analysis of total recoveries from all sources. | Business Analysis/ Operations | 1.20 | 750.00 | $900.00 |
| 4/5/2021 | Jason Crockett | Prepare information for CASJ update call regarding settlement and sensitivities. | Mediation | 1.40 | 750.00 | $1,050.00 |
| 4/5/2021 | Joshua Williams | Create detailed recoveries schedule for counsel | Business Analysis/ Operations | 2.00 | 520.00 | $1,040.00 |
| 4/5/2021 | Michael Atkinson | Review and analyze information for call with Coalition. | Client Activities | 0.50 | 950.00 | $475.00 |
| 4/6/2021 | Jason Crockett | Prepare language related to cash flow sweep and management incentive plan. | Plan and Disclosure Statement | 0.50 | 750.00 | $375.00 |
| 4/6/2021 | Michael Atkinson | Call with Coalition. | Client Activities | 0.90 | 950.00 | $855.00 |
| 4/6/2021 | Michael Atkinson | Review and analyze payout scenarios. | Case Administration | 0.80 | 950.00 | $760.00 |
| 4/6/2021 | Michael Atkinson | Review and analyze demands. | Case Administration | 1.40 | 950.00 | $1,330.00 |
| 4/6/2021 | Joshua Williams | Revise Hartford liabilities and sensitivities presentation for model updates | Mediation | 3.30 | 520.00 | $1,716.00 |
| 4/6/2021 | Joshua Williams | Examine BSA data room for affiliate claims | Claims Analysis / Objections | 2.60 | 520.00 | $1,352.00 |
| 4/6/2021 | Joshua Williams | Review charted organization claims | Claims Analysis / Objections | 0.70 | 520.00 | $364.00 |
| 4/6/2021 | Michael Atkinson | Review and analyze email to coalition. | Client Activities | 0.40 | 950.00 | $380.00 |
| 4/6/2021 | Jason Crockett | Review of term sheet redline and prepare comments related to cash flow sweep and other financial issues. | Business Analysis/ Operations | 2.10 | 750.00 | $1,575.00 |
| 4/7/2021 | Michael Atkinson | Review and analyze insurance demands. | Case Administration | 1.50 | 950.00 | $1,425.00 |
| 4/7/2021 | Michael Atkinson | Call with counsel and FCR regarding term sheet. | Mediation | 0.50 | 950.00 | $475.00 |
| 4/7/2021 | Jason Crockett | Review of updated term sheet. | Plan and Disclosure Statement | 0.70 | 750.00 | $525.00 |
| 4/7/2021 | Joshua Williams | Update recoveries scenario for additional assumptions | Case Administration | 1.60 | 520.00 | $832.00 |
| 4/7/2021 | Joshua Williams | Per counsel's request, create floor demands" for specific insurers" | Case Administration | 2.60 | 520.00 | $1,352.00 |
| 4/7/2021 | Joshua Williams | Revise floor demands per comments from counsel | Case Administration | 1.60 | 520.00 | $832.00 |
| 4/7/2021 | Joshua Williams | Examine Zurich LC analysis for comments from counsel | Client Activities | 1.10 | 520.00 | $572.00 |
| 4/7/2021 | Jason Crockett | Prepare analysis related to future demands by carrier. | Case Administration | 1.20 | 750.00 | $900.00 |
| 4/7/2021 | Michael Atkinson | Call with insurance counsel and FCR regarding demands. | Mediation | 0.70 | 950.00 | $665.00 |
| 4/7/2021 | Jason Crockett | Analyze liability related to various insurers under reduced recovery scenarios | Mediation | 1.30 | 750.00 | $975.00 |
| 4/7/2021 | Jason Crockett | Review and analyze drafts of term sheet and provide comments. | Plan and Disclosure Statement | 1.30 | 750.00 | $1,235.00 |
| 4/8/2021 | Michael Atkinson | Review and analyze insurance demand analysis. | Case Administration | 1.30 | 950.00 | $1,235.00 |
| 4/8/2021 | Michael Atkinson | Email for coalition regarding insurance demands analysis. | Client Activities | 0.40 | 950.00 | $380.00 |
| 4/8/2021 | Joshua Williams | Evaluate impact of certain assumptions on model outcomes | Mediation | 1.50 | 520.00 | $780.00 |
| 4/8/2021 | Joshua Williams | Evaluate impact of certain key assumptions on all insurance models | Mediation | 3.50 | 520.00 | $1,820.00 |
| 4/8/2021 | Joshua Williams | Evaluate impact of certain assumptions on model outcomes | Mediation | 1.00 | 520.00 | $520.00 |
| 4/9/2021 | Michael Atkinson | Review and analyze BSA term sheet response and provide comments to counsel. | Client Activities | 1.20 | 950.00 | $1,140.00 |
| 4/9/2021 | Joshua Williams | Examine charted organization impact on universe of claims and global demands | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 4/9/2021 | Joshua Williams | Analyze affiliated organization (two separate orgs) claims for BSA chartered organization recoveries | Claims Analysis / Objections | 2.60 | 520.00 | $1,352.00 |
| 4/9/2021 | Michael Atkinson | Call with counsel and FCR regarding BSA term sheet response. | Mediation | 0.60 | 950.00 | $570.00 |
| 4/9/2021 | Jason Crockett | Review and analyze potential claims against charter organizations. | Claims Analysis / Objections | 0.70 | 750.00 | $525.00 |
| 4/11/2021 | Jason Crockett | Participate in mediation session. | Mediation | 1.70 | 750.00 | $1,275.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/12/2021 | Michael Atkinson | Attend hearing. | Court Hearings | 1.50 | 950.00 | $1,425.00 |
| 4/12/2021 | Michael Atkinson | Review and analyze term sheet and provide feedback to counsel. | Client Activities | 0.80 | 950.00 | $760.00 |
| 4/12/2021 | Jason Crockett | Participate in call with FCR and professionals regarding term sheet comments. | Mediation | 1.00 | 750.00 | $750.00 |
| 4/12/2021 | Michael Atkinson | Call with FCR and counsel regarding term sheet. | Mediation | 1.00 | 950.00 | $950.00 |
| 4/12/2021 | Joshua Williams | Updates to recoveries scenarios worksheet | Case Administration | 1.10 | 520.00 | $572.00 |
| 4/12/2021 | Joshua Williams | Analysis of insurer-specific settlement | Mediation | 3.50 | 520.00 | $1,820.00 |
| 4/12/2021 | Jason Crockett | Participate in court hearing regarding plan status. | Plan and Disclosure Statement | 1.00 | 750.00 | $750.00 |
| 4/12/2021 | Jason Crockett | Analyze term sheet and prepare comments for counsel. | Client Activities | 1.30 | 750.00 | $975.00 |
| 4/12/2021 | Joshua Williams | Analyze LC settlement in revised term sheet | Mediation | 1.50 | 520.00 | $780.00 |
| 4/12/2021 | Joshua Williams | Estimate CASJ fees for Term Sheet | Client Activities | 0.50 | 520.00 | $260.00 |
| 4/13/2021 | Michael Atkinson | Review and analyze Hartford analysis for coalition. | Mediation | 0.60 | 950.00 | $570.00 |
| 4/13/2021 | Jason Crockett | Prepare comments related to strategy and insurer settlement proposal. | Mediation | 0.80 | 750.00 | $600.00 |
| 4/13/2021 | Jason Crockett | Coordinate on affiliated organization exposure and search terms to identify relevant claims by organization. | Claims Analysis / Objections | 0.40 | 750.00 | $300.00 |
| 4/13/2021 | Michael Atkinson | Review and analyze chartered organization information from BSA and provide analysis to coalition. | Client Activities | 0.90 | 950.00 | $855.00 |
| 4/13/2021 | Jason Crockett | Review and analyze term sheet issues for counsel. | Client Activities | 0.80 | 750.00 | $760.00 |
| 4/14/2021 | Joshua Williams | Examine claims without certain data and impact on claims analyses | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 4/14/2021 | Michael Atkinson | Review and analyze plan and provided comments to coalition. | Plan and Disclosure Statement | 1.10 | 950.00 | $1,045.00 |
| 4/14/2021 | Joshua Williams | Examine insurer-specific universe of claims spreadsheet and impact on affiliate claims | Claims Analysis / Objections | 1.80 | 520.00 | $936.00 |
| 4/15/2021 | Michael Atkinson | Respond to email from ASK about Bates Whites model. | Claims Analysis / Objections | 0.60 | 950.00 | $570.00 |
| 4/15/2021 | Joshua Williams | Calculate POCs with certain blank inputs | Mediation | 2.50 | 520.00 | $1,300.00 |
| 4/15/2021 | Joshua Williams | Answer counsel questions re: abuse dates | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 4/15/2021 | Jason Crockett | Analyze TCC term sheet and prepare comments for CASJ. | Client Activities | 0.90 | 750.00 | $675.00 |
| 4/15/2021 | Jason Crockett | Analyze impact of abuse claims without certain datapoints and importance for settlement objection. | Claims Analysis / Objections | 0.70 | 750.00 | $525.00 |
| 4/15/2021 | Joshua Williams | Explain modeling assumptions when certain inputs are blank | Mediation | 1.90 | 520.00 | $988.00 |
| 4/15/2021 | Joshua Williams | Review and analyze TCC proposal. | Case Administration | 0.50 | 950.00 | $475.00 |
| 4/15/2021 | Joshua Williams | Examine POC forms for abuse dates and relay information to counsel | Claims Analysis / Objections | 1.50 | 520.00 | $780.00 |
| 4/16/2021 | Joshua Williams | Examine TCC term sheet particularly tort system election and insurance pieces | Mediation | 2.30 | 520.00 | $1,196.00 |
| 4/17/2021 | Michael Atkinson | Review and analyze insurer settlement for counsel. | Mediation | 0.90 | 950.00 | $855.00 |
| 4/17/2021 | Jason Crockett | Prepare analysis of sensitivity clause in insurer settlement. | Mediation | 0.80 | 750.00 | $600.00 |
| 4/18/2021 | Joshua Williams | Examine Tranche 5 standardized data uploaded by the Debtors | Claims Analysis / Objections | 2.50 | 520.00 | $1,300.00 |
| 4/18/2021 | Joshua Williams | Check capitaliq for updates regarding financials for certain insurers | Business Analysis/ Operations | 1.00 | 520.00 | $520.00 |
| 4/19/2021 | Joshua Williams | Compare POC claims in Tranche 4 to Tranche 5 | Claims Analysis / Objections | 1.30 | 520.00 | $676.00 |
| 4/19/2021 | Joshua Williams | Provide an update on findings from the Tranche 5 update | Claims Analysis / Objections | 3.10 | 520.00 | $1,612.00 |
| 4/19/2021 | Jason Crockett | Analyze issues related to Century reserves and additional reserves related to asbestos. | Mediation | 0.70 | 750.00 | $525.00 |
| 4/19/2021 | Michael Atkinson | Review and analyze objection to exclusivity and provide comments to counsel. | Client Activities | 0.60 | 950.00 | $570.00 |
| 4/19/2021 | Jason Crockett | Prepare comments related to joinder of TCC objection. | Plan and Disclosure Statement | 0.80 | 750.00 | $600.00 |
| 4/19/2021 | Jason Crockett | Prepare comments related to aggregate reserves of insurer | Mediation | 0.50 | 750.00 | $375.00 |
| 4/19/2021 | Jason Crockett | Review of final draft of TCC joinder and prepare comments related to diligence of insurer | Mediation | 0.30 | 750.00 | $225.00 |
| 4/19/2021 | Michael Atkinson | Review and analyze tranche 5 data provide update to counsel. | Claims Analysis / Objections | 1.20 | 950.00 | $1,140.00 |
| 4/19/2021 | Michael Atkinson | Review and analyze public information for collectability for insurer for counsel. | Claims Analysis / Objections | 1.30 | 950.00 | $1,235.00 |
| 4/19/2021 | Michael Atkinson | Call with FCR regarding options. | Client Activities | 0.80 | 950.00 | $760.00 |
| 4/19/2021 | Joshua Williams | Edit slide on financial picture of insurer | Business Analysis/ Operations | 1.00 | 520.00 | $520.00 |
| 4/20/2021 | Joshua Williams | Scrutinize claims and differences between claims related to two insurers for settlement purposes | Claims Analysis / Objections | 3.50 | 520.00 | $1,820.00 |
| 4/21/2021 | Joshua Williams | Examine chartered organization exposure from perspective of Debtor's valuation model | Mediation | 4.00 | 520.00 | $2,080.00 |
| 4/21/2021 | Jason Crockett | Review of BSA motion to join TCC objection and prepare comments for counsel. | Court Filings | 0.80 | 750.00 | $600.00 |
| 4/21/2021 | Michael Atkinson | Call with TCC. | Mediation | 0.50 | 950.00 | $475.00 |
| 4/21/2021 | Michael Atkinson | Review and analyze objection to exclusivity for counsel and provide comments at counsels request. | Client Activities | 0.80 | 950.00 | $760.00 |
| 4/21/2021 | Jason Crockett | Review of TCC term sheet for plan and prepare comments. | Plan and Disclosure Statement | 0.90 | 750.00 | $675.00 |
| 4/21/2021 | Michael Atkinson | Review and analyze TCC proposal and provide comments to counsel. | Client Activities | 0.60 | 950.00 | $570.00 |
| 4/21/2021 | Jason Crockett | Analyze information related to affiliate claims and prepare summary of exposure potential. | Claims Analysis / Objections | 1.00 | 750.00 | $750.00 |
| 4/21/2021 | Jason Crockett | Call with LDS. | Mediation | 0.30 | 950.00 | $285.00 |
| 4/21/2021 | Michael Atkinson | Review and prepare analysis of chartered organization claims for counsel in anticipation of call. | Claims Analysis / Objections | 1.60 | 950.00 | $1,520.00 |
| 4/22/2021 | Jason Crockett | Analyze issues related to insurer's exposure and advertised settlement. | Mediation | 0.40 | 750.00 | $300.00 |
| 4/22/2021 | Joshua Williams | Examination of unlimited sponsorship agreement on chartered organization | Mediation | 0.80 | 520.00 | $416.00 |
| 4/22/2021 | Joshua Williams | Examination of chartered organization claims | Claims Analysis / Objections | 2.50 | 520.00 | $1,300.00 |
| 4/23/2021 | Joshua Williams | Provide SOL table to counsel | Claims Analysis / Objections | 0.50 | 520.00 | $260.00 |
| 4/23/2021 | Joshua Williams | Model mechanics of insurer-specific debtor deal on other insurers | Mediation | 1.80 | 520.00 | $936.00 |
| 4/26/2021 | Joshua Williams | Model charted organization claims only for certain time period | Claims Analysis / Objections | 2.50 | 520.00 | $1,300.00 |
| 4/26/2021 | Jason Crockett | Participate in call with KCIC regarding insurer's ability to pay and related issues. | Mediation | 1.10 | 750.00 | $825.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/26/2021 | Michael Atkinson | Call regarding insurers | Mediation | 0.70 | 950.00 | $665.00 |
| 4/26/2021 | Joshua Williams | Examine Latham's claims in presentations re chartered organization | Claims Analysis / Objections | 3.50 | 520.00 | $1,820.00 |
| 4/27/2021 | Joshua Williams | Review and analyze issues for coalition related to certain insurers | Client Activities | 0.90 | 950.00 | $855.00 |
| 4/27/2021 | Jason Crockett | Prepare analysis related to insurers' (2) exposure and ability to pay. | Mediation | 0.90 | 750.00 | $675.00 |
| 4/27/2021 | Joshua Williams | Create new liabilities and sensitivities presentation for counsel related to certain insurer | Mediation | 3.10 | 520.00 | $1,612.00 |
| 4/27/2021 | Joshua Williams | Summarize all assumptions and outputs for counsel related to insurer-specific analysis | Client Activities | 3.20 | 520.00 | $1,664.00 |
| 4/27/2021 | Joshua Williams | Examine insurer-specific presentation for details regarding exposure | Mediation | 1.50 | 520.00 | $780.00 |
| 4/27/2021 | Joshua Williams | Examine financial assessment materials related to certain insurer | Business Analysis/ Operations | 0.50 | 520.00 | $260.00 |
| 4/28/2021 | Joshua Williams | Compare secondary review POC listing | Claims Analysis / Objections | 0.70 | 520.00 | $364.00 |
| 4/28/2021 | Joshua Williams | Review and analyze issues for counsel related to 2 specific insurers | Client Activities | 1.10 | 520.00 | $1,045.00 |
| 4/29/2021 | Michael Atkinson | Call with debtor regarding insurance demands. | Case Administration | 0.60 | 950.00 | $570.00 |
| 4/29/2021 | Jason Crockett | Analyze information related to insurer liability (for 2 insurers) and ability to push liability up the corporate structure. | Mediation | 0.50 | 750.00 | $375.00 |
| 4/30/2021 | Michael Atkinson | Call with and email to counsel regarding call with debtor and potential insurance demands. | Case Administration | 0.90 | 950.00 | $855.00 |
| 4/30/2021 | Joshua Williams | Make updates to valuation tables for insurer discussions | Claims Analysis / Objections | 2.20 | 520.00 | $1,144.00 |
| 4/30/2021 | Joshua Williams | Review certain recent filings for relevance to BSA | Court Filings | 1.10 | 520.00 | $572.00 |
| 4/30/2021 | Jason Crockett | Develop indications of total recovery based on potential Hartford figures and strategy for addressing other insurer exposure. | Mediation | 0.80 | 750.00 | $600.00 |
| 4/30/2021 | Michael Atkinson | Call with debtor regarding insurance demands. | Case Administration | 0.80 | 950.00 | $760.00 |
| 5/1/2021 | Jason Crockett | Prepare information related to insurance carrier exposure by carrier. | Mediation | 0.70 | 750.00 | $525.00 |
| 5/2/2021 | Michael Atkinson | Review and analyze analysis for coalition; create cheat sheet and email. | Client Activities | 1.20 | 950.00 | $1,140.00 |
| 5/3/2021 | Joshua Williams | Comparison of FCR Insurance Demands and sanity check | Case Administration | 1.30 | 520.00 | $676.00 |
| 5/3/2021 | Jason Crockett | Review of draft term sheet and prepare comments. | Plan and Disclosure Statement | 1.20 | 750.00 | $900.00 |
| 5/3/2021 | Jason Crockett | Prepare analysis related to insurance demands by carrier. | Case Administration | 0.50 | 750.00 | $375.00 |
| 5/3/2021 | Michael Atkinson | Attend mediation session. | Mediation | 1.50 | 950.00 | $1,425.00 |
| 5/4/2021 | Jason Crockett | Analyze claims related to Arrowpoint and related potential demand ranges. | Claims Analysis / Objections | 0.60 | 750.00 | $450.00 |
| 5/4/2021 | Michael Atkinson | Discuss mediation with counsel. | Mediation | 0.60 | 950.00 | $570.00 |
| 5/4/2021 | Jason Crockett | Review and analyze Arrowpoint demand issues for counsel and FCR. | Case Administration | 0.50 | 950.00 | $475.00 |
| 5/4/2021 | Joshua Williams | Analysis on certain LC gross demand total | Case Administration | 1.50 | 520.00 | $780.00 |
| 5/4/2021 | Jason Crockett | Prepare analysis related to AXA / XL demands and potential settlement ranges. | Mediation | 0.70 | 750.00 | $525.00 |
| 5/5/2021 | Joshua Williams | Create multiple demand floor scenarios for certain insurer for CASJ | Case Administration | 3.00 | 520.00 | $1,560.00 |
| 5/5/2021 | Michael Atkinson | Insurance mediation sessions regarding demands. | Mediation | 2.50 | 950.00 | $2,375.00 |
| 5/5/2021 | Jason Crockett | Analyze potential exposure for insurers (Travelers and AIG) | Mediation | 0.60 | 750.00 | $450.00 |
| 5/5/2021 | Joshua Williams | Create multiple offer scenarios for second insurer for CASJ | Case Administration | 3.50 | 520.00 | $1,820.00 |
| 5/5/2021 | Jason Crockett | Analyze demands for various insurers under different sensitivities. | Mediation | 0.70 | 750.00 | $525.00 |
| 5/6/2021 | Michael Atkinson | Mediation call with Local Council. | Mediation | 1.50 | 950.00 | $1,425.00 |
| 5/6/2021 | Jason Crockett | Review of latest term sheet edits to TCC version of term sheet. | Plan and Disclosure Statement | 0.40 | 750.00 | $300.00 |
| 5/6/2021 | Jason Crockett | Analyze documents related to LC ability to pay. | Business Analysis/ Operations | 0.50 | 750.00 | $375.00 |
| 5/6/2021 | Michael Atkinson | Email debtor regarding local councils. | Business Analysis/ Operations | 0.40 | 950.00 | $380.00 |
| 5/6/2021 | James Bland | Created schedules containing CASJ local council analysis and TCC local council analysis | Client Activities | 2.20 | 515.00 | $1,133.00 |
| 5/6/2021 | Joshua Williams | Analyze TCC original global demand from January | Case Administration | 1.20 | 520.00 | $624.00 |
| 5/6/2021 | Jason Crockett | Review and analyze PBGC issues and request information from debtors. | Business Analysis/ Operations | 0.50 | 950.00 | $475.00 |
| 5/6/2021 | Michael Atkinson | Review and analyze pre call Local Council information. | Business Analysis/ Operations | 0.90 | 950.00 | $855.00 |
| 5/7/2021 | Joshua Williams | Analyze LC real property summary and contribution formula for each | Business Analysis/ Operations | 2.60 | 520.00 | $1,352.00 |
| 5/7/2021 | Michael Atkinson | Call with debtor's FA regarding term sheet issues. | Business Analysis/ Operations | 0.40 | 950.00 | $380.00 |
| 5/7/2021 | Michael Atkinson | Call with LDS. | Mediation | 0.60 | 950.00 | $570.00 |
| 5/7/2021 | Michael Atkinson | Review and analyze LDS presentation. | Mediation | 0.80 | 950.00 | $760.00 |
| 5/7/2021 | James Bland | Analyzed Ad Hoc Committee of Local Council's proposed contribution liability. | Client Activities | 1.90 | 515.00 | $978.50 |
| 5/7/2021 | Jason Crockett | Review of issues related to pension overfunding and underfunded balance | Mediation | 0.40 | 750.00 | $300.00 |
| 5/7/2021 | Michael Atkinson | Review and analyze information provided by local council. | Business Analysis/ Operations | 2.20 | 950.00 | $2,090.00 |
| 5/7/2021 | Jason Crockett | Prepare information request related to LC documentation regarding ability to pay. | Business Analysis/ Operations | 0.30 | 750.00 | $225.00 |
| 5/7/2021 | Jason Crockett | Analyze ability to pay and liability issues for LCs. | Mediation | 1.00 | 750.00 | $750.00 |
| 5/8/2021 | Michael Atkinson | Review and analyze local council analysis | Business Analysis/ Operations | 1.30 | 950.00 | $1,235.00 |
| 5/8/2021 | Joshua Williams | Create schedule of BSA bills for PFG, PI and BR | Case Administration | 1.20 | 520.00 | $624.00 |
| 5/8/2021 | James Bland | Created analysis of possible local council contributions | Business Analysis/ Operations | 2.20 | 515.00 | $1,133.00 |
| 5/8/2021 | James Bland | Continued analysis of possible local council contributions | Business Analysis/ Operations | 2.30 | 515.00 | $1,184.50 |
| 5/8/2021 | Jason Crockett | Review of supporting LC analysis from AHGLC. | Business Analysis/ Operations | 0.50 | 750.00 | $375.00 |
| 5/8/2021 | Joshua Williams | Analyze AHC formula for LC contribution | Business Analysis/ Operations | 3.00 | 520.00 | $1,560.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/8/2021 | Jason Crockett | Analyze issues related to pension, assets, and investment returns. | Business Analysis/ Operations | 0.60 | 750.00 | $450.00 |
| 5/8/2021 | Michael Atkinson | Review and analyze LDS analysis provided. | Mediation | 0.50 | 950.00 | $475.00 |
| 5/9/2021 | Jason Crockett | Participate on call regarding mediation and strategy to enhance settlement values. | Mediation | 0.70 | 750.00 | $525.00 |
| 5/9/2021 | Jason Crockett | Analyze TCC term sheet and prepare information related to additional value from BSA. | Business Analysis/ Operations | 0.50 | 750.00 | $375.00 |
| 5/9/2021 | Joshua Williams | Latham/LDS claims review and rebuttal to potential value claims | Claims Analysis / Objections | 4.50 | 520.00 | $2,340.00 |
| 5/9/2021 | James Bland | Created summary of local council contribution analysis | Business Analysis/ Operations | 2.00 | 515.00 | $1,030.00 |
| 5/9/2021 | Michael Atkinson | Review and analyze local council analysis. | Business Analysis/ Operations | 1.20 | 950.00 | $1,140.00 |
| 5/9/2021 | Michael Atkinson | Call with mediators regarding insurance settlement. | Mediation | 0.50 | 950.00 | $475.00 |
| 5/9/2021 | Jason Crockett | Review and analyze Local Council analysis provided by LC's | Business Analysis/ Operations | 1.50 | 950.00 | $1,425.00 |
| 5/9/2021 | Jason Crockett | Prepare information related to LDS exposure. | Mediation | 0.60 | 750.00 | $450.00 |
| 5/9/2021 | Michael Atkinson | Review and analyze TCC local council analysis | Business Analysis/ Operations | 1.70 | 950.00 | $1,615.00 |
| 5/9/2021 | James Bland | Revised local council contribution analysis as per M. Atkinson comments | Business Analysis/ Operations | 2.20 | 515.00 | $1,133.00 |
| 5/9/2021 | Joshua Williams | Analyze TCC LC deck and create schedule evaluating TCC LC value | Business Analysis/ Operations | 2.50 | 520.00 | $1,300.00 |
| 5/9/2021 | James Bland | Continued analysis of possible local council contributions and unrestricted value | Business Analysis/ Operations | 2.40 | 515.00 | $1,236.00 |
| 5/9/2021 | James Bland | Created summary exhibit of possible local council unrestricted value | Business Analysis/ Operations | 2.50 | 515.00 | $1,287.50 |
| 5/9/2021 | Jason Crockett | Analyze information related to LC exposure sensitivities. | Mediation | 0.50 | 750.00 | $375.00 |
| 5/10/2021 | Joshua Williams | Additional revisions to the LDS claims analysis | Claims Analysis / Objections | 2.30 | 520.00 | $1,196.00 |
| 5/10/2021 | Michael Atkinson | Review and analyze LDS analysis and email for counsel. | Mediation | 1.80 | 950.00 | $1,710.00 |
| 5/10/2021 | Jason Crockett | Prepare analysis of LC exposure for abuse claims and ability to pay by LC. | Claims Analysis / Objections | 0.80 | 750.00 | $600.00 |
| 5/10/2021 | Michael Atkinson | Review and analyze Local council analysis. | Business Analysis/ Operations | 1.40 | 950.00 | $1,330.00 |
| 5/10/2021 | Jason Crockett | Prepare summary analysis related to LC ability to pay with supporting documentation. | Business Analysis/ Operations | 0.50 | 750.00 | $375.00 |
| 5/10/2021 | Jason Crockett | Prepare inquiry related to pension assets, discount rate, and liability calculations. | Business Analysis/ Operations | 0.20 | 750.00 | $150.00 |
| 5/10/2021 | Joshua Williams | Create bridge between Debtors' LDS claims and LDS potential value claims | Claims Analysis / Objections | 2.50 | 520.00 | $1,300.00 |
| 5/10/2021 | James Bland | Created sensitivity analysis to show LC contributions at various levels of unrestricted value and claims values | Claims Analysis / Objections | 2.20 | 515.00 | $1,133.00 |
| 5/10/2021 | Jason Crockett | Analyze claims against LDS and potential exposure, rebuttal of LDS claim calculation methodology. | Business Analysis/ Operations | 0.90 | 750.00 | $675.00 |
| 5/10/2021 | James Bland | Analyzed ad hoc committee of local councils' proposed contribution formula | Business Analysis/ Operations | 2.30 | 515.00 | $1,184.50 |
| 5/10/2021 | Joshua Williams | Create workbook of additional LDS claims for sharing with counsel | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 5/10/2021 | James Bland | Revised analysis related to possible unrestricted value at local councils | Business Analysis/ Operations | 2.10 | 515.00 | $1,081.50 |
| 5/10/2021 | James Bland | Created exhibit illustrating unrestricted value by local council and proposed LC contribution | Business Analysis/ Operations | 2.20 | 515.00 | $1,133.00 |
| 5/10/2021 | Michael Atkinson | Mediation call with LC regarding settlement. | Mediation | 1.00 | 950.00 | $950.00 |
| 5/10/2021 | Joshua Williams | Create summary LDS claims schedule to be shared with insurance counsel | Claims Analysis / Objections | 3.40 | 520.00 | $1,768.00 |
| 5/10/2021 | Joshua Williams | Estimate potential liability of chartered org from potential value claims and certain addbacks | Claims Analysis / Objections | 2.20 | 520.00 | $1,144.00 |
| 5/10/2021 | Joshua Williams | Make adjustments to LDS claims analysis and schedules per M. Atkinson's comments | Claims Analysis / Objections | 2.80 | 520.00 | $1,456.00 |
| 5/11/2021 | Joshua Williams | LDS claims review and revisions to claims analysis per M. Atkinson | Claims Analysis / Objections | 2.70 | 520.00 | $1,404.00 |
| 5/11/2021 | James Bland | Continued analysis of individual local council's unrestricted assets and ability to pay beyond ad hoc committee of local councils' proposed contributions | Business Analysis/ Operations | 2.40 | 515.00 | $1,236.00 |
| 5/11/2021 | James Bland | Created exhibit concerning possible individual LC contributions as compared to ad hoc committee of local councils' proposed contributions | Business Analysis/ Operations | 1.60 | 515.00 | $824.00 |
| 5/11/2021 | James Bland | Created analysis re: individual local council's unrestricted assets and ability to pay beyond ad hoc committee of local councils' proposed contributions | Business Analysis/ Operations | 2.30 | 515.00 | $1,184.50 |
| 5/11/2021 | Jason Crockett | Review of draft term sheet prepared by counsel and prepare comments. | Client Activities | 0.60 | 750.00 | $450.00 |
| 5/11/2021 | Joshua Williams | Prepare analysis of FCR comparison of demands and any material differences in liability calculation demands | Mediation | 1.00 | 520.00 | $520.00 |
| 5/11/2021 | James Bland | Created analysis of individual local council's unrestricted assets and ability to pay beyond ad hoc committee of local councils' proposed contributions | Business Analysis/ Operations | 2.30 | 515.00 | $1,184.50 |
| 5/11/2021 | Joshua Williams | Revisions to LDS analysis summary to be shared with counsel | Mediation | 1.50 | 520.00 | $780.00 |
| 5/11/2021 | Michael Atkinson | Call with debtor regarding charter organizations. | Mediation | 1.00 | 950.00 | $950.00 |
| 5/11/2021 | Jason Crockett | Prepare analysis of LDS claims and develop supporting schedules. | Claims Analysis / Objections | 0.70 | 750.00 | $525.00 |
| 5/11/2021 | James Bland | Continued analysis re: local council's unrestricted assets and ability to pay beyond ad hoc committee of local councils' proposed contributions | Business Analysis/ Operations | 2.20 | 515.00 | $1,133.00 |
| 5/11/2021 | Jason Crockett | Prepare summary for counsel and coalition of TCC analysis of LCs. | Client Activities | 0.60 | 750.00 | $450.00 |
| 5/11/2021 | Jason Crockett | Participate in call with Debtors regarding chartered organizations strategy. | Case Administration | 1.40 | 750.00 | $1,050.00 |
| 5/11/2021 | Michael Atkinson | Review and analyze LDS analysis and draft email to counsel. | Mediation | 1.80 | 950.00 | $1,710.00 |
| 5/11/2021 | Michael Atkinson | Review and analyze insurance demands for all carriers to discuss with FCR. | Case Administration | 1.80 | 950.00 | $1,710.00 |
| 5/12/2021 | Michael Atkinson | Call with TCC regarding LC's | Mediation | 1.20 | 950.00 | $1,140.00 |
| 5/12/2021 | James Bland | Revised LC contribution analysis as per M. Atkinson comments | Business Analysis/ Operations | 2.50 | 515.00 | $1,287.50 |
| 5/12/2021 | Michael Atkinson | Call with the coalition regarding case. | Client Activities | 1.00 | 950.00 | $950.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/12/2021 | Jason Crockett | Prepare analysis related to LC contribution justification at certain amount | Business Analysis/ Operations | 0.70 | 750.00 | $525.00 |
| 5/12/2021 | Joshua Williams | Adjust claims analysis to assess potential LDS claims pool | Claims Analysis / Objections | 3.50 | 520.00 | $1,820.00 |
| 5/12/2021 | James Bland | Drafted note to each ad hoc group of local councils regarding LC analysis | Business Analysis/ Operations | 1.00 | 515.00 | $515.00 |
| 5/12/2021 | Joshua Williams | Update LDS liability analysis based on Debtors' claims | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 5/12/2021 | Jason Crockett | Participate in call with TCC regarding strategy and information related to LCs. | Case Administration | 1.10 | 750.00 | $825.00 |
| 5/12/2021 | James Bland | Call with M. Atkinson & TCC representatives regarding Local Council demand | Case Administration | 1.00 | 515.00 | $515.00 |
| 5/12/2021 | James Bland | Compiled claims against top local councils | Claims Analysis / Objections | 0.60 | 515.00 | $309.00 |
| 5/12/2021 | Michael Atkinson | Call with TCC regarding insurance demands. | Case Administration | 0.80 | 950.00 | $760.00 |
| 5/12/2021 | James Bland | Assisted M. Atkinson in preparing for call w/ TCC regarding Local Council demand | Case Administration | 1.00 | 515.00 | $515.00 |
| 5/12/2021 | Michael Atkinson | Review, analyze and prepare response to Local Councils related to settlement. | Business Analysis/ Operations | 2.90 | 950.00 | $2,755.00 |
| 5/12/2021 | Jason Crockett | Participate in call with Coalition regarding strategy for LCs and alignment with TCC. | Client Activities | 0.80 | 750.00 | $600.00 |
| 5/13/2021 | Michael Atkinson | Review TCC presentation on LC's based on new information from TCC. | Business Analysis/ Operations | 0.90 | 950.00 | $855.00 |
| 5/13/2021 | Jason Crockett | Prepare summary of potential hypothetical settlement scenarios by insurer. | Mediation | 0.50 | 750.00 | $375.00 |
| 5/13/2021 | Michael Atkinson | Call with coalition. | Client Activities | 1.00 | 950.00 | $950.00 |
| 5/13/2021 | James Bland | Created exhibit related to residual value at local councils net of CASJ contribution analysis | Business Analysis/ Operations | 1.00 | 515.00 | $515.00 |
| 5/13/2021 | Jason Crockett | Review of LDS objection to disclosure statement. | Mediation | 0.60 | 750.00 | $450.00 |
| 5/13/2021 | Michael Atkinson | Call with A&M to work on plan issues and email to coalition regarding the same. | Plan and Disclosure Statement | 1.20 | 950.00 | $1,140.00 |
| 5/13/2021 | James Bland | Prepare for call with LC's. | Business Analysis/ Operations | 0.80 | 950.00 | $760.00 |
| 5/13/2021 | James Bland | Analyzed ad hoc committee of local councils' formula regarding contributions | Business Analysis/ Operations | 2.10 | 515.00 | $1,081.50 |
| 5/13/2021 | Joshua Williams | Complete aggregate outstanding balances schedule for CASJ advisors | Business Analysis/ Operations | 1.00 | 520.00 | $520.00 |
| 5/13/2021 | Michael Atkinson | Emails regarding LC and TCC. | Business Analysis/ Operations | 0.70 | 950.00 | $665.00 |
| 5/14/2021 | Jason Crockett | Prepare summary of billings by professional firm. | Case Administration | 0.40 | 750.00 | $300.00 |
| 5/15/2021 | Michael Atkinson | Review and analyze LC analysis for additional LC's to push negotiations. | Business Analysis/ Operations | 1.80 | 950.00 | $1,710.00 |
| 5/16/2021 | James Bland | Analyzed additional local councils' assets so as to determine ability to pay above and beyond AHCLC's proposed contribution | Business Analysis/ Operations | 2.40 | 515.00 | $1,236.00 |
| 5/16/2021 | James Bland | Review and analyze BSA settlement offer. | Mediation | 0.80 | 950.00 | $760.00 |
| 5/16/2021 | James Bland | Continued to analyze additional local councils' assets so as to determine ability to pay above and beyond AHCLC's proposed contribution | Business Analysis/ Operations | 1.60 | 515.00 | $824.00 |
| 5/16/2021 | Michael Atkinson | Review and analyze insurance issues. | Mediation | 0.60 | 950.00 | $570.00 |
| 5/16/2021 | Michael Atkinson | Mediation call with debtors. | Mediation | 0.90 | 950.00 | $855.00 |
| 5/16/2021 | Michael Atkinson | Review and analyze additional LC's to try and increase LC contribution. | Business Analysis/ Operations | 1.40 | 950.00 | $1,330.00 |
| 5/16/2021 | Michael Atkinson | Prepare for call with mediators. | Mediation | 0.50 | 950.00 | $475.00 |
| 5/17/2021 | Michael Atkinson | Emails to counsel regarding negotiations. | Client Activities | 0.40 | 950.00 | $380.00 |
| 5/17/2021 | Michael Atkinson | Review and analyze Local councils analysis for additional councils | Business Analysis/ Operations | 1.20 | 950.00 | $1,140.00 |
| 5/17/2021 | James Bland | Created schedule showing possible LC contributions and asset values pre- and post-contribution | Business Analysis/ Operations | 1.00 | 515.00 | $515.00 |
| 5/17/2021 | James Bland | Review and analyze insurance demands and claims analysis. | Claims Analysis / Objections | 0.90 | 950.00 | $855.00 |
| 5/17/2021 | Jason Crockett | Prepare information related to settlement strategy with LCs and BSA. | Mediation | 0.60 | 750.00 | $450.00 |
| 5/17/2021 | Jason Crockett | Review of presentation materials prepared by LDS. | Mediation | 0.90 | 750.00 | $675.00 |
| 5/17/2021 | Jason Crockett | Call with coalition. | Client Activities | 1.00 | 950.00 | $950.00 |
| 5/17/2021 | Jason Crockett | Analyze information related to potential insurance demands. | Case Administration | 0.70 | 750.00 | $525.00 |
| 5/17/2021 | Jason Crockett | Analyze LC contribution and artwork and prepare recommendations. | Business Analysis/ Operations | 1.00 | 750.00 | $750.00 |
| 5/17/2021 | Joshua Williams | Analyze BSA Art Appraisals | Business Analysis/ Operations | 1.70 | 520.00 | $884.00 |
| 5/17/2021 | James Bland | Created exhibit re: local councils' ability to pay above and beyond AHCLC's proposed contribution | Business Analysis/ Operations | 2.40 | 515.00 | $1,236.00 |
| 5/17/2021 | James Bland | Continued analysis re: local councils' ability to pay above and beyond AHCLC's proposed contribution | Business Analysis/ Operations | 2.60 | 515.00 | $1,339.00 |
| 5/17/2021 | Michael Atkinson | Review and analyze debtors' proposal and email regarding for coalition. | Client Activities | 0.80 | 950.00 | $760.00 |
| 5/17/2021 | James Bland | Continued analysis re: local councils' assets so as to determine ability to pay above and beyond AHCLC's proposed contribution | Business Analysis/ Operations | 2.50 | 515.00 | $1,287.50 |
| 5/18/2021 | Jason Crockett | Analyze cash sweep / note / membership fee structure for payment to trust. | Plan and Disclosure Statement | 0.70 | 750.00 | $525.00 |
| 5/18/2021 | James Bland | Created chartered organization demand analysis | Case Administration | 2.40 | 515.00 | $1,236.00 |
| 5/18/2021 | Michael Atkinson | Review and analyze response to BSA contribution. | Business Analysis/ Operations | 1.20 | 950.00 | $1,140.00 |
| 5/18/2021 | James Bland | Continued chartered organization demand analysis | Case Administration | 2.50 | 515.00 | $1,287.50 |
| 5/18/2021 | James Bland | Revised chartered organization demand analysis | Case Administration | 2.30 | 515.00 | $1,184.50 |
| 5/18/2021 | Michael Atkinson | Review and analyze Charter organizations analysis. | Mediation | 1.00 | 950.00 | $950.00 |
| 5/18/2021 | Jason Crockett | Review of and prepare summary for counsel related to reasonable amounts that can be collected from BSA and recommendation to achieve such values. | Client Activities | 1.10 | 750.00 | $825.00 |
| 5/18/2021 | Jason Crockett | Prepare offer from coalition to BSA regarding settlement of claims directly against BSA. | Claims Analysis / Objections | 0.80 | 750.00 | $600.00 |
| 5/18/2021 | Michael Atkinson | Call with A&M regarding BSA contribution. | Mediation | 0.70 | 950.00 | $665.00 |
| 5/18/2021 | Michael Atkinson | Review and analyze charter organizations and proposed demands for coalition. | Client Activities | 1.40 | 950.00 | $1,330.00 |
| 5/19/2021 | Michael Atkinson | Review and analyze charter organization claims. | Claims Analysis / Objections | 1.60 | 950.00 | $1,520.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/19/2021 | Michael Atkinson | Review TCC analysis of BSA assets. | Business Analysis/ Operations | 0.60 | 950.00 | $570.00 |
| 5/19/2021 | Jason Crockett | Analyze pension documents and potential underfunding exposure and budgeted excess payments in plan. | Plan and Disclosure Statement | 0.70 | 750.00 | $525.00 |
| 5/19/2021 | Michael Atkinson | Review and analyze local counsel analysis from TCC. | Client Activities | 0.80 | 950.00 | $760.00 |
| 5/20/2021 | Jason Crockett | Analyze local counsel insurance exposure by carrier. | Mediation | 0.80 | 750.00 | $600.00 |
| 5/20/2021 | Joshua Williams | Update findings re: differences on tranche 5 and 4 | Claims Analysis / Objections | 1.40 | 520.00 | $728.00 |
| 5/20/2021 | Michael Atkinson | Review and analyze BSA settlement negotiations. | Mediation | 1.40 | 950.00 | $1,330.00 |
| 5/20/2021 | Jason Crockett | Prepare demand from coalition to BSA. | Client Activities | 0.90 | 750.00 | $675.00 |
| 5/20/2021 | James Bland | Revised schedule containing chartered organization demands | Case Administration | 2.40 | 515.00 | $1,236.00 |
| 5/20/2021 | Jason Crockett | Review and analyze demand information for charter organizations for FCR to consider. | Case Administration | 0.70 | 950.00 | $665.00 |
| 5/20/2021 | Michael Atkinson | Email for debtor regarding proposed settlement. | Mediation | 0.40 | 950.00 | $380.00 |
| 5/20/2021 | Michael Atkinson | Call with coalition. | Client Activities | 1.50 | 950.00 | $1,425.00 |
| 5/20/2021 | James Bland | Created database of certain abusers named in proofs of claim | Claims Analysis / Objections | 1.00 | 515.00 | $515.00 |
| 5/20/2021 | Jason Crockett | Review and analyze potential demands for charter organizations. | Case Administration | 1.80 | 950.00 | $1,710.00 |
| 5/20/2021 | Jason Crockett | Discuss and draft settlement proposal terms with BSA along with justification for each modification. | Mediation | 1.10 | 750.00 | $825.00 |
| 5/20/2021 | Michael Atkinson | Calls regarding BSA settlement proposal. | Mediation | 0.90 | 950.00 | $855.00 |
| 5/20/2021 | James Bland | Revised chartered organization demand analysis as per M. Atkinson comments | Case Administration | 2.50 | 515.00 | $1,287.50 |
| 5/21/2021 | Eunice Min | Research alleged abusers related to affiliate organization. | Claims Analysis / Objections | 2.00 | 600.00 | $1,200.00 |
| 5/21/2021 | Joshua Williams | Review historical BSA audits for litigation and abuse reserves | Litigation | 2.50 | 520.00 | $1,300.00 |
| 5/21/2021 | James Bland | Continued research related to certain abusers named in filed POCs | Claims Analysis / Objections | 2.40 | 515.00 | $1,236.00 |
| 5/21/2021 | James Bland | Conducted research related to certain abusers named in filed POCs | Claims Analysis / Objections | 2.00 | 515.00 | $1,030.00 |
| 5/21/2021 | Michael Atkinson | Discuss case with counsel and send email to FCR. | Client Activities | 0.30 | 950.00 | $285.00 |
| 5/21/2021 | Timothy Strickler | Performed research regarding LDS abusers. | Mediation | 2.50 | 450.00 | $1,125.00 |
| 5/21/2021 | Michael Atkinson | Review and analyze charter organization issues related to demands. | Case Administration | 1.50 | 950.00 | $1,425.00 |
| 5/21/2021 | Timothy Strickler | Continued research related to LDS abusers. | Mediation | 1.90 | 450.00 | $855.00 |
| 5/22/2021 | Jason Crockett | Prepare email for coalition regarding strategy points and mediation in NY. | Mediation | 0.90 | 750.00 | $675.00 |
| 5/22/2021 | Michael Atkinson | Review and analyze open settlement issues. | Mediation | 0.90 | 950.00 | $855.00 |
| 5/23/2021 | Michael Atkinson | Review and analyze projected census and potential royalty streams to get money faster. | Case Administration | 1.20 | 950.00 | $1,140.00 |
| 5/23/2021 | Michael Atkinson | Review and analyze proposal and develop counter proposal options for Coalition. | Client Activities | 1.10 | 950.00 | $1,045.00 |
| 5/23/2021 | Jason Crockett | Identify potential sources of value from Debtors including royalty payments, membership tax, excess cash sweep, and other items. | Business Analysis/ Operations | 0.40 | 750.00 | $300.00 |
| 5/23/2021 | James Bland | Created exhibits related to possible claims against LDS | Claims Analysis / Objections | 2.40 | 515.00 | $1,236.00 |
| 5/23/2021 | Michael Atkinson | Review BSA proposal. | Case Administration | 0.40 | 950.00 | $380.00 |
| 5/23/2021 | Michael Atkinson | Call with counsel regarding BSA proposal and meeting in AM. | Mediation | 0.30 | 950.00 | $285.00 |
| 5/23/2021 | Joshua Williams | Create analysis examining TCC proposals for Trust Contribution | Plan and Disclosure Statement | 3.10 | 520.00 | $1,612.00 |
| 5/23/2021 | Joshua Williams | Prepare overview emails of trust contribution analysis | Plan and Disclosure Statement | 0.60 | 520.00 | $312.00 |
| 5/23/2021 | Jason Crockett | Prepare analysis of Debtor proposal to coalition and identify notable differences and potential recommendations. | Client Activities | 1.30 | 750.00 | $975.00 |
| 5/23/2021 | Joshua Williams | Create multiple trust contribution targets for the CASJ | Plan and Disclosure Statement | 3.90 | 520.00 | $2,028.00 |
| 5/24/2021 | Jason Crockett | Prepare response for BSA regarding offer to settle open issues with victim | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 5/24/2021 | Joshua Williams | Analyze current BSA balance sheet and other BSA trust contribution assets | Business Analysis/ Operations | 1.50 | 520.00 | $780.00 |
| 5/24/2021 | Michael Atkinson | Review and analyze insurance demands analysis. | Case Administration | 0.90 | 950.00 | $855.00 |
| 5/24/2021 | Michael Atkinson | Review and analyze debtor insurance proposals and provide analysis to counsel and FCR. | Mediation | 1.70 | 950.00 | $1,615.00 |
| 5/24/2021 | Jason Crockett | Prepare for call with TCC and FCR regarding BSA settlement. | Mediation | 0.80 | 950.00 | $760.00 |
| 5/24/2021 | Jason Crockett | Prepare analysis of various rounds of negotiations between BSA and coalition regarding BSA contribution. | Client Activities | 0.60 | 750.00 | $450.00 |
| 5/24/2021 | James Bland | Continued preparing exhibits regarding possible claims against LDS | Claims Analysis / Objections | 2.50 | 515.00 | $1,287.50 |
| 5/24/2021 | Joshua Williams | Combined debtor demands with FCR and PI | Claims Analysis / Objections | 1.60 | 520.00 | $832.00 |
| 5/24/2021 | Joshua Williams | Read and search materials re: assets backing JPM LC line of credit and loan agreements | Business Analysis/ Operations | 2.20 | 520.00 | $1,144.00 |
| 5/24/2021 | Jason Crockett | Participate in negotiation session with TCC and FCR regarding BSA contribution and other issues. | Business Analysis/ Operations | 1.20 | 750.00 | $900.00 |
| 5/24/2021 | Michael Atkinson | Review and analyze proposed counterproposals for BSA for counsel to consider. | Client Activities | 1.20 | 950.00 | $1,140.00 |
| 5/24/2021 | Jason Crockett | Review of art appraisals and prepare information for CASJ. | Business Analysis/ Operations | 0.40 | 750.00 | $300.00 |
| 5/24/2021 | Jason Crockett | Analyze appraisal information related to BSA National assets, including real property, land, buildings and artwork to be contributed to trust. | Business Analysis/ Operations | 0.70 | 750.00 | $525.00 |
| 5/24/2021 | Byron Groth | Assisted J.Bland in analysis of past abuse cases. | Claims Analysis / Objections | 1.30 | 425.00 | $552.50 |
| 5/24/2021 | Jason Crockett | Prepare analysis of potential contribution sources from BSA including annual historical and projected membership figures for youth members and high adventure facility attendance. | Business Analysis/ Operations | 0.80 | 750.00 | $600.00 |
| 5/24/2021 | Michael Atkinson | Review and analyze TCC proposal and email counsel regarding. | Client Activities | 0.70 | 950.00 | $665.00 |
| 5/24/2021 | Michael Atkinson | Call with FCR and counsel regarding debtors' plans. | Plan and Disclosure Statement | 0.70 | 950.00 | $665.00 |
| 5/25/2021 | Joshua Williams | Update estimated recoveries cheat sheet for CASJ counsel re: settlements | Mediation | 2.10 | 520.00 | $1,092.00 |
| 5/25/2021 | Jason Crockett | Analyze strategy related to Debtors | Case Administration | 0.50 | 750.00 | $375.00 |
| 5/25/2021 | Joshua Williams | Update BSA demand comparison with insurance counsel comments | Mediation | 1.20 | 520.00 | $624.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/25/2021 | Joshua Williams | Prepare slides for LDS presentation | Mediation | 4.10 | 520.00 | $2,132.00 |
| 5/25/2021 | Jason Crockett | Prepare analysis related to strategy including avoiding Debtors' plan, convenience class, and alternative solutions. | Plan and Disclosure Statement | 1.20 | 750.00 | $900.00 |
| 5/25/2021 | Joshua Williams | Analyze reasonable settlement ranges for major carriers. | Mediation | 0.70 | 750.00 | $525.00 |
| 5/25/2021 | Joshua Williams | Prepare LDS claims notes for consolidation into presentation | Claims Analysis / Objections | 2.70 | 520.00 | $1,404.00 |
| 5/25/2021 | Jason Crockett | Revise trust contribution analysis for different year term | Plan and Disclosure Statement | 1.30 | 520.00 | $676.00 |
| 5/25/2021 | Michael Atkinson | Review an analyze insurance demands and draft email. | Case Administration | 1.10 | 950.00 | $1,045.00 |
| 5/25/2021 | Michael Atkinson | Call with debtors regarding insurance carriers. | Mediation | 0.80 | 950.00 | $760.00 |
| 5/25/2021 | Michael Atkinson | Review and analyze proposal to BSA. | Case Administration | 0.30 | 950.00 | $285.00 |
| 5/25/2021 | Michael Atkinson | Case strategy conversation/email with counsel. | Case Administration | 0.50 | 950.00 | $475.00 |
| 5/25/2021 | Michael Atkinson | Review and analyze LDS analysis | Mediation | 1.70 | 950.00 | $1,615.00 |
| 5/25/2021 | Joshua Williams | Revisions to LDS presentation slides | Mediation | 0.80 | 520.00 | $416.00 |
| 5/25/2021 | Michael Atkinson | Call with FCR and counsel | Mediation | 0.60 | 950.00 | $570.00 |
| 5/25/2021 | Jason Crockett | Prepare strategy comments for coalition to consider. | Client Activities | 0.40 | 750.00 | $300.00 |
| 5/25/2021 | Jason Crockett | Prepare analysis of various demands by insurer and discuss with FCR on floor demands. | Mediation | 0.90 | 750.00 | $675.00 |
| 5/26/2021 | Michael Atkinson | Review and analyze LC proposal and prepare potential response. | Business Analysis/ Operations | 0.90 | 950.00 | $855.00 |
| 5/26/2021 | Joshua Williams | Answer questions and make revisions for updates to LDS presentation | Mediation | 1.10 | 520.00 | $572.00 |
| 5/26/2021 | Jason Crockett | Prepare counterproposal to BSA regarding total settlement dollars and repayment terms. | Mediation | 0.90 | 750.00 | $675.00 |
| 5/26/2021 | Joshua Williams | Revisions to LDS presentation prior to sharing with counsel | Mediation | 1.30 | 520.00 | $676.00 |
| 5/26/2021 | Michael Atkinson | Attend mediation sessions | Mediation | 5.00 | 950.00 | $4,750.00 |
| 5/26/2021 | Jason Crockett | Review of liability by carrier and prepare demands settlement summary by party. | Mediation | 0.90 | 750.00 | $675.00 |
| 5/26/2021 | Joshua Williams | Create two new slides per insurance counsel's comments re: charter org liability | Mediation | 2.50 | 520.00 | $1,300.00 |
| 5/26/2021 | Joshua Williams | Update insurance counsel's memo on charter org's exposure | Mediation | 0.70 | 520.00 | $364.00 |
| 5/26/2021 | Joshua Williams | Share and provide explanation re: updates to LDS presentation | Plan and Disclosure Statement | 0.50 | 520.00 | $260.00 |
| 5/26/2021 | Jason Crockett | Prepare note repayment schedule by BSA. | Business Analysis/ Operations | 0.80 | 750.00 | $600.00 |
| 5/27/2021 | Michael Atkinson | Review and analyze LC analysis and have call with BRG regarding same. | Business Analysis/ Operations | 1.20 | 950.00 | $1,140.00 |
| 5/27/2021 | Michael Atkinson | Attend mediation | Mediation | 6.00 | 950.00 | $5,700.00 |
| 5/27/2021 | James Bland | Conducted analysis related to additional possible local council contributions | Business Analysis/ Operations | 2.60 | 515.00 | $1,339.00 |
| 5/27/2021 | James Bland | Continued analysis re: additional possible local council contributions | Business Analysis/ Operations | 2.20 | 515.00 | $1,133.00 |
| 5/28/2021 | James Bland | Continued to assess claims against local councils and unrestricted value | Claims Analysis / Objections | 2.30 | 515.00 | $1,184.50 |
| 5/28/2021 | Michael Atkinson | Review and create analysis to provide for runway for Local councils to pay. | Business Analysis/ Operations | 1.50 | 950.00 | $1,425.00 |
| 5/28/2021 | Michael Atkinson | Follow up on charter demands with FCR. | Case Administration | 0.30 | 950.00 | $285.00 |
| 5/28/2021 | Jason Crockett | Prepare counterproposal to BSA and solutions to ensure note is repaid. | Claims Analysis / Objections | 0.60 | 750.00 | $450.00 |
| 5/28/2021 | Jason Crockett | Prepare response to local councils on behalf of coalition to settle claims against LCs, and determining how property sales would be executed. | Claims Analysis / Objections | 0.90 | 750.00 | $675.00 |
| 5/28/2021 | James Bland | Conducted analysis related to additional possible local council contributions | Business Analysis/ Operations | 2.50 | 515.00 | $1,287.50 |
| 5/28/2021 | Michael Atkinson | Coalition call. | Client Activities | 0.60 | 950.00 | $570.00 |
| 5/28/2021 | Michael Atkinson | Review and analyze BSA proposal and send coalition response. | Client Activities | 0.40 | 950.00 | $380.00 |
| 5/29/2021 | Michael Atkinson | Review and analyze additional Local councils to assess increased ability to pay | Business Analysis/ Operations | 1.10 | 950.00 | $1,045.00 |
| 5/29/2021 | Michael Atkinson | Review and analyze additional local councils' ability to pay analysis. | Business Analysis/ Operations | 1.70 | 950.00 | $1,615.00 |
| 5/29/2021 | Jason Crockett | Prepare analysis for coalition related to repayment and security interest in note provided by BSA including proposed counterproposal to BSA for settlement. | Mediation | 1.30 | 750.00 | $975.00 |
| 5/29/2021 | Jason Crockett | Coordinate with FCR on suggested changes to BSA counterproposal. | Mediation | 0.60 | 750.00 | $450.00 |
| 5/29/2021 | Michael Atkinson | Review and analyze LDS analysis. | Mediation | 1.80 | 950.00 | $1,710.00 |
| 5/29/2021 | Michael Atkinson | Review and analyze BSA proposal and send to coalition for sharing with FCR and TCC. | Client Activities | 1.10 | 950.00 | $1,045.00 |
| 5/29/2021 | Jason Crockett | Prepare edits to suggested proposal to BSA to include modification suggested by FCR. | Mediation | 0.30 | 750.00 | $225.00 |
| 5/29/2021 | Jason Crockett | Prepare final proposal to BSA related to potential settlement, terms, and terms of note repayment. | Mediation | 0.80 | 750.00 | $600.00 |
| 5/31/2021 | James Bland | Revised local council demand exhibit | Case Administration | 2.30 | 515.00 | $1,184.50 |
| 5/31/2021 | Jason Crockett | Prepare counterproposal to BSA regarding BSA contribution to trust. | Plan and Disclosure Statement | 0.60 | 750.00 | $450.00 |
| 5/31/2021 | James Bland | Continued to assess claims against local councils and unrestricted value | Claims Analysis / Objections | 2.40 | 515.00 | $1,236.00 |
| 5/31/2021 | Michael Atkinson | Review and analyze local council analysis to allow for local council's ability to pay. | Business Analysis/ Operations | 1.70 | 950.00 | $1,615.00 |
| 5/31/2021 | Jason Crockett | Review and analyze information to support contribution from LCs. | Business Analysis/ Operations | 0.80 | 750.00 | $600.00 |
| 5/31/2021 | Michael Atkinson | Review and analyze charter organization analysis. | Mediation | 0.40 | 950.00 | $380.00 |
| 6/1/2021 | James Bland | Analyzed possible local council contributions | Business Analysis/ Operations | 2.10 | 515.00 | $1,081.50 |
| 6/1/2021 | Jason Crockett | Analyze supporting information related to LC property requirements. | Business Analysis/ Operations | 0.40 | 750.00 | $300.00 |
| 6/1/2021 | Jason Crockett | Prepare analysis for mediators related to LC contribution. | Mediation | 0.70 | 750.00 | $525.00 |
| 6/1/2021 | Michael Atkinson | Review and analyze proposed demands for charters for TCC | Case Administration | 0.90 | 950.00 | $855.00 |
| 6/1/2021 | Michael Atkinson | Review and analyze Local Council analysis and send to coalition | Client Activities | 2.20 | 950.00 | $2,090.00 |
| 6/1/2021 | Joshua Williams | Prepare talking points for chartered organization presentation | Mediation | 1.50 | 520.00 | $780.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/1/2021 | Michael Atkinson | Email to BSA, LC and Mediators regarding local council contribution | Mediation | 0.50 | 950.00 | $475.00 |
| 6/1/2021 | Jason Crockett | Prepare justification for demands of chartered organizations and settlement amounts. | Mediation | 1.10 | 750.00 | $825.00 |
| 6/1/2021 | Michael Atkinson | Review analysis and email to TCC and FCR regarding Local councils | Business Analysis/ Operations | 0.40 | 950.00 | $380.00 |
| 6/1/2021 | Jason Crockett | Develop response related to questions regarding possible LC contributions. | Business Analysis/ Operations | 0.50 | 750.00 | $375.00 |
| 6/1/2021 | Jason Crockett | Participate in call with FCR regarding chartered organizations demands and strategy. | Case Administration | 0.20 | 750.00 | $150.00 |
| 6/1/2021 | Michael Atkinson | Review and analyze charter organization demands | Case Administration | 1.50 | 950.00 | $1,425.00 |
| 6/1/2021 | Joshua Williams | Continue to prepare joint demand calculations for charter organizations | Mediation | 0.70 | 520.00 | $364.00 |
| 6/1/2021 | Joshua Williams | Prepare joint demand calculations for charter organizations | Mediation | 2.80 | 520.00 | $1,456.00 |
| 6/1/2021 | Joshua Williams | Create new slides for chartered organization presentation re: exposure | Mediation | 2.80 | 520.00 | $1,456.00 |
| 6/1/2021 | Joshua Williams | Prepare spreadsheet of charter demands for external sharing | Case Administration | 1.60 | 520.00 | $832.00 |
| 6/1/2021 | Jason Crockett | Analyze pension information related to LCs. | Business Analysis/ Operations | 0.30 | 750.00 | $225.00 |
| 6/2/2021 | Joshua Williams | Compare Debtor's chartered organization claims count to alternative counts | Claims Analysis / Objections | 1.80 | 520.00 | $936.00 |
| 6/2/2021 | Michael Atkinson | Review, analyze and prepare LDS presentation | Mediation | 0.80 | 950.00 | $760.00 |
| 6/2/2021 | Joshua Williams | Analyze LC dashboards from BRG | Business Analysis/ Operations | 0.80 | 520.00 | $416.00 |
| 6/2/2021 | James Bland | Created exhibit related to possible local council contributions | Business Analysis/ Operations | 1.80 | 515.00 | $927.00 |
| 6/2/2021 | Joshua Williams | Revise the chartered organization presentation | Mediation | 2.90 | 520.00 | $1,508.00 |
| 6/2/2021 | Michael Atkinson | Attend mediation | Mediation | 4.50 | 950.00 | $4,275.00 |
| 6/2/2021 | Jason Crockett | Participate in mediation session. | Mediation | 0.60 | 750.00 | $450.00 |
| 6/2/2021 | Jason Crockett | Review and analyze information provided by TCC related to LCs. | Business Analysis/ Operations | 0.50 | 750.00 | $375.00 |
| 6/2/2021 | Jason Crockett | Review of information related to chartered organization claims and exposure. | Claims Analysis / Objections | 0.50 | 750.00 | $375.00 |
| 6/3/2021 | Joshua Williams | Prepare CO claims analysis for G. Chevallier | Claims Analysis / Objections | 2.30 | 520.00 | $1,196.00 |
| 6/3/2021 | Joshua Williams | Create database of financial position spreadsheets from A&M | Business Analysis/ Operations | 2.90 | 520.00 | $1,508.00 |
| 6/3/2021 | Michael Atkinson | Review and analyze claims analysis for insurance counsel | Claims Analysis / Objections | 0.90 | 950.00 | $855.00 |
| 6/3/2021 | Jason Crockett | Analyze mediation and monetization strategy of key insurance and LC assets. | Mediation | 0.80 | 750.00 | $600.00 |
| 6/3/2021 | Joshua Williams | Write macro application to pull specific financial detail of each LC financial statement | Business Analysis/ Operations | 2.50 | 520.00 | $1,300.00 |
| 6/3/2021 | Byron Groth | Analyzed statements of financial positions of BSA | Business Analysis/ Operations | 1.80 | 425.00 | $765.00 |
| 6/3/2021 | Michael Atkinson | Attend Mediation | Mediation | 4.50 | 950.00 | $4,275.00 |
| 6/4/2021 | Joshua Williams | Analyze LC net assets | Business Analysis/ Operations | 2.30 | 520.00 | $1,196.00 |
| 6/4/2021 | Joshua Williams | Prepare macro for J. Bland for use in LC Net Asset analysis | Business Analysis/ Operations | 2.20 | 520.00 | $1,144.00 |
| 6/4/2021 | Joshua Williams | Analyze net assets with and without donor restrictions | Business Analysis/ Operations | 1.90 | 520.00 | $988.00 |
| 6/4/2021 | Michael Atkinson | Review and analyze information for insurance counsel | Mediation | 0.70 | 950.00 | $665.00 |
| 6/4/2021 | Jason Crockett | Prepare estimate of total fees incurred by month by firm and coordinate with counsel on go-forward estimates. | Client Activities | 0.40 | 750.00 | $300.00 |
| 6/5/2021 | Jason Crockett | Analyze responses from Debtors to term sheet and prepare workable alternatives. | Plan and Disclosure Statement | 1.10 | 750.00 | $825.00 |
| 6/5/2021 | Michael Atkinson | Review and analyze RSA and provide comments | Plan and Disclosure Statement | 1.40 | 950.00 | $1,330.00 |
| 6/5/2021 | Jason Crockett | Review of updated term sheet and prepare comments for counsel. | Client Activities | 0.80 | 750.00 | $600.00 |
| 6/5/2021 | Michael Atkinson | Call with debtor FA regarding BSA settlement | Mediation | 0.50 | 950.00 | $475.00 |
| 6/5/2021 | Michael Atkinson | Email to counsel with BSA settlement proposal and thoughts regarding | Mediation | 0.70 | 950.00 | $665.00 |
| 6/6/2021 | Michael Atkinson | Review and analyze documents related to RSA | Plan and Disclosure Statement | 0.70 | 950.00 | $665.00 |
| 6/6/2021 | Jason Crockett | Participate in call with counsel regarding review of term sheet and potential counter options and prepare bullet points for BSA on counter. | Mediation | 1.20 | 750.00 | $900.00 |
| 6/6/2021 | Michael Atkinson | Call with local councils regarding proposal | Business Analysis/ Operations | 0.50 | 950.00 | $475.00 |
| 6/6/2021 | Jason Crockett | Call with Ad Hoc Group of Local councils | Business Analysis/ Operations | 0.60 | 950.00 | $570.00 |
| 6/7/2021 | Joshua Williams | Create slide deck for CASJ re: April actual results | Client Activities | 1.70 | 520.00 | $884.00 |
| 6/7/2021 | Michael Atkinson | Attend mediation sessions | Mediation | 2.20 | 950.00 | $2,090.00 |
| 6/7/2021 | Jason Crockett | Review of latest term sheet and prepare comments related to security interest, interest rate, and maturity. | Plan and Disclosure Statement | 0.80 | 750.00 | $600.00 |
| 6/7/2021 | Joshua Williams | Prepare chartered organization claims addbacks spreadsheet for sharing with Latham | Claims Analysis / Objections | 1.80 | 520.00 | $936.00 |
| 6/7/2021 | Joshua Williams | Create schedules for supply operations and revenue & expenses | Business Analysis/ Operations | 2.20 | 520.00 | $1,144.00 |
| 6/7/2021 | Joshua Williams | Analyze BSA's April performance relative to Management Budget | Business Analysis/ Operations | 2.10 | 520.00 | $1,092.00 |
| 6/7/2021 | Joshua Williams | Create revenue and expenses bridge to actual results | Business Analysis/ Operations | 1.80 | 520.00 | $936.00 |
| 6/7/2021 | Michael Atkinson | Review and analyze debtors' proposal for BSA | Case Administration | 0.50 | 950.00 | $475.00 |
| 6/8/2021 | James Bland | Analyzed TCC local council contribution dashboards | Business Analysis/ Operations | 2.40 | 515.00 | $1,236.00 |
| 6/8/2021 | Joshua Williams | Continue to prepare April financial and membership picture observations for CASJ | Business Analysis/ Operations | 2.00 | 520.00 | $1,040.00 |
| 6/8/2021 | Jason Crockett | Participate in mediation session. | Mediation | 0.90 | 750.00 | $675.00 |
| 6/8/2021 | Joshua Williams | Analyze JPM credit agreement | Business Analysis/ Operations | 2.40 | 520.00 | $1,248.00 |
| 6/8/2021 | Jason Crockett | Analyze issues related to leverage and second lien behind JPM. | Business Analysis/ Operations | 0.60 | 750.00 | $450.00 |
| 6/8/2021 | Jason Crockett | Prepare solutions for addressing BSA contribution and leverage. | Claims Analysis / Objections | 0.80 | 750.00 | $600.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/8/2021 | Joshua Williams | Analyze restricted and unrestricted asset changes | Business Analysis/ Operations | 1.20 | 520.00 | $624.00 |
| 6/8/2021 | Joshua Williams | Prepare April financial and membership picture observations for CASJ | Business Analysis/ Operations | 2.00 | 520.00 | $1,040.00 |
| 6/8/2021 | Joshua Williams | Calculate BSA leverage ratio / expected debt load | Mediation | 0.70 | 520.00 | $364.00 |
| 6/8/2021 | Jason Crockett | Call with A&M regarding plan issues and open items. | Plan and Disclosure Statement | 0.50 | 750.00 | $375.00 |
| 6/8/2021 | Michael Atkinson | Attend Mediation | Mediation | 6.00 | 950.00 | $5,700.00 |
| 6/9/2021 | Jason Crockett | Develop options to receive value through means other than a Note from BSA. | Case Administration | 0.70 | 750.00 | $525.00 |
| 6/9/2021 | Joshua Williams | Revised April operating performance presentation | Business Analysis/ Operations | 0.70 | 520.00 | $364.00 |
| 6/9/2021 | Jason Crockett | Prepare analysis of and draft response for Coalition to BSA offer related to BSA contribution to trust, risk sharing, professional fees, and bankruptcy emergence. | Client Activities | 1.70 | 750.00 | $1,275.00 |
| 6/9/2021 | Joshua Williams | Continue revising April update presentation per M. Atkinson comments | Business Analysis/ Operations | 2.60 | 520.00 | $1,352.00 |
| 6/9/2021 | Michael Atkinson | Call with BSA regarding proposal | Mediation | 0.50 | 950.00 | $475.00 |
| 6/9/2021 | Jason Crockett | Prepare recommendation for Coalition regarding BSA response. | Client Activities | 0.50 | 750.00 | $375.00 |
| 6/9/2021 | Jason Crockett | Participate in negotiations and explanations of means for possible BSA contributions. | Plan and Disclosure Statement | 1.20 | 750.00 | $900.00 |
| 6/9/2021 | Jason Crockett | Prepare analysis of ability of LCs to repay possible note. | Business Analysis/ Operations | 0.90 | 750.00 | $675.00 |
| 6/9/2021 | Michael Atkinson | Review and analyze BSA deal structure | Case Administration | 2.20 | 950.00 | $2,090.00 |
| 6/9/2021 | Joshua Williams | Revise April update per comments from M. Atkinson | Business Analysis/ Operations | 2.60 | 520.00 | $1,352.00 |
| 6/9/2021 | Jason Crockett | Prepare analysis related to BSA cash flow under a delayed bankruptcy exit, cash at confirmation, and increased payments under a large note. | Business Analysis/ Operations | 1.30 | 750.00 | $975.00 |
| 6/9/2021 | Michael Atkinson | Call with BRG regarding BSA proposal | Business Analysis/ Operations | 0.60 | 950.00 | $570.00 |
| 6/9/2021 | Michael Atkinson | Attend mediation sessions | Mediation | 1.00 | 950.00 | $950.00 |
| 6/9/2021 | Jason Crockett | Prepare financial model related to BSA counterproposal. | Mediation | 1.40 | 750.00 | $1,050.00 |
| 6/9/2021 | Joshua Williams | Analyze membership trends historically | Business Analysis/ Operations | 1.30 | 520.00 | $676.00 |
| 6/9/2021 | Michael Atkinson | Review and analyze BSA proposal for coalition | Client Activities | 1.40 | 950.00 | $1,330.00 |
| 6/9/2021 | Jason Crockett | Participate in call with BRG and A&M regarding BSA contribution to Trust. | Mediation | 0.50 | 750.00 | $375.00 |
| 6/9/2021 | Jason Crockett | Prepare analysis regarding possible Debtors' contribution to discuss with A&M. | Mediation | 0.70 | 750.00 | $525.00 |
| 6/10/2021 | Michael Atkinson | Call with BRG regarding financial analysis. | Business Analysis/ Operations | 0.40 | 950.00 | $380.00 |
| 6/10/2021 | Joshua Williams | Model BSA settlement trust and all parts of plan contribution | Plan and Disclosure Statement | 2.00 | 520.00 | $1,040.00 |
| 6/10/2021 | Jason Crockett | Prepare sensitivity analysis of professional fees to determine cash available for Trust at effective date. | Plan and Disclosure Statement | 1.60 | 750.00 | $1,200.00 |
| 6/10/2021 | Joshua Williams | Revise settlement contribution analysis | Mediation | 2.40 | 520.00 | $1,248.00 |
| 6/10/2021 | Michael Atkinson | Review and analyze charter organization demand amounts. | Case Administration | 1.40 | 950.00 | $1,330.00 |
| 6/10/2021 | Jason Crockett | Prepare sensitized analysis of projections and BSA to make note payments. | Mediation | 0.80 | 750.00 | $600.00 |
| 6/10/2021 | Jason Crockett | Prepare analysis of chartered organization liability for making joint demands with TCC. | Mediation | 0.50 | 750.00 | $375.00 |
| 6/10/2021 | Michael Atkinson | Call with Local councils | Business Analysis/ Operations | 0.90 | 950.00 | $855.00 |
| 6/10/2021 | Jason Crockett | Participate in coalition meeting to discuss BSA and LC offers. | Client Activities | 0.70 | 750.00 | $525.00 |
| 6/10/2021 | Joshua Williams | Revise BSA joint demand for charter organizations analysis | Case Administration | 1.40 | 520.00 | $728.00 |
| 6/10/2021 | Michael Atkinson | Attend Mediation | Mediation | 1.00 | 950.00 | $950.00 |
| 6/10/2021 | Joshua Williams | Continue to model BSA settlement trust and all  parts of plan contribution | Plan and Disclosure Statement | 1.50 | 520.00 | $780.00 |
| 6/10/2021 | Joshua Williams | Analyze BSA Term Sheet for settlement trust | Mediation | 1.30 | 520.00 | $676.00 |
| 6/10/2021 | Michael Atkinson | Call with coalition | Client Activities | 1.00 | 950.00 | $950.00 |
| 6/10/2021 | Michael Atkinson | Review and analyze BSA proposal and create analysis for coalition | Client Activities | 1.70 | 950.00 | $1,615.00 |
| 6/10/2021 | Jason Crockett | Prepare analysis and comparison of BSA term sheet iterations against Coalition/TCC term sheet in terms of cash available for the Trust at effective date. | Client Activities | 2.00 | 750.00 | $1,500.00 |
| 6/10/2021 | Joshua Williams | Create multiple contribution scenarios based on emergence | Case Administration | 1.70 | 520.00 | $884.00 |
| 6/10/2021 | Jason Crockett | Prepare analysis of potential market return scenarios that could impact recovery of SPV Note. | Case Administration | 0.90 | 750.00 | $675.00 |
| 6/11/2021 | Michael Atkinson | Review and analyze charter organization claims. | Claims Analysis / Objections | 0.80 | 950.00 | $760.00 |
| 6/11/2021 | Jason Crockett | Review of term sheet and prepare edits. | Plan and Disclosure Statement | 0.80 | 750.00 | $600.00 |
| 6/11/2021 | Jason Crockett | Participate in call with counsel regarding insurance demands and negotiations. | Mediation | 0.50 | 750.00 | $375.00 |
| 6/11/2021 | Michael Atkinson | Call with FCR and counsel regarding BSA reorganization Term Sheet. | Mediation | 1.00 | 950.00 | $950.00 |
| 6/11/2021 | Joshua Williams | Draft additional analysis of chartered organization claims for sharing with Church counsel | Claims Analysis / Objections | 1.40 | 520.00 | $728.00 |
| 6/11/2021 | Jason Crockett | Draft language for BSA term sheet response regarding economics of BSA and LC contributions. | Business Analysis/ Operations | 1.10 | 750.00 | $825.00 |
| 6/11/2021 | Michael Atkinson | Review and analyze issues related to charter organization with TCC. | Mediation | 0.70 | 950.00 | $665.00 |
| 6/11/2021 | Jason Crockett | Participate in call with counsel and FCR regarding BSA term sheet and response. | Mediation | 0.80 | 750.00 | $600.00 |
| 6/11/2021 | Jason Crockett | Participate in call to discuss charter organization exposure. | Mediation | 0.30 | 750.00 | $225.00 |
| 6/11/2021 | Michael Atkinson | Call with Coalition | Client Activities | 0.40 | 950.00 | $380.00 |
| 6/11/2021 | Jason Crockett | Prepare financial model regarding BSA cash flow, bankruptcy expenses, and minimum liquidity thresholds. | Mediation | 0.90 | 750.00 | $675.00 |
| 6/11/2021 | Michael Atkinson | Review and analyze term sheet | Plan and Disclosure Statement | 0.70 | 950.00 | $665.00 |
| 6/12/2021 | Michael Atkinson | Call with debtor FA regarding BSA proposal. | Business Analysis/ Operations | 0.20 | 950.00 | $190.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/12/2021 | Joshua Williams | Analyze CO claims based on different categories | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 6/12/2021 | Joshua Williams | Analyze CO claims for different allocation adjustments | Claims Analysis / Objections | 1.40 | 520.00 | $728.00 |
| 6/12/2021 | Joshua Williams | Prepare and analyze CO claims for discrete time periods | Claims Analysis / Objections | 2.70 | 520.00 | $1,404.00 |
| 6/12/2021 | Michael Atkinson | Review and analyze charter organization analysis. | Mediation | 1.70 | 950.00 | $1,615.00 |
| 6/12/2021 | Joshua Williams | Prepare and analyze CO claims for Top CO presentation | Claims Analysis / Objections | 2.20 | 520.00 | $1,144.00 |
| 6/12/2021 | Jason Crockett | Prepare edits to draft term sheet to incorporate additional asks. | Plan and Disclosure Statement | 1.00 | 750.00 | $750.00 |
| 6/12/2021 | Michael Atkinson | Review and analyze data for LDS. | Mediation | 0.70 | 950.00 | $665.00 |
| 6/12/2021 | Michael Atkinson | Review and analyze term sheet | Plan and Disclosure Statement | 0.50 | 950.00 | $475.00 |
| 6/13/2021 | Michael Atkinson | Review and analyze insurance claim calculations for insurance counsel. | Claims Analysis / Objections | 1.40 | 950.00 | $1,330.00 |
| 6/13/2021 | Joshua Williams | Continue creating individual dashboards for each of the Top CO's | Mediation | 1.50 | 520.00 | $780.00 |
| 6/13/2021 | Joshua Williams | Create individual dashboards for each of the Top CO's | Mediation | 2.10 | 520.00 | $1,092.00 |
| 6/13/2021 | Joshua Williams | Analyze Top chartered organization liabilities | Mediation | 2.20 | 520.00 | $1,144.00 |
| 6/13/2021 | Michael Atkinson | Review and analyze RSA agreement | Plan and Disclosure Statement | 0.80 | 950.00 | $760.00 |
| 6/13/2021 | Joshua Williams | Continue to create individual dashboards for each of the Top CO's | Mediation | 2.40 | 520.00 | $1,248.00 |
| 6/13/2021 | Joshua Williams | Review and analyze charter organizations analysis. | Mediation | 0.90 | 950.00 | $855.00 |
| 6/14/2021 | Joshua Williams | Create model for insurer-specific unaggregated liability analysis | Mediation | 2.60 | 520.00 | $1,352.00 |
| 6/14/2021 | Joshua Williams | Continue to model insurer-specific unaggregated liability | Mediation | 1.80 | 520.00 | $936.00 |
| 6/14/2021 | Joshua Williams | Create policy liability schedule related to specific insurer | Mediation | 1.50 | 520.00 | $780.00 |
| 6/14/2021 | Jason Crockett | Prepare points related to strategy regarding maximizing value from LCs. | Case Administration | 0.20 | 750.00 | $150.00 |
| 6/14/2021 | Joshua Williams | Revise Top CO presentation | Mediation | 1.70 | 520.00 | $884.00 |
| 6/14/2021 | Michael Atkinson | Review and analyze ability to pay analysis for BSA and draft email to debtor. | Business Analysis/ Operations | 0.90 | 950.00 | $855.00 |
| 6/14/2021 | Michael Atkinson | Call regarding RSA | Mediation | 1.00 | 950.00 | $950.00 |
| 6/14/2021 | Joshua Williams | Analyze and model Top CO liabilities under certain claims assumptions | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 6/14/2021 | Jason Crockett | Participate in meeting with Debtors, FCR, and LCs regarding BSA term sheet draft and negotiation over open issues. | Plan and Disclosure Statement | 2.40 | 750.00 | $1,800.00 |
| 6/14/2021 | Joshua Williams | Create model for insurer-specific unaggregated liability using TDP values | Claims Analysis / Objections | 0.60 | 520.00 | $312.00 |
| 6/14/2021 | Michael Atkinson | Call with debtor regarding RSA | Mediation | 1.00 | 950.00 | $950.00 |
| 6/14/2021 | Jason Crockett | Analyze projections and potential liquidity in future years at reduced liquidity thresholds. | Mediation | 0.90 | 750.00 | $675.00 |
| 6/14/2021 | Michael Atkinson | Review and analyze charter organization analysis. | Mediation | 1.30 | 950.00 | $1,235.00 |
| 6/14/2021 | Jason Crockett | Prepare analysis of key open points on BSA term sheet settlement and pro/cons of each item. | Mediation | 0.60 | 750.00 | $450.00 |
| 6/14/2021 | Joshua Williams | Create revised schedule of illustrative liability for Top COs | Mediation | 1.90 | 520.00 | $988.00 |
| 6/15/2021 | Joshua Williams | Continue building new aggregated liabilities model | Mediation | 1.60 | 520.00 | $832.00 |
| 6/15/2021 | Jason Crockett | Prepare email for coalition regarding benefits of settlement, recent settlement offers, and potential counterproposal with justification. | Mediation | 0.60 | 750.00 | $450.00 |
| 6/15/2021 | Joshua Williams | Model TDP updates in new aggregated liabilities model | Claims Analysis / Objections | 2.80 | 520.00 | $1,456.00 |
| 6/15/2021 | Jason Crockett | Prepare proposal for counsel to approve as counteroffer for BSA. | Client Activities | 0.40 | 750.00 | $300.00 |
| 6/15/2021 | Joshua Williams | Draft overview explaining aggregated model functionality | Mediation | 0.70 | 520.00 | $364.00 |
| 6/15/2021 | Joshua Williams | Create new aggregated liabilities model | Mediation | 2.90 | 520.00 | $1,508.00 |
| 6/15/2021 | Joshua Williams | Prepare chartered organization claims notes for CASJ counsel | Claims Analysis / Objections | 0.80 | 520.00 | $416.00 |
| 6/15/2021 | Jason Crockett | Analyze information related to LDS liability. | Mediation | 0.60 | 750.00 | $450.00 |
| 6/15/2021 | Jason Crockett | Analyze potential counterproposal related to BSA and discuss options with M. Atkinson. | Case Administration | 0.70 | 750.00 | $525.00 |
| 6/15/2021 | Michael Atkinson | Review and analyze local council negotiations. | Case Administration | 1.40 | 950.00 | $1,330.00 |
| 6/15/2021 | Jason Crockett | Prepare update for coalition regarding LC status of negotiations over note. | Client Activities | 0.70 | 750.00 | $525.00 |
| 6/15/2021 | Michael Atkinson | Call with Local Council regarding negotiations. | Mediation | 0.60 | 950.00 | $570.00 |
| 6/15/2021 | Michael Atkinson | Review and analyze BSA economic proposal and analysis provided. | Case Administration | 1.80 | 950.00 | $1,710.00 |
| 6/15/2021 | Jason Crockett | Review and analyze supporting projections prepared by BSA related to liquidity, leverage, and projected balance sheet. | Business Analysis/ Operations | 0.80 | 750.00 | $600.00 |
| 6/15/2021 | Joshua Williams | Perform initial updates to insurer-specific unaggregated model using TDP values | Claims Analysis / Objections | 1.90 | 520.00 | $988.00 |
| 6/15/2021 | Joshua Williams | Continue analysis re: liabilities model for certain time period | Mediation | 1.80 | 520.00 | $936.00 |
| 6/15/2021 | Jason Crockett | Review and prepare comments on proposal from LCs regarding pension contributions and SPV Note. | Business Analysis/ Operations | 1.30 | 750.00 | $975.00 |
| 6/15/2021 | Jason Crockett | Participate in call with AHLC and Debtors regarding LC contribution. | Business Analysis/ Operations | 0.50 | 750.00 | $375.00 |
| 6/15/2021 | Joshua Williams | Sensitize TDP abuse dollar values to CASJ abuse dollar values | Claims Analysis / Objections | 1.30 | 520.00 | $676.00 |
| 6/15/2021 | Joshua Williams | Perform initial updates to insurer-specific unaggregated model using TDP values | Claims Analysis / Objections | 2.30 | 520.00 | $1,196.00 |
| 6/16/2021 | Michael Atkinson | Review and analyze update claims analysis related to certain SOL | Claims Analysis / Objections | 1.40 | 950.00 | $1,330.00 |
| 6/16/2021 | Joshua Williams | Revise insurer-specific liability reporting for liability in certain time frames | Mediation | 1.60 | 520.00 | $832.00 |
| 6/16/2021 | Joshua Williams | Create insurer-specific unaggregated liability model | Mediation | 2.20 | 520.00 | $1,144.00 |
| 6/16/2021 | Joshua Williams | Continue to create and model insurer's unaggregated liability | Mediation | 2.80 | 520.00 | $1,456.00 |
| 6/16/2021 | Joshua Williams | Create insurer-specific unaggregated liability model using TDP | Claims Analysis / Objections | 2.70 | 520.00 | $1,404.00 |
| 6/16/2021 | Joshua Williams | Model liability for certain insurers using TDP values | Claims Analysis / Objections | 0.60 | 520.00 | $312.00 |
| 6/16/2021 | Jason Crockett | Develop potential solutions for BSA to provide more cash up front and adjust payments in future years. | Claims Analysis / Objections | 0.70 | 750.00 | $525.00 |
| 6/16/2021 | Joshua Williams | Model insurer-specific unaggregated liability using TDP values | Claims Analysis / Objections | 2.70 | 520.00 | $1,404.00 |
| 6/16/2021 | Jason Crockett | Analyze minimum operating cash needs. | Business Analysis/ Operations | 0.50 | 750.00 | $375.00 |
| 6/16/2021 | Joshua Williams | Model certain-insurer unaggregated liability using TDP values | Claims Analysis / Objections | 2.50 | 520.00 | $1,300.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/17/2021 | Joshua Williams | Model unaggregated insurer liability calculations for updates from TDP | Mediation | 2.20 | 520.00 | $1,144.00 |
| 6/17/2021 | Michael Atkinson | Call with counsel regarding TCC. | Mediation | 0.20 | 950.00 | $190.00 |
| 6/17/2021 | Michael Atkinson | Call with TCC advisors regarding counter to BSA. | Mediation | 0.60 | 950.00 | $570.00 |
| 6/17/2021 | Joshua Williams | Update insurer liability charts based on comments from insurance counsel | Mediation | 1.50 | 520.00 | $780.00 |
| 6/17/2021 | Jason Crockett | Participate in call with BRG regarding BSA term sheet. | Business Analysis/ Operations | 0.50 | 750.00 | $375.00 |
| 6/17/2021 | Joshua Williams | Continue to model unaggregated insurer liability calculations for updates from TDP | Mediation | 2.30 | 520.00 | $1,196.00 |
| 6/17/2021 | Joshua Williams | Continue to model unaggregated insurer liability calculations for updates from TDP | Mediation | 2.50 | 520.00 | $1,300.00 |
| 6/18/2021 | Jason Crockett | Develop strategy for improving recovery from BSA and LCs with coordination from TCC. | Case Administration | 0.80 | 750.00 | $600.00 |
| 6/18/2021 | Michael Atkinson | Review and analyze TCC term sheet. | Plan and Disclosure Statement | 0.70 | 950.00 | $665.00 |
| 6/18/2021 | Michael Atkinson | Call with counsel regarding TCC issues. | Mediation | 0.30 | 950.00 | $285.00 |
| 6/19/2021 | Joshua Williams | Build pivot table of BSA disbursements for the week of 6/11/2021 | Business Analysis/ Operations | 0.80 | 520.00 | $416.00 |
| 6/19/2021 | Joshua Williams | Build pivot table of BSA weekly AR receipts | Business Analysis/ Operations | 0.70 | 520.00 | $364.00 |
| 6/19/2021 | Joshua Williams | Analyze cash flow actuals in data room | Business Analysis/ Operations | 0.50 | 520.00 | $260.00 |
| 6/19/2021 | Joshua Williams | Compare restricted donations between week ending 6/11/2021 and prior week | Business Analysis/ Operations | 0.80 | 520.00 | $416.00 |
| 6/20/2021 | Michael Atkinson | Review and analyze TCC proposal and send email to coalition. | Client Activities | 0.90 | 950.00 | $855.00 |
| 6/20/2021 | Jason Crockett | Review of TCC updates to term sheet and prepare comments for counsel related to same. | Client Activities | 0.80 | 750.00 | $600.00 |
| 6/21/2021 | Jason Crockett | Review and draft email to respond to Local Council proposal on notes. | Business Analysis/ Operations | 0.60 | 950.00 | $570.00 |
| 6/21/2021 | Joshua Williams | Create weekly cash flow presentation for counsel | Business Analysis/ Operations | 3.50 | 520.00 | $1,820.00 |
| 6/21/2021 | Jason Crockett | Prepare comments related to term sheet and TDP edits prepared by TCC. | Claims Analysis / Objections | 0.40 | 750.00 | $300.00 |
| 6/21/2021 | Joshua Williams | Create 13-week revenue forecast graph | Business Analysis/ Operations | 1.20 | 520.00 | $624.00 |
| 6/21/2021 | Joshua Williams | Create weekly cash flow variance slide | Business Analysis/ Operations | 1.10 | 520.00 | $572.00 |
| 6/21/2021 | Joshua Williams | Model weekly cash flow variance for the week ending 6/11/2021 | Business Analysis/ Operations | 0.80 | 520.00 | $416.00 |
| 6/21/2021 | Joshua Williams | Create chartered organization schedule of claims using BSA Provided claims data | Claims Analysis / Objections | 1.00 | 520.00 | $520.00 |
| 6/21/2021 | Michael Atkinson | Call with FCR regarding case issues. | Mediation | 0.70 | 950.00 | $665.00 |
| 6/21/2021 | Michael Atkinson | Email coalition regarding Local Council negotiations. | Client Activities | 0.80 | 950.00 | $760.00 |
| 6/21/2021 | Joshua Williams | Create chartered organization schedule of certain claims using Tranche 4 | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 6/21/2021 | Jason Crockett | Prepare analysis related to liability of chartered organizations. | Mediation | 0.40 | 750.00 | $300.00 |
| 6/21/2021 | Joshua Williams | Review of and prepare comments related to certain note. | Business Analysis/ Operations | 1.10 | 750.00 | $825.00 |
| 6/21/2021 | Joshua Williams | Create schedule for weekly disbursements | Business Analysis/ Operations | 1.40 | 520.00 | $728.00 |
| 6/21/2021 | Jason Crockett | Prepare update for coalition regarding term sheet negotiation status and comments on key points. | Client Activities | 0.70 | 750.00 | $525.00 |
| 6/21/2021 | Jason Crockett | Prepare coalition responses to BSA and LCs related to term sheet modifications. | Client Activities | 1.10 | 750.00 | $825.00 |
| 6/21/2021 | Jason Crockett | Prepare summary of key points of term sheet with BSA and LCs and prepare comments related to negotiations progression. | Plan and Disclosure Statement | 1.20 | 750.00 | $900.00 |
| 6/21/2021 | Michael Atkinson | Review and analyze local council term sheet. | Plan and Disclosure Statement | 0.80 | 950.00 | $760.00 |
| 6/21/2021 | Jason Crockett | Coordinate with M. Atkinson and counsel regarding status of term sheet and potential counteroffer. | Client Activities | 1.30 | 750.00 | $975.00 |
| 6/21/2021 | Michael Atkinson | Review and analyze TCC proposal. | Case Administration | 0.70 | 950.00 | $665.00 |
| 6/22/2021 | Jason Crockett | Participate in call with Alvarez & Marsal regarding BSA negotiations. | Business Analysis/ Operations | 0.30 | 750.00 | $225.00 |
| 6/22/2021 | Jason Crockett | Prepare edits to term sheet regarding SPV Note. | Plan and Disclosure Statement | 0.80 | 750.00 | $600.00 |
| 6/22/2021 | Joshua Williams | Create presentation schedule of weekly cash flow forecast | Business Analysis/ Operations | 1.20 | 520.00 | $624.00 |
| 6/22/2021 | Michael Atkinson | Review and analyze term sheet for counsel. | Client Activities | 0.60 | 950.00 | $570.00 |
| 6/22/2021 | Joshua Williams | Summarize weekly cash asset points to share with CASJ | Business Analysis/ Operations | 0.80 | 520.00 | $416.00 |
| 6/22/2021 | Jason Crockett | Prepare comments to TCC suggested changes and summary of key open points with BSA and LCs. | Business Analysis/ Operations | 0.90 | 750.00 | $675.00 |
| 6/22/2021 | Joshua Williams | BSA weekly update, compare budget to actual registration revenue | Business Analysis/ Operations | 0.80 | 520.00 | $416.00 |
| 6/22/2021 | Michael Atkinson | Review and analyze settlement negotiations. | Mediation | 1.30 | 950.00 | $1,235.00 |
| 6/22/2021 | Michael Atkinson | Call with debtor FA regarding case. | Business Analysis/ Operations | 0.30 | 950.00 | $285.00 |
| 6/22/2021 | Jason Crockett | Prepare for call with BSA regarding term sheet modifications. | Mediation | 0.80 | 750.00 | $600.00 |
| 6/22/2021 | Joshua Williams | Project uptick in registrations and supply operations beginning in August | Case Administration | 1.30 | 520.00 | $676.00 |
| 6/22/2021 | Joshua Williams | Compare 13 week cash budget to September 30th confirmation | Business Analysis/ Operations | 1.10 | 520.00 | $572.00 |
| 6/23/2021 | Jason Crockett | Prepare update for counsel regarding status of TCC modifications to term sheet. | Client Activities | 0.40 | 750.00 | $300.00 |
| 6/23/2021 | Joshua Williams | Reconcile different views of claims counts | Claims Analysis / Objections | 3.60 | 520.00 | $1,872.00 |
| 6/23/2021 | Jason Crockett | Participate in call with Debtors, FCR, and TCC regarding term sheet negotiations. | Mediation | 1.50 | 750.00 | $1,125.00 |
| 6/23/2021 | Michael Atkinson | Review and analyze LDS claims analysis. | Claims Analysis / Objections | 1.80 | 950.00 | $1,710.00 |
| 6/23/2021 | Jason Crockett | Participate in call with insurance counsel regarding chartered organization claims. | Claims Analysis / Objections | 0.50 | 750.00 | $375.00 |
| 6/23/2021 | Michael Atkinson | Mediation call with debtor. | Mediation | 1.50 | 950.00 | $1,425.00 |
| 6/23/2021 | Joshua Williams | Model different liability allocation percentages for chartered organization | Mediation | 1.50 | 520.00 | $780.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/23/2021 | Jason Crockett | Prepare summary of key open items on term sheet, Debtors' position, and BRG changes. | Business Analysis/ Operations | 1.00 | 750.00 | $750.00 |
| 6/23/2021 | Joshua Williams | Create new slides based on new chartered organization liability allocations | Mediation | 2.40 | 520.00 | $1,248.00 |
| 6/23/2021 | Joshua Williams | Calculate multiplier between different claims views | Claims Analysis / Objections | 0.30 | 520.00 | $156.00 |
| 6/23/2021 | Jason Crockett | Participate in call with BRG and Rock Creek regarding BSA and LC term sheet and note details. | Business Analysis/ Operations | 0.70 | 750.00 | $525.00 |
| 6/23/2021 | Michael Atkinson | Review and analyze TCC term sheet mark up. | Plan and Disclosure Statement | 0.80 | 950.00 | $760.00 |
| 6/23/2021 | Joshua Williams | Revise chartered organization Potential Value Claims | Claims Analysis / Objections | 2.60 | 520.00 | $1,352.00 |
| 6/23/2021 | Jason Crockett | Coordinate with M. Atkinson on strategy regarding TCC negotiations. | Case Administration | 0.20 | 750.00 | $150.00 |
| 6/23/2021 | Joshua Williams | Create new schedule of categorization table for additional and total chartered organization claims by state | Claims Analysis / Objections | 1.80 | 520.00 | $936.00 |
| 6/23/2021 | Joshua Williams | Update chartered organization model for changes in state categories per TDP | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 6/23/2021 | Jason Crockett | Call with BRG regarding economic terms of BSA and LC deals. | Business Analysis/ Operations | 0.70 | 950.00 | $665.00 |
| 6/24/2021 | Michael Atkinson | Review and analyze LDS materials. | Mediation | 2.80 | 950.00 | $2,660.00 |
| 6/24/2021 | Jason Crockett | Prepare summary metrics under various scenarios for potential liability of affiliated organization | Mediation | 1.10 | 750.00 | $825.00 |
| 6/24/2021 | Michael Atkinson | Continue to review and analyze chartered organization materials. | Mediation | 0.60 | 950.00 | $570.00 |
| 6/24/2021 | Joshua Williams | Continue working on chartered organization claims liability presentation. | Claims Analysis / Objections | 3.40 | 520.00 | $1,768.00 |
| 6/24/2021 | Joshua Williams | Create two Tranche 4 data summary slides | Claims Analysis / Objections | 2.40 | 520.00 | $1,248.00 |
| 6/24/2021 | Joshua Williams | Analyze changes in CASJ Adjusted View cases per changes in certain values. | Client Activities | 1.30 | 520.00 | $676.00 |
| 6/24/2021 | Jason Crockett | Prepare summary of key BSA and LC deal points for counsel for distribution to coalition members. | Client Activities | 1.40 | 750.00 | $1,050.00 |
| 6/24/2021 | Jason Crockett | Analyze potential liability of chartered organization for abuse claims. | Claims Analysis / Objections | 1.30 | 750.00 | $975.00 |
| 6/24/2021 | Joshua Williams | Create claims count bridge between LDS and Tranche 4 Claims. | Claims Analysis / Objections | 2.20 | 520.00 | $1,144.00 |
| 6/24/2021 | Michael Atkinson | Review and analyze RSA documents and email TCC FA's. | Plan and Disclosure Statement | 0.70 | 950.00 | $665.00 |
| 6/24/2021 | Jason Crockett | Prepare summary of potential recoveries from all chartered organizations. | Mediation | 1.20 | 750.00 | $900.00 |
| 6/24/2021 | Joshua Williams | Analyze changes in LDS Adjusted View cases per changes in Abuse Dollar Values. | Mediation | 1.90 | 520.00 | $988.00 |
| 6/24/2021 | Joshua Williams | Create chartered organization claims liability presentation for mediation session. | Mediation | 2.60 | 520.00 | $1,352.00 |
| 6/24/2021 | Jason Crockett | Coordinate with insurance counsel on various scenarios to determine liability of chartered organization | Mediation | 0.60 | 750.00 | $450.00 |
| 6/25/2021 | Michael Atkinson | Review and analyze updated information for term sheet and propose language for TCC. | Business Analysis/ Operations | 0.50 | 950.00 | $475.00 |
| 6/25/2021 | Michael Atkinson | Review and analyze term sheet | Plan and Disclosure Statement | 1.10 | 950.00 | $1,045.00 |
| 6/25/2021 | Jason Crockett | Prepare updated language for term sheet. | Plan and Disclosure Statement | 0.60 | 750.00 | $450.00 |
| 6/25/2021 | Jason Crockett | Review of various iterations of financial projections to assess release of restricted assets. | Business Analysis/ Operations | 0.80 | 750.00 | $600.00 |
| 6/25/2021 | Joshua Williams | Compare BSA working capital cash balances to Debtor's 13 wk projection. | Business Analysis/ Operations | 1.70 | 520.00 | $884.00 |
| 6/25/2021 | Michael Atkinson | Call with coalition and TCC regarding chartered organization. | Client Activities | 0.80 | 950.00 | $760.00 |
| 6/25/2021 | Michael Atkinson | Call with counsel | Mediation | 0.30 | 950.00 | $285.00 |
| 6/25/2021 | Jason Crockett | Review of projections and impact of future release of restricted cash on BSA liquidity issues. | Business Analysis/ Operations | 0.60 | 750.00 | $450.00 |
| 6/25/2021 | Jason Crockett | Prepare update for counsel regarding status of negotiations over term sheet and with TCC. | Client Activities | 0.70 | 750.00 | $525.00 |
| 6/25/2021 | Jason Crockett | Analyze term sheet comments/changes from BSA and LC and prepare summary of key points. | Plan and Disclosure Statement | 1.10 | 750.00 | $825.00 |
| 6/25/2021 | Jason Crockett | Prepare updates to language regarding plan term sheet. | Plan and Disclosure Statement | 1.20 | 750.00 | $900.00 |
| 6/25/2021 | Michael Atkinson | Call with TCC FA's regarding negotiations. | Mediation | 0.90 | 950.00 | $855.00 |
| 6/25/2021 | Jason Crockett | Participate in call with TCC regarding term sheet response and proposed changes. | Mediation | 0.90 | 750.00 | $675.00 |
| 6/26/2021 | Joshua Williams | Draft responses regarding certain assumption re insurance dispute. | Mediation | 0.60 | 520.00 | $312.00 |
| 6/26/2021 | Michael Atkinson | Review and analyze LDS analysis for counsel. | Mediation | 1.90 | 950.00 | $1,805.00 |
| 6/26/2021 | Joshua Williams | Create schedule of chartered organization claims for CASJ counsel adjusting for certain items | Claims Analysis / Objections | 3.10 | 520.00 | $1,612.00 |
| 6/26/2021 | Joshua Williams | Read LA Times perversion files. | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 6/26/2021 | Jason Crockett | Raise potential issues with Debtors related to insurance on artwork. | Business Analysis/ Operations | 0.40 | 750.00 | $300.00 |
| 6/26/2021 | Michael Atkinson | Review and analyze BSA and LC financial terms and multiple emails related thereto. | Business Analysis/ Operations | 1.30 | 950.00 | $1,235.00 |
| 6/26/2021 | Jason Crockett | Review and analyze term sheet. | Plan and Disclosure Statement | 0.90 | 950.00 | $855.00 |
| 6/27/2021 | Michael Atkinson | Call with debtor and TCC FA's regarding term sheet. | Mediation | 1.00 | 950.00 | $950.00 |
| 6/27/2021 | Joshua Williams | Compare Latham claims presentation to historical BSA claims. | Claims Analysis / Objections | 0.70 | 520.00 | $364.00 |
| 6/27/2021 | Joshua Williams | Revise insurance counsel comments on chartered organization presentation. | Mediation | 0.50 | 520.00 | $260.00 |
| 6/27/2021 | Jason Crockett | Analyze and compare cash flow projections to determine sources of additional potential liquidity in 2023-2025. | Business Analysis/ Operations | 0.70 | 750.00 | $525.00 |
| 6/27/2021 | Michael Atkinson | Review analysis related to restricted and unrestricted cash. | Business Analysis/ Operations | 1.20 | 950.00 | $1,140.00 |
| 6/27/2021 | Joshua Williams | Review and analyze art work location and insurance. | Mediation | 0.40 | 950.00 | $380.00 |
| 6/27/2021 | Michael Atkinson | Call with TCC and Coalition regarding chartered organization and case update. | Client Activities | 1.00 | 950.00 | $950.00 |
| 6/27/2021 | Joshua Williams | Update chartered organization liability schedule based on comments from M. Atkinson. | Mediation | 3.50 | 520.00 | $1,820.00 |
| 6/27/2021 | Joshua Williams | Create new LDS gross liability schedule for mediation meeting. | Mediation | 2.50 | 520.00 | $1,300.00 |
| 6/27/2021 | Jason Crockett | Review of updated language from TCC regarding release of restricted assets. | Business Analysis/ Operations | 0.40 | 750.00 | $300.00 |
| 6/28/2021 | Michael Atkinson | Call with counsel regarding case. | Mediation | 0.50 | 950.00 | $475.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/28/2021 | Jason Crockett | Research regarding acknowledged abusers and prevalence of identified perpetrator in filed claims. | Claims Analysis / Objections | 0.60 | 750.00 | $450.00 |
| 6/28/2021 | Jason Crockett | Review and prepare comments to language regarding donations and cash contributions to the Trust. | Claims Analysis / Objections | 0.60 | 750.00 | $450.00 |
| 6/28/2021 | Joshua Williams | Analyze publicly-available files for chartered organization links. | Mediation | 2.20 | 520.00 | $1,144.00 |
| 6/28/2021 | Michael Atkinson | Review and analyze chartered organization materials. | Mediation | 0.90 | 950.00 | $855.00 |
| 6/28/2021 | Michael Atkinson | Call with counsel regarding TCC, debtor, LC and chartered organizations. | Mediation | 0.50 | 950.00 | $475.00 |
| 6/28/2021 | Michael Atkinson | Call with debtor FA regarding term sheet. | Business Analysis/ Operations | 0.50 | 950.00 | $475.00 |
| 6/28/2021 | Joshua Williams | Create outline of talking points for chartered organization mediation | Mediation | 2.40 | 520.00 | $1,248.00 |
| 6/29/2021 | Michael Atkinson | Update coalition on term sheet negotiations. | Client Activities | 0.60 | 950.00 | $570.00 |
| 6/29/2021 | Michael Atkinson | Call with counsel regarding call with local council. | Mediation | 0.30 | 950.00 | $285.00 |
| 6/29/2021 | Jason Crockett | Participate in mediation session with BSA and LCs. | Mediation | 2.50 | 750.00 | $1,875.00 |
| 6/29/2021 | Michael Atkinson | Review and analyze new term sheet issues. | Plan and Disclosure Statement | 1.20 | 950.00 | $1,140.00 |
| 6/29/2021 | James Bland | Conducted analysis related to historical settlements. | Mediation | 2.40 | 515.00 | $1,236.00 |
| 6/29/2021 | Jason Crockett | Prepare for call with LCs and discussion topics. | Mediation | 0.30 | 750.00 | $225.00 |
| 6/29/2021 | Michael Atkinson | Participate in mediation | Mediation | 2.80 | 950.00 | $2,660.00 |
| 6/29/2021 | Michael Atkinson | Call with LC regarding term sheet. | Mediation | 0.60 | 950.00 | $570.00 |
| 6/29/2021 | Jason Crockett | Participate in LDS mediation. | Mediation | 1.50 | 750.00 | $1,125.00 |
| 6/29/2021 | Jason Crockett | Review of proposed edits to term sheet and prepare list of key open issues. | Plan and Disclosure Statement | 1.10 | 750.00 | $825.00 |
| 6/29/2021 | Jason Crockett | Review of TCC edits to term sheet and prepare responses and potential alternative ask. | Plan and Disclosure Statement | 0.60 | 750.00 | $450.00 |
| 6/29/2021 | Jason Crockett | Participate in call with TCC regarding term sheet open items. | Mediation | 1.00 | 750.00 | $750.00 |
| 6/29/2021 | Jason Crockett | Participate in call with AHLC regarding term sheet. | Mediation | 0.60 | 750.00 | $450.00 |
| 6/29/2021 | Jason Crockett | Prepare update for TCC on status of open items on term sheet, and anticipated changes from LCs and BSA. | Plan and Disclosure Statement | 0.70 | 750.00 | $525.00 |
| 6/29/2021 | Jason Crockett | Prepare update for counsel regarding potential counter after discussion with TCC. | Client Activities | 0.60 | 750.00 | $450.00 |
| 6/30/2021 | Jason Crockett | Review of term sheet proposed language changes and prepare comments. | Plan and Disclosure Statement | 0.70 | 750.00 | $525.00 |
| 6/30/2021 | Jason Crockett | Prepare list of potential solutions to resolve impasse on DST note. | Claims Analysis / Objections | 1.10 | 750.00 | $825.00 |
| 6/30/2021 | Jason Crockett | Participate in calls regarding DST Note and potential resolution. | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 6/30/2021 | Jason Crockett | Prepare edits to term sheet on reporting of cash flow and pension issues. | Business Analysis/ Operations | 1.10 | 750.00 | $825.00 |
| 6/30/2021 | Jason Crockett | Develop language to update term sheet with various modifications tentatively agreed with Debtors. | Plan and Disclosure Statement | 1.30 | 750.00 | $975.00 |
| 6/30/2021 | Joshua Williams | Analyze personal injury claims not involving abuse | Claims Analysis / Objections | 1.40 | 520.00 | $728.00 |
| 6/30/2021 | Michael Atkinson | Call with debtor FA regarding term sheet. | Business Analysis/ Operations | 0.30 | 950.00 | $285.00 |
| 6/30/2021 | Joshua Williams | Update financial models based on revised input | Mediation | 1.60 | 520.00 | $832.00 |
| 6/30/2021 | Jason Crockett | Consult with TCC on pension related issues and assumptions. | Business Analysis/ Operations | 0.70 | 750.00 | $525.00 |
| 6/30/2021 | Michael Atkinson | Attend Mediation | Mediation | 4.00 | 950.00 | $3,800.00 |
| 6/30/2021 | Jason Crockett | Prepare update for counsel regarding key open items and proposed resolution. | Claims Analysis / Objections | 0.70 | 750.00 | $525.00 |
| 6/30/2021 | Joshua Williams | Reconcile gross liability calculations by year | Mediation | 2.50 | 520.00 | $1,300.00 |
| 6/30/2021 | Jason Crockett | Participate in mediation meeting regarding RSA financial terms. | Mediation | 1.40 | 750.00 | $1,050.00 |
| 6/30/2021 | Michael Atkinson | Call with debtor regarding term sheet issues related to $100mm note | Mediation | 0.90 | 950.00 | $855.00 |
| 6/30/2021 | Jason Crockett | Participate in session with TCC regarding term sheet language and proposed changes. | Plan and Disclosure Statement | 0.80 | 750.00 | $600.00 |
| 7/1/2021 | Michael Atkinson | Review and analyze proposed language and discuss with counsel related to term sheet | Client Activities | 1.20 | 950.00 | $1,140.00 |
| 7/1/2021 | Jason Crockett | Prepare possible counterproposal for BSA on pension issues. | Business Analysis/ Operations | 0.80 | 750.00 | $600.00 |
| 7/1/2021 | Joshua Williams | Work with insurance counsel insurance towers | Mediation | 2.50 | 520.00 | $1,300.00 |
| 7/1/2021 | Michael Atkinson | Call with TCC regarding term sheet issues | Mediation | 0.90 | 950.00 | $855.00 |
| 7/1/2021 | Jason Crockett | Participate in call with Brown Rudnick pension attorneys regarding open issues on DST Note. | Mediation | 0.40 | 750.00 | $300.00 |
| 7/1/2021 | Jason Crockett | Participate in call with TCC to review options for BSA counter on DST Note. | Mediation | 0.60 | 750.00 | $450.00 |
| 7/1/2021 | Michael Atkinson | Review debtor proposal and potential responses | Case Administration | 0.60 | 950.00 | $570.00 |
| 7/1/2021 | Jason Crockett | Analyze potential solutions for pension related Note repayment issues. | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 7/1/2021 | Jason Crockett | Coordinate with TCC, LCs and Debtors regarding working RSA language. | Plan and Disclosure Statement | 1.20 | 750.00 | $900.00 |
| 7/1/2021 | Jason Crockett | Review of updated RSA and term sheet language and prepare comments. | Plan and Disclosure Statement | 0.70 | 750.00 | $525.00 |
| 7/1/2021 | Michael Atkinson | Draft email with multiple options for LC note for TCC and counsel | Client Activities | 0.70 | 950.00 | $665.00 |
| 7/1/2021 | Michael Atkinson | Review, analyze and negotiate settlement negotiations | Mediation | 2.90 | 950.00 | $2,755.00 |
| 7/1/2021 | Michael Atkinson | Review and update coalition members on term sheet negotiations | Client Activities | 0.40 | 950.00 | $380.00 |
| 7/1/2021 | Joshua Williams | Remodel claims to start on different dates | Claims Analysis / Objections | 1.80 | 520.00 | $936.00 |
| 7/1/2021 | Joshua Williams | Calculate net claims value for certain period | Claims Analysis / Objections | 2.20 | 520.00 | $1,144.00 |
| 7/1/2021 | Joshua Williams | Run limit allocations using TDP draft values | Claims Analysis / Objections | 3.20 | 520.00 | $1,664.00 |
| 7/1/2021 | Jason Crockett | Call with Debtors regarding term sheet issues. | Mediation | 0.40 | 750.00 | $300.00 |
| 7/1/2021 | Michael Atkinson | Call with counsel's ERISA lawyers | Mediation | 0.40 | 950.00 | $380.00 |
| 7/2/2021 | Joshua Williams | Revise recovery scenarios and write overview email explaining methodology | Case Administration | 2.30 | 520.00 | $1,196.00 |
| 7/2/2021 | Jason Crockett | Prepare information related to chartered organization demands. | Case Administration | 0.80 | 750.00 | $600.00 |
| 7/2/2021 | Michael Atkinson | Call with meditators | Mediation | 1.00 | 950.00 | $950.00 |
| 7/2/2021 | Joshua Williams | Prepare first draft of the CO presentation | Mediation | 3.50 | 520.00 | $1,820.00 |

33

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/2/2021 | Joshua Williams | Update BSA business projections | Business Analysis/ Operations | 2.30 | 520.00 | $1,196.00 |
| 7/2/2021 | Joshua Williams | Create multiple recovery scenarios for sharing with Coalition | Client Activities | 4.00 | 520.00 | $2,080.00 |
| 7/2/2021 | Joshua Williams | Create plan of action on CO negotiations | Plan and Disclosure Statement | 0.70 | 520.00 | $364.00 |
| 7/2/2021 | Jason Crockett | Prepare schedules of potential total recovery from all sources. | Business Analysis/ Operations | 0.70 | 750.00 | $525.00 |
| 7/2/2021 | Joshua Williams | Create takeaways on the Top 20 presentation | Mediation | 1.30 | 520.00 | $676.00 |
| 7/2/2021 | Michael Atkinson | Review and analyze insurance claims calculations | Claims Analysis / Objections | 1.80 | 950.00 | $1,710.00 |
| 7/3/2021 | Joshua Williams | Review and analyze insurance settlement analysis | Mediation | 0.90 | 950.00 | $855.00 |
| 7/3/2021 | Joshua Williams | Review and analyze potential ways to settle certain insurer claims | Claims Analysis / Objections | 1.70 | 950.00 | $1,615.00 |
| 7/3/2021 | Jason Crockett | Review of analysis of insurer settlement liability by insurer. | Mediation | 0.30 | 750.00 | $225.00 |
| 7/3/2021 | Joshua Williams | Create settlement construct analysis per BR | Mediation | 2.70 | 520.00 | $1,404.00 |
| 7/3/2021 | Jason Crockett | Review of filed plan and prepare comments for counsel. | Plan and Disclosure Statement | 1.20 | 750.00 | $900.00 |
| 7/3/2021 | Joshua Williams | Model scenario to catch up larger insurers in settlement analysis | Mediation | 1.80 | 520.00 | $936.00 |
| 7/3/2021 | Joshua Williams | Model multiple discounts on insurers to determine global proceeds | Mediation | 2.10 | 520.00 | $1,092.00 |
| 7/3/2021 | Joshua Williams | Prepare write up on potential contribution scenarios for the coalition | Client Activities | 1.10 | 520.00 | $572.00 |
| 7/4/2021 | Joshua Williams | Model new insurer-specific settlement scenarios | Mediation | 1.90 | 520.00 | $988.00 |
| 7/4/2021 | Jason Crockett | Prepare insurer liability scenarios based on insurer settlement figures. | Mediation | 0.80 | 750.00 | $600.00 |
| 7/4/2021 | Joshua Williams | Prepare settlements workbook for external sharing | Mediation | 1.40 | 520.00 | $728.00 |
| 7/4/2021 | Michael Atkinson | Review and analyze charter organization settlement options | Mediation | 1.20 | 950.00 | $1,140.00 |
| 7/4/2021 | Michael Atkinson | Call with mediator regarding Hartford | Mediation | 0.30 | 950.00 | $285.00 |
| 7/4/2021 | Joshua Williams | Determine global discount percentages by national insurers | Plan and Disclosure Statement | 1.10 | 520.00 | $572.00 |
| 7/4/2021 | Jason Crockett | Prepare settlement analysis tool for discounting future payments to present value for deferred insurance settlement payments. | Mediation | 1.10 | 750.00 | $825.00 |
| 7/4/2021 | Jason Crockett | Create new presentation format for the contribution analysis | Business Analysis/ Operations | 2.40 | 520.00 | $1,248.00 |
| 7/5/2021 | Jason Crockett | Analyze insurer-specific liability scenarios and impact on other recoveries. | Mediation | 0.80 | 750.00 | $600.00 |
| 7/5/2021 | Michael Atkinson | Review and analyze plan for counsel and provide comments | Plan and Disclosure Statement | 1.50 | 950.00 | $1,425.00 |
| 7/5/2021 | Jason Crockett | Analyze scenarios for total recoveries by individual insurer and organization under various methodologies. | Case Administration | 1.40 | 750.00 | $1,050.00 |
| 7/5/2021 | Joshua Williams | Analyze FCR to CASJ gross liability calculations | Mediation | 3.20 | 520.00 | $1,664.00 |
| 7/5/2021 | Joshua Williams | Analyze BSA business performance schedules | Business Analysis/ Operations | 2.30 | 520.00 | $1,196.00 |
| 7/6/2021 | Michael Atkinson | Review and analyze insurance analysis for insurance counsel | Mediation | 1.50 | 950.00 | $1,425.00 |
| 7/6/2021 | Jason Crockett | Prepare various settlement scenarios with insurer and calculate present values of deferred payment schedules. | Mediation | 1.20 | 750.00 | $900.00 |
| 7/6/2021 | Joshua Williams | Prepare notes on BSA settlement scenarios | Mediation | 2.70 | 520.00 | $1,404.00 |
| 7/6/2021 | Joshua Williams | Create framework on low, average, high TDP draft values | Claims Analysis / Objections | 1.50 | 520.00 | $780.00 |
| 7/6/2021 | Jason Crockett | Participate in call with Coalition and counsel regarding strategy for plan confirmation. | Plan and Disclosure Statement | 0.60 | 750.00 | $450.00 |
| 7/6/2021 | Michael Atkinson | Review and analyze insurer settlement items for counsel | Mediation | 1.30 | 950.00 | $1,235.00 |
| 7/6/2021 | Joshua Williams | Per insurance counsel begin updating claims with Tranche 5 data | Claims Analysis / Objections | 3.30 | 520.00 | $1,716.00 |
| 7/6/2021 | Michael Atkinson | Coalition catch up call with members and counsel | Client Activities | 0.40 | 950.00 | $380.00 |
| 7/6/2021 | Joshua Williams | Continue to build out overview notes on BSA settlement scenarios | Mediation | 1.80 | 520.00 | $936.00 |
| 7/6/2021 | Joshua Williams | Per insurance counsel, continue to update claims with Tranche 5 data | Claims Analysis / Objections | 2.80 | 520.00 | $1,456.00 |
| 7/6/2021 | Jason Crockett | Prepare updates to schedule of potential options for deferred payment settlements. | Mediation | 0.40 | 750.00 | $300.00 |
| 7/7/2021 | Joshua Williams | Per insurance counsel, update Hartford model with revised assumptions | Mediation | 3.60 | 520.00 | $1,872.00 |
| 7/7/2021 | Joshua Williams | Per insurance counsel, update Hartford national model with Tranche 5 | Mediation | 2.50 | 520.00 | $1,300.00 |
| 7/7/2021 | Joshua Williams | Per insurance counsel update first encounter insurance models | Mediation | 1.80 | 520.00 | $936.00 |
| 7/7/2021 | Joshua Williams | Analyze Latham's latest claims changes | Claims Analysis / Objections | 1.20 | 520.00 | $624.00 |
| 7/7/2021 | Joshua Williams | Per insurance counsel, continue to update national insurance models with tranche 5 | Claims Analysis / Objections | 3.50 | 520.00 | $1,820.00 |
| 7/7/2021 | Jason Crockett | Review of draft DS and Plan and prepare comments for counsel. | Plan and Disclosure Statement | 2.30 | 750.00 | $1,725.00 |
| 7/8/2021 | Michael Atkinson | Review and analyze plan documents for counsel | Plan and Disclosure Statement | 0.90 | 950.00 | $855.00 |
| 7/8/2021 | Joshua Williams | Continue to update Top charter organization deck for coalition | Client Activities | 2.40 | 520.00 | $1,248.00 |
| 7/8/2021 | Joshua Williams | Calculate key missing fields for CASJ firms | Mediation | 0.70 | 520.00 | $364.00 |
| 7/8/2021 | Michael Atkinson | Review and analyze charter organization issues | Mediation | 1.40 | 950.00 | $1,330.00 |
| 7/8/2021 | Joshua Williams | Review POC statements to confirm Latham assertions | Claims Analysis / Objections | 1.80 | 520.00 | $936.00 |
| 7/8/2021 | Joshua Williams | Create analysis on charter org demands based on abuse period | Case Administration | 2.30 | 520.00 | $1,196.00 |
| 7/8/2021 | Joshua Williams | Update open states per TDP draft and rerun charter model | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 7/8/2021 | Joshua Williams | Analyze charter organization liabilities for certain timeframe. | Mediation | 3.10 | 520.00 | $1,612.00 |
| 7/8/2021 | Michael Atkinson | Call with debtor, local council and counsel | Business Analysis/ Operations | 0.90 | 950.00 | $855.00 |
| 7/8/2021 | Joshua Williams | Discuss CO demands and claims | Claims Analysis / Objections | 0.90 | 520.00 | $468.00 |
| 7/9/2021 | Joshua Williams | Make M. Atkinson edits to charter organization presentation | Mediation | 2.60 | 520.00 | $1,352.00 |
| 7/9/2021 | Michael Atkinson | Review and analyze charter organization analysis | Mediation | 1.80 | 950.00 | $1,710.00 |
| 7/9/2021 | Chase Weinberg | Researched various organizational structures for a number of religious entities. | Mediation | 2.10 | 410.00 | $861.00 |
| 7/9/2021 | Joshua Williams | Adjust claims graphs in the Top 20 charter org presentation | Claims Analysis / Objections | 1.80 | 520.00 | $936.00 |
| 7/9/2021 | Joshua Williams | Research hierarchy of charter organizations | Mediation | 1.50 | 520.00 | $780.00 |
| 7/9/2021 | Joshua Williams | Review charter organization hierarchies | Mediation | 0.80 | 520.00 | $416.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/9/2021 | Chase Weinberg | Continued researching org charts for fraternal groups and charity organizations. | Mediation | 2.40 | 410.00 | $984.00 |
| 7/9/2021 | Chase Weinberg | Initiated an excel sheet to demonstrate the various organizational charts for the relevant groups. | Case Administration | 2.30 | 410.00 | $943.00 |
| 7/9/2021 | Michael Atkinson | Review and analyze LDS analysis issues | Mediation | 0.50 | 950.00 | $475.00 |
| 7/9/2021 | Joshua Williams | Revise Top 20 charter organization presentation and create write-up on analysis | Mediation | 1.20 | 520.00 | $624.00 |
| 7/9/2021 | Joshua Williams | Create strategy on charter organization settlements | Mediation | 1.30 | 520.00 | $676.00 |
| 7/10/2021 | Michael Atkinson | Review and update insurance analysis for tranche 5 data | Claims Analysis / Objections | 2.90 | 950.00 | $2,755.00 |
| 7/10/2021 | Chase Weinberg | Continued to create an excel format to demonstrate 20 entities hierarchy. | Case Administration | 2.30 | 410.00 | $943.00 |
| 7/10/2021 | Joshua Williams | Per insurance counsel, compile Tranche 5 data for the claims model | Claims Analysis / Objections | 1.90 | 520.00 | $988.00 |
| 7/11/2021 | Joshua Williams | Read and review POC statements involving top charter organizations | Mediation | 1.60 | 520.00 | $832.00 |
| 7/11/2021 | Joshua Williams | Create Excel functions to find charter organization leaders in POC statements | Mediation | 3.10 | 520.00 | $1,612.00 |
| 7/11/2021 | Joshua Williams | Analyze charter organization terminology in the POC statements | Mediation | 2.30 | 520.00 | $1,196.00 |
| 7/11/2021 | Michael Atkinson | Review and analyze disclosure statement and provide comments to counsel | Plan and Disclosure Statement | 1.70 | 950.00 | $1,615.00 |
| 7/11/2021 | Joshua Williams | Per insurance counsel, continue to update national insurance model | Mediation | 1.80 | 520.00 | $936.00 |
| 7/12/2021 | Chase Weinberg | Assembled hierarchies for additional chartered orgs. | Mediation | 2.30 | 410.00 | $943.00 |
| 7/12/2021 | Joshua Williams | Continue confirming charter org keywords in POC statements | Mediation | 2.60 | 520.00 | $1,352.00 |
| 7/12/2021 | Joshua Williams | Clean up the insurance model to share with insurance counsel | Mediation | 2.20 | 520.00 | $1,144.00 |
| 7/12/2021 | Joshua Williams | Read and label POC statements as potential charter org claims | Claims Analysis / Objections | 2.90 | 520.00 | $1,508.00 |
| 7/12/2021 | Jason Crockett | Participate in call with counsel regarding LDS exposure. | Mediation | 0.30 | 750.00 | $225.00 |
| 7/12/2021 | Joshua Williams | Per insurance counsel, analyze BSA claims by geography in Tranche 5 | Claims Analysis / Objections | 0.60 | 520.00 | $312.00 |
| 7/12/2021 | Chase Weinberg | Built out organizational structure and various levels of seniority for various chartered orgs. | Mediation | 2.30 | 410.00 | $943.00 |
| 7/12/2021 | Jason Crockett | Review of amended disclosure statement and provide comments to counsel. | Plan and Disclosure Statement | 2.60 | 750.00 | $1,950.00 |
| 7/12/2021 | Chase Weinberg | Prepared org charts in Excel for additional chartered orgs. | Mediation | 2.40 | 410.00 | $984.00 |
| 7/12/2021 | Chase Weinberg | Research regarding bishops for chartered org. | Mediation | 1.20 | 410.00 | $492.00 |
| 7/12/2021 | Jason Crockett | Review of disclosure statement and provide comments for counsel regarding various statements. | Plan and Disclosure Statement | 2.40 | 750.00 | $1,800.00 |
| 7/12/2021 | Joshua Williams | Prepare overview on LDS claims and settlement possibilities | Claims Analysis / Objections | 1.40 | 520.00 | $728.00 |
| 7/12/2021 | Chase Weinberg | Built out hierarchies in Excel for 3 chartered organizations. | Mediation | 2.40 | 410.00 | $984.00 |
| 7/12/2021 | Michael Atkinson | Review and analyze LDS analysis for counsel | Mediation | 1.90 | 950.00 | $1,805.00 |
| 7/13/2021 | Chase Weinberg | Entered additional organizational structures into spreadsheet of chartered orgs analysis | Mediation | 2.10 | 410.00 | $861.00 |
| 7/13/2021 | Joshua Williams | Per counsel, continue to read and analyze LDS claims for mentions of church leaders | Claims Analysis / Objections | 4.50 | 520.00 | $2,340.00 |
| 7/13/2021 | Michael Atkinson | Review and analyze disclosure statement for counsel | Plan and Disclosure Statement | 1.80 | 950.00 | $1,710.00 |
| 7/13/2021 | Joshua Williams | Per counsel, calculate net LDS liability using TDP draft values | Mediation | 2.10 | 520.00 | $1,092.00 |
| 7/13/2021 | Jason Crockett | Review of plan and disclosure statement and prepare comments for counsel to consider. | Plan and Disclosure Statement | 2.50 | 750.00 | $1,875.00 |
| 7/13/2021 | Joshua Williams | Reconcile CASJ LDS claims to Latham LDS claims count | Claims Analysis / Objections | 1.50 | 520.00 | $780.00 |
| 7/13/2021 | Joshua Williams | Per counsel, analyze all bishop abuses in the LDS claims POC statements | Claims Analysis / Objections | 2.00 | 520.00 | $1,040.00 |
| 7/13/2021 | Joshua Williams | Revise email write-up on LDS net liability | Mediation | 0.30 | 520.00 | $156.00 |
| 7/13/2021 | Jason Crockett | Review and prepare disclosure statement and exhibits and prepare comments for counsel related to numerous issues impact abuse victims. | Plan and Disclosure Statement | 3.20 | 750.00 | $2,400.00 |
| 7/13/2021 | Joshua Williams | For counsel, create master LDS workbook on open and non-open claims | Claims Analysis / Objections | 2.50 | 520.00 | $1,300.00 |
| 7/13/2021 | Michael Atkinson | Call with Coalition | Client Activities | 1.00 | 950.00 | $950.00 |
| 7/13/2021 | Jason Crockett | Analyze exposure of LDS under various assumptions. | Mediation | 0.90 | 750.00 | $675.00 |
| 7/13/2021 | Joshua Williams | Compare LDS states to the CASJ states and create states weighting analysis. | Mediation | 1.10 | 520.00 | $572.00 |
| 7/13/2021 | Jason Crockett | Participate in coalition meeting regarding RSA, term sheet, plan and DS. | Plan and Disclosure Statement | 1.20 | 750.00 | $900.00 |
| 7/13/2021 | Joshua Williams | Per counsel, continue to read and analyze LDS POC statements | Mediation | 1.10 | 520.00 | $572.00 |
| 7/13/2021 | Chase Weinberg | Inserted chartered org chart into excel. | Mediation | 1.10 | 410.00 | $451.00 |
| 7/14/2021 | Joshua Williams | Prepare email on charter organization hierarchies | Mediation | 0.50 | 520.00 | $260.00 |
| 7/14/2021 | Joshua Williams | Discuss CASJ Adjusted LDS Claims view | Claims Analysis / Objections | 0.50 | 520.00 | $260.00 |
| 7/14/2021 | Jason Crockett | Review of plan and DS comments and coordinate with counsel on modified language | Plan and Disclosure Statement | 1.40 | 750.00 | $1,050.00 |
| 7/14/2021 | Jason Crockett | Analyze liquidation analyses and information presented regarding local councils. | Business Analysis/ Operations | 0.90 | 750.00 | $675.00 |
| 7/14/2021 | Michael Atkinson | Review LDS analysis including updated information from the LDS | Mediation | 1.50 | 950.00 | $1,425.00 |
| 7/14/2021 | Joshua Williams | Create LDS slides re: exposure and payouts | Mediation | 2.30 | 520.00 | $1,196.00 |
| 7/14/2021 | Joshua Williams | Correspondence re LDS Tranche 4 claims results | Claims Analysis / Objections | 0.90 | 520.00 | $468.00 |
| 7/14/2021 | Joshua Williams | Calculate LDS exposure using average BSA settlement values | Mediation | 0.60 | 520.00 | $312.00 |
| 7/14/2021 | Jason Crockett | Analyze claims information related to LDS liability. | Claims Analysis / Objections | 1.10 | 750.00 | $825.00 |
| 7/14/2021 | Jason Crockett | Prepare information related to settlement strategy with respect to certain insurers. | Mediation | 0.90 | 750.00 | $675.00 |
| 7/14/2021 | Joshua Williams | Prepare 2010 and 2012 claims for FCR | Claims Analysis / Objections | 0.80 | 520.00 | $416.00 |
| 7/14/2021 | Michael Atkinson | Review and analyze updated insurance claims analysis | Claims Analysis / Objections | 0.90 | 950.00 | $855.00 |
| 7/14/2021 | Joshua Williams | Continue to sift through LDS victim statements for keywords | Mediation | 1.70 | 520.00 | $884.00 |
| 7/14/2021 | Jason Crockett | Review and analyze latest draft of disclosure statement. | Plan and Disclosure Statement | 1.30 | 750.00 | $975.00 |
| 7/14/2021 | Joshua Williams | Create claims count bridge between LDS Adjusted View and CASJ View of LDS claims | Claims Analysis / Objections | 1.30 | 520.00 | $676.00 |
| 7/14/2021 | Joshua Williams | Take notes on deposition B. Whitman | Litigation | 2.50 | 520.00 | $1,300.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/14/2021 | Chase Weinberg | Analyzed LDS keyword searches, began sifting through file to separate claims that involved church leaders. | Claims Analysis / Objections | 2.20 | 410.00 | $902.00 |
| 7/15/2021 | Joshua Williams | Revise LDS talking points and demand calculation slides | Mediation | 1.10 | 520.00 | $572.00 |
| 7/15/2021 | Jason Crockett | Prepare analysis of LDS liability under various scenarios and talking points for negotiation session. | Mediation | 1.40 | 750.00 | $1,050.00 |
| 7/15/2021 | Michael Atkinson | Attend part of deposition | Litigation | 1.40 | 950.00 | $1,330.00 |
| 7/15/2021 | Jason Crockett | Analyze liability results between Coalition and FCR to identify bases for variances. | Mediation | 0.80 | 750.00 | $600.00 |
| 7/15/2021 | Jason Crockett | Review of projected disbursement activity. | Business Analysis/ Operations | 0.30 | 750.00 | $225.00 |
| 7/15/2021 | Michael Atkinson | Analyze LDS talking points and slides | Mediation | 1.40 | 950.00 | $1,330.00 |
| 7/15/2021 | Chase Weinberg | Began reading through and filtering boy scout claims that involved LDS church leaders. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 7/15/2021 | Chase Weinberg | Continued to go through boy scout claims and eliminating and tagging certain claims. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 7/15/2021 | Michael Atkinson | Attend part of deposition | Litigation | 3.00 | 950.00 | $2,850.00 |
| 7/15/2021 | Chase Weinberg | Continued to go through boy scout claims and eliminating and tagging certain claims based on details provided. | Claims Analysis / Objections | 2.30 | 410.00 | $943.00 |
| 7/15/2021 | Chase Weinberg | Continued to go through boy scout claims and sorting/tagging based on available information | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 7/15/2021 | Joshua Williams | Take notes on R. Mosby deposition | Litigation | 4.00 | 520.00 | $2,080.00 |
| 7/16/2021 | Jason Crockett | Prepare analysis of claims by filing attorney. | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 7/16/2021 | Jason Crockett | Address issues related to certain insurer and settlement ranges. | Mediation | 1.30 | 750.00 | $975.00 |
| 7/16/2021 | Joshua Williams | Per insurance counsel, revisit Liberty unaggregate exposure using Tranche 5 | Mediation | 3.70 | 520.00 | $1,924.00 |
| 7/16/2021 | Jason Crockett | Prepare information for counsel related to claims and exposure. | Claims Analysis / Objections | 1.40 | 750.00 | $1,050.00 |
| 7/16/2021 | Chase Weinberg | Sorted boy scout proof of claims selection. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 7/16/2021 | Jason Crockett | Per insurance counsel, revise claims model based on certain assumptions | Claims Analysis / Objections | 2.30 | 520.00 | $1,196.00 |
| 7/16/2021 | Michael Atkinson | Multiple calls related to insurer negotiations | Mediation | 1.90 | 950.00 | $1,805.00 |
| 7/16/2021 | Chase Weinberg | Sorted proofs of claims to isolate claims regarding notification. | Claims Analysis / Objections | 2.00 | 410.00 | $820.00 |
| 7/16/2021 | Michael Atkinson | Review and analyze insurer analysis | Mediation | 1.30 | 950.00 | $1,235.00 |
| 7/16/2021 | Chase Weinberg | Continued analyzing and sorting POCs to isolate certain information related to incidences of abuse. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 7/16/2021 | Chase Weinberg | Sorted selection of proof of claims to isolate certain relevant information. | Claims Analysis / Objections | 2.50 | 410.00 | $1,025.00 |
| 7/16/2021 | Chase Weinberg | Revised boy scout poc's list and began searching through claims for certain information. | Claims Analysis / Objections | 1.20 | 410.00 | $492.00 |
| 7/16/2021 | Joshua Williams | Prepare TCC to CASJ Hartford summary on illustrative demand calculations | Mediation | 1.50 | 520.00 | $780.00 |
| 7/17/2021 | Chase Weinberg | Sorted boy scout proof of claims selection to isolate information and certain claims. | Claims Analysis / Objections | 0.90 | 410.00 | $369.00 |
| 7/17/2021 | Joshua Williams | Create schedule on claims count by law firm in Tranche 5 data | Claims Analysis / Objections | 1.90 | 520.00 | $988.00 |
| 7/17/2021 | Chase Weinberg | Continued analyzing and sorting subset of POCs to isolate information and certain claims. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 7/17/2021 | Jason Crockett | Analyze liability of various chartered organizations under multiple scenarios. | Mediation | 0.80 | 750.00 | $600.00 |
| 7/17/2021 | Michael Atkinson | Prepare for call with TCC regarding insurer | Client Activities | 1.20 | 950.00 | $1,140.00 |
| 7/17/2021 | Chase Weinberg | Continued analyzing and sorting of POCs to isolate information and certain claims. | Claims Analysis / Objections | 2.60 | 410.00 | $1,066.00 |
| 7/17/2021 | Michael Atkinson | Call with some TCC members and coalition | Client Activities | 1.00 | 950.00 | $950.00 |
| 7/17/2021 | Chase Weinberg | Continued analyzing and sorting POCs to isolate certain information related to incidences of abuse. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 7/17/2021 | Joshua Williams | Discuss hartford settlement sensitivities with M. Atkinson | Mediation | 1.60 | 520.00 | $832.00 |
| 7/17/2021 | Joshua Williams | Download and review relevant RSA documents | Plan and Disclosure Statement | 0.60 | 520.00 | $312.00 |
| 7/17/2021 | Jason Crockett | Review of cash recent cash flow and operating performance to prepare financial update. | Business Analysis/ Operations | 0.60 | 750.00 | $450.00 |
| 7/17/2021 | Michael Atkinson | Call with counsel | Client Activities | 0.20 | 950.00 | $190.00 |
| 7/18/2021 | Jason Crockett | Analyze liability calculations for LDS under various assumption scenarios. | Mediation | 1.60 | 750.00 | $1,200.00 |
| 7/18/2021 | Jason Crockett | Analyze draft settlement trust agreement and provide comments to counsel. | Mediation | 1.20 | 750.00 | $900.00 |
| 7/18/2021 | Michael Atkinson | Review and analyze materials re relationship between two insurers | Mediation | 0.30 | 950.00 | $285.00 |
| 7/19/2021 | Jason Crockett | Participate in call with counsel and TCC regarding insurance litigation. | Litigation | 1.30 | 750.00 | $975.00 |
| 7/19/2021 | Jason Crockett | Analyze Plan and DS language regarding various issues that could impact recovery to abuse victims. | Plan and Disclosure Statement | 1.50 | 750.00 | $1,125.00 |
| 7/19/2021 | Joshua Williams | Prepare Tranche 4 LDS claims data for counsel | Claims Analysis / Objections | 0.80 | 520.00 | $416.00 |
| 7/19/2021 | Jason Crockett | Analyze exposure of various insurers under different assumptions regarding claims. | Claims Analysis / Objections | 1.70 | 750.00 | $1,275.00 |
| 7/19/2021 | Joshua Williams | Attend deposition | Litigation | 1.90 | 950.00 | $1,805.00 |
| 7/19/2021 | Joshua Williams | Per insurance counsel, update insurer-specific model with TDP assumptions | Claims Analysis / Objections | 2.80 | 520.00 | $1,456.00 |
| 7/19/2021 | Michael Atkinson | Call with TCC and Coalition | Client Activities | 1.80 | 950.00 | $1,710.00 |
| 7/20/2021 | Jason Crockett | Participate in call with FCR regarding insurer-specific liability. | Mediation | 0.50 | 750.00 | $375.00 |
| 7/20/2021 | Joshua Williams | Per insurance counsel, update insurer-specific damages model with Tranche 5 data | Claims Analysis / Objections | 3.70 | 520.00 | $1,924.00 |
| 7/20/2021 | Joshua Williams | Explain different LDS claims population and prepare email | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 7/20/2021 | Chase Weinberg | Edited and refined boy scouts LDS pdfs. | Mediation | 1.30 | 410.00 | $533.00 |
| 7/20/2021 | Michael Atkinson | Review and analyze charter organization analysis | Mediation | 1.40 | 950.00 | $1,330.00 |
| 7/20/2021 | Joshua Williams | Revise LDS demand calculation slides and overview email on Tranche 4 claims | Claims Analysis / Objections | 2.20 | 520.00 | $1,144.00 |
| 7/20/2021 | Jason Crockett | Analyze insurer liability under various scenarios. | Mediation | 0.70 | 750.00 | $525.00 |
| 7/21/2021 | Jason Crockett | Participate in call with FCR regarding insurance liability calculations and methodologies. | Mediation | 0.70 | 750.00 | $525.00 |
| 7/21/2021 | Joshua Williams | Per insurance counsel, determine insurer-specific liability for unsettled and settled policies | Mediation | 2.30 | 520.00 | $1,196.00 |
| 7/21/2021 | Michael Atkinson | Prepare for call with debtor | Mediation | 0.90 | 950.00 | $855.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/21/2021 | Joshua Williams | Per insurance counsel, continue to update insurer-specific analysis sensitivities using TDP draft values and other assumptions | Claims Analysis / Objections | 3.40 | 520.00 | $1,768.00 |
| 7/21/2021 | Chase Weinberg | Adjusted pdf document to only include LDS details in select columns. | Mediation | 1.60 | 410.00 | $656.00 |
| 7/21/2021 | Joshua Williams | Per insurance counsel, create new assumptions and drivers tab in the insurer-specific model with Tranche 5 data | Claims Analysis / Objections | 1.90 | 520.00 | $988.00 |
| 7/21/2021 | Chase Weinberg | Refined formatting on LDS pdf to make document more readable and presentable. | Mediation | 2.30 | 410.00 | $943.00 |
| 7/21/2021 | Joshua Williams | Confirm FCR and CASJ allocation results for aggregated insurers | Client Activities | 1.00 | 520.00 | $520.00 |
| 7/21/2021 | Jason Crockett | Participate in call with Coalition and AHGLC regarding contributions from chartered organizations. | Client Activities | 1.50 | 750.00 | $1,125.00 |
| 7/21/2021 | Jason Crockett | Prepare points related to benefits of settlement with various parties. | Mediation | 0.60 | 750.00 | $450.00 |
| 7/21/2021 | Joshua Williams | Discuss Hartford presentation with the TCC | Mediation | 0.80 | 520.00 | $416.00 |
| 7/22/2021 | Jason Crockett | Analyze exposure of LDS to abuse victims. | Mediation | 0.90 | 750.00 | $675.00 |
| 7/22/2021 | Michael Atkinson | Call with TCC regarding LDS | Mediation | 0.80 | 950.00 | $760.00 |
| 7/22/2021 | Michael Atkinson | Prepare for call regarding LDS | Mediation | 0.90 | 950.00 | $855.00 |
| 7/22/2021 | Joshua Williams | Prepare explanation and schedules for LDS claims to Andrews Thornton | Claims Analysis / Objections | 0.70 | 520.00 | $364.00 |
| 7/22/2021 | Joshua Williams | Prepare notes on potential Hartford presentation to be shared with TCC | Mediation | 0.90 | 520.00 | $468.00 |
| 7/22/2021 | Jason Crockett | Prepare data regarding insurer-specific exposure for TCC. | Mediation | 1.20 | 750.00 | $900.00 |
| 7/22/2021 | Joshua Williams | Email write-up with Hartford sensitivities for sharing with TCC | Mediation | 0.80 | 520.00 | $416.00 |
| 7/22/2021 | Joshua Williams | Analyze LDS view on LDS claims and present CAJS view on LDS claims | Claims Analysis / Objections | 0.90 | 520.00 | $468.00 |
| 7/22/2021 | Joshua Williams | Prepare LDS presentation on claims for call | Claims Analysis / Objections | 3.80 | 520.00 | $1,976.00 |
| 7/22/2021 | Joshua Williams | Prepare email responses to CASJ counsel re: LDS claims | Claims Analysis / Objections | 0.50 | 520.00 | $260.00 |
| 7/22/2021 | Joshua Williams | Compare Andrews Thornton LDS claims against CASJ LDS Claims | Claims Analysis / Objections | 1.50 | 520.00 | $780.00 |
| 7/22/2021 | Joshua Williams | Prepare talking points for LDS call with Latham | Mediation | 1.10 | 520.00 | $572.00 |
| 7/22/2021 | Michael Atkinson | Pre call with coalition regarding LDS | Mediation | 0.50 | 950.00 | $475.00 |
| 7/22/2021 | Michael Atkinson | Review and analyze revised plan | Plan and Disclosure Statement | 1.10 | 950.00 | $1,045.00 |
| 7/22/2021 | Michael Atkinson | Review and analyze Hartford analysis for TCC | Mediation | 0.60 | 950.00 | $570.00 |
| 7/23/2021 | Michael Atkinson | Review and update charter analysis for tranche 5 data | Claims Analysis / Objections | 1.50 | 950.00 | $1,425.00 |
| 7/23/2021 | Michael Atkinson | Review and analyze objections for counsel | Client Activities | 1.70 | 950.00 | $1,615.00 |
| 7/23/2021 | Chase Weinberg | Made further formatting changes to bsa abuse spreadsheet to improve readability. | Claims Analysis / Objections | 1.40 | 410.00 | $574.00 |
| 7/23/2021 | Joshua Williams | Standardize Tranche 5 data for Top 20 charter orgs | Claims Analysis / Objections | 3.20 | 520.00 | $1,664.00 |
| 7/23/2021 | Joshua Williams | Per CASJ, begin preparing updates to LDS demand using Tranche 5 data | Mediation | 2.20 | 520.00 | $1,144.00 |
| 7/23/2021 | Joshua Williams | Prepare Top 20 presentation overview for CASJ representative | Client Activities | 1.80 | 520.00 | $936.00 |
| 7/23/2021 | Joshua Williams | Standardize LDS claims from Tranche 4 to Tranche 5 and compare charter organization names for LDS links | Claims Analysis / Objections | 3.50 | 520.00 | $1,820.00 |
| 7/23/2021 | Jason Crockett | Participate in insurance demands call with TCC and FCR. | Case Administration | 1.00 | 750.00 | $750.00 |
| 7/24/2021 | Joshua Williams | Continue comparing charter org categories in the BW Tranche 5 for LDS links | Mediation | 3.10 | 520.00 | $1,612.00 |
| 7/24/2021 | Jason Crockett | Analyze liability related to LDS. | Mediation | 1.30 | 750.00 | $975.00 |
| 7/24/2021 | Joshua Williams | Analyze and read Omni extract statements for LDS links | Mediation | 2.70 | 520.00 | $1,404.00 |
| 7/24/2021 | Michael Atkinson | Update charter analysis for tranche 5 data | Claims Analysis / Objections | 2.70 | 950.00 | $2,565.00 |
| 7/25/2021 | Michael Atkinson | Update insurance analysis for tranche 5 data | Claims Analysis / Objections | 1.90 | 950.00 | $1,805.00 |
| 7/25/2021 | Michael Atkinson | Review and analyze discovery produced by BSA | Court Filings | 1.40 | 950.00 | $1,330.00 |
| 7/26/2021 | Michael Atkinson | Review and analyze RSA objection issues for counsel | Client Activities | 0.50 | 950.00 | $475.00 |
| 7/26/2021 | Joshua Williams | Prepare email response for CASJ representative question | Client Activities | 0.60 | 520.00 | $312.00 |
| 7/26/2021 | Jason Crockett | Analyze issues related to liability of various charter organizations. | Mediation | 1.10 | 750.00 | $825.00 |
| 7/26/2021 | Chase Weinberg | Surveyed LDS form check for organizations affiliated with the LDS. | Mediation | 2.40 | 410.00 | $984.00 |
| 7/26/2021 | Joshua Williams | Create CO due diligence list and share with CASJ counsel | Mediation | 1.20 | 520.00 | $624.00 |
| 7/26/2021 | Joshua Williams | Check Omni extracts for certain LDS links | Mediation | 1.60 | 520.00 | $832.00 |
| 7/26/2021 | Jason Crockett | Prepare data related to individual charter organizations for mediation. | Mediation | 1.40 | 750.00 | $1,050.00 |
| 7/26/2021 | Michael Atkinson | Review and email counsel regarding charter organizations | Mediation | 0.60 | 950.00 | $570.00 |
| 7/26/2021 | Jason Crockett | Review of reply brief related to RSA fees and prepare comments for counsel. | Client Activities | 1.20 | 750.00 | $900.00 |
| 7/26/2021 | Michael Atkinson | Coalition call | Client Activities | 1.00 | 950.00 | $950.00 |
| 7/26/2021 | Chase Weinberg | Removed abuse entries solely referencing elders and reformatted headers in lds abuse document. | Mediation | 1.40 | 410.00 | $574.00 |
| 7/26/2021 | Joshua Williams | Prepare thoughts on certain insurers | Mediation | 0.70 | 520.00 | $364.00 |
| 7/26/2021 | Joshua Williams | Review and analyze Century and Chubb analysis for counsel | Mediation | 0.70 | 950.00 | $665.00 |
| 7/26/2021 | Joshua Williams | Read Tranche 5 POC statements to confirm LDS claims | Claims Analysis / Objections | 3.10 | 520.00 | $1,612.00 |
| 7/26/2021 | Jason Crockett | Analyze exposure scenarios for two insurers. | Mediation | 0.90 | 750.00 | $675.00 |
| 7/26/2021 | Chase Weinberg | Cross-referenced LDS claim numbers to formulated spreadsheet to determine if any had been missed in POC forms. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 7/26/2021 | Chase Weinberg | Finished cross check between LDS form check and LDS member abuse file. | Mediation | 1.10 | 410.00 | $451.00 |
| 7/27/2021 | Michael Atkinson | Analyze insurance demands | Case Administration | 0.90 | 950.00 | $855.00 |
| 7/27/2021 | Joshua Williams | Per insurance counsel, model insurer unaggregated exposure with Tranche 5 data | Claims Analysis / Objections | 3.10 | 520.00 | $1,612.00 |
| 7/27/2021 | Joshua Williams | Trace potentially valid LDS claims in the POC victim statements | Claims Analysis / Objections | 1.80 | 520.00 | $936.00 |
| 7/27/2021 | Chase Weinberg | Checked validity of Claims Check to determine if any constituted abuse from LDS. | Claims Analysis / Objections | 2.20 | 410.00 | $902.00 |
| 7/27/2021 | Joshua Williams | Download and review RSA exhibits | Plan and Disclosure Statement | 1.10 | 520.00 | $572.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/27/2021 | Joshua Williams | Compare top LDS abuser names to the POC statements and Tranche 5 data | Mediation | 2.30 | 520.00 | $1,196.00 |
| 7/27/2021 | Michael Atkinson | Review and analyze LDS analysis | Mediation | 1.30 | 950.00 | $1,235.00 |
| 7/27/2021 | Joshua Williams | Prepare written overview of AIG and share with insurance counsel | Mediation | 0.60 | 520.00 | $312.00 |
| 7/27/2021 | Jason Crockett | Review and analyze Bates White output data and comparison against POC data to identify key missing fields. | Mediation | 1.10 | 750.00 | $825.00 |
| 7/27/2021 | Chase Weinberg | Finished cross-checking claims check for LDS abuse. | Claims Analysis / Objections | 1.40 | 410.00 | $574.00 |
| 7/27/2021 | Joshua Williams | Per insurance counsel, update insurer's exposure for certain policies per TDP draft values | Claims Analysis / Objections | 3.70 | 520.00 | $1,924.00 |
| 7/28/2021 | Jason Crockett | Analyze proposed language changes to disclosure statement liquidation analysis and prepare comments for counsel. | Plan and Disclosure Statement | 1.20 | 750.00 | $900.00 |
| 7/28/2021 | Joshua Williams | Compute LDS exposure under different scenarios per guidance from M. Atkinson | Mediation | 1.10 | 520.00 | $572.00 |
| 7/28/2021 | Michael Atkinson | Review and analyze insurance demands | Case Administration | 0.90 | 950.00 | $855.00 |
| 7/28/2021 | Joshua Williams | Explain LDS exposure updates and likely exposure pre and post 1976 | Mediation | 1.60 | 520.00 | $832.00 |
| 7/28/2021 | Michael Atkinson | Review and analyze LTS analysis | Mediation | 1.10 | 950.00 | $1,045.00 |
| 7/28/2021 | Joshua Williams | Compare FCR allocations for AIG to our CASJ model | Mediation | 0.50 | 520.00 | $260.00 |
| 7/28/2021 | Jason Crockett | Analyze issues related to RSA and pension liability. | Mediation | 0.60 | 750.00 | $450.00 |
| 7/28/2021 | Joshua Williams | Create new LDS liability and exposure analysis | Mediation | 2.60 | 520.00 | $1,352.00 |
| 7/28/2021 | Joshua Williams | Prepare detailed email and supporting schedules on the LDS Church exposure under Tranche 5 | Mediation | 4.10 | 520.00 | $2,132.00 |
| 7/29/2021 | Michael Atkinson | Attend call with TCC and coalition members regarding charter organizations | Client Activities | 0.90 | 950.00 | $855.00 |
| 7/29/2021 | Joshua Williams | Per insurance counsel, prepare joint insurers' unaggregated model | Mediation | 2.50 | 520.00 | $1,300.00 |
| 7/29/2021 | Michael Atkinson | Review and analyze pension issues | Business Analysis/ Operations | 0.40 | 950.00 | $380.00 |
| 7/29/2021 | Joshua Williams | Per insurance counsel, continue to update joint insurers' unaggregated model with TDP draft values and quick pay assumptions | Claims Analysis / Objections | 2.80 | 520.00 | $1,456.00 |
| 7/30/2021 | Joshua Williams | Check data and formulas in the Top 20 CO databook making sure all links work correctly | Mediation | 1.50 | 520.00 | $780.00 |
| 7/30/2021 | Jason Crockett | Analyze exposure for specific insurer under various scenarios and assumptions. | Mediation | 0.90 | 750.00 | $675.00 |
| 7/30/2021 | Joshua Williams | Update Top 20 CO databook with revised net claims data using CASJ abuse dollar values | Claims Analysis / Objections | 3.70 | 520.00 | $1,924.00 |
| 7/30/2021 | Joshua Williams | Prepare schedule on net claims increase by charter org | Claims Analysis / Objections | 1.70 | 520.00 | $884.00 |
| 7/30/2021 | Joshua Williams | Revise charter org claims based on certain policy years | Claims Analysis / Objections | 2.30 | 520.00 | $1,196.00 |
| 7/31/2021 | Joshua Williams | Summarize CO liabilities into a schedule for the CASJ | Mediation | 2.60 | 520.00 | $1,352.00 |
| 7/31/2021 | Michael Atkinson | Review and analyze charter organization analysis for coalition based on tranche 5 | Client Activities | 1.80 | 950.00 | $1,710.00 |
| 7/31/2021 | Joshua Williams | Answer question on TCC CO demand amounts | Case Administration | 0.20 | 520.00 | $104.00 |
| 7/31/2021 | Joshua Williams | Draft LDs overview email and schedules for sharing with the CASJ | Mediation | 0.80 | 520.00 | $416.00 |
| 7/31/2021 | Joshua Williams | Draft overview email on Top 20 charter orgs liabilities | Mediation | 1.10 | 520.00 | $572.00 |
| 7/31/2021 | Joshua Williams | Prepare "floor" demands for Top 20 CO | Case Administration | 1.90 | 520.00 | $988.00 |
| 7/31/2021 | Jason Crockett | Analyze claims against charter organizations and calculated liability under various scenarios. | Claims Analysis / Objections | 1.60 | 750.00 | $1,200.00 |
| 8/1/2021 | Joshua Williams | Analyze BSA national Restricted Donations | Business Analysis/ Operations | 1.10 | 520.00 | $572.00 |
| 8/1/2021 | Michael Atkinson | Review updated analysis for LDS | Mediation | 0.80 | 950.00 | $760.00 |
| 8/1/2021 | Jason Crockett | Participate in call with Coalition regarding insurance and chartered organizations liability. | Mediation | 1.00 | 750.00 | $750.00 |
| 8/1/2021 | Joshua Williams | Provide comment to Counsel's insurer request list | Client Activities | 1.50 | 520.00 | $780.00 |
| 8/1/2021 | Joshua Williams | Analyze BSA monthly operating reports | Business Analysis/ Operations | 1.80 | 520.00 | $936.00 |
| 8/1/2021 | Michael Atkinson | Review and analyze charter updated analysis for potential demands | Case Administration | 2.30 | 950.00 | $2,185.00 |
| 8/1/2021 | Joshua Williams | Revise Top 20 CO presentation | Mediation | 1.50 | 520.00 | $780.00 |
| 8/1/2021 | Michael Atkinson | Call with coalition | Client Activities | 1.00 | 950.00 | $950.00 |
| 8/1/2021 | Joshua Williams | Analyze additional Charter Org insurance policies | Mediation | 2.10 | 520.00 | $1,092.00 |
| 8/2/2021 | Joshua Williams | Revise Top 20 CO presentation | Mediation | 3.50 | 520.00 | $1,820.00 |
| 8/2/2021 | Jason Crockett | Participate in call with coalition and TCC regarding claims, insurance and charters. | Claims Analysis / Objections | 1.30 | 750.00 | $975.00 |
| 8/2/2021 | Michael Atkinson | Review and analyze pension analysis provided by debtor | Business Analysis/ Operations | 0.80 | 950.00 | $760.00 |
| 8/2/2021 | Joshua Williams | Prepare cover email re: COs & LDS | Mediation | 1.10 | 520.00 | $572.00 |
| 8/2/2021 | Jason Crockett | Analyze issues related to liquidation analysis calculations and prepare comments for counsel. | Mediation | 0.90 | 750.00 | $675.00 |
| 8/2/2021 | Michael Atkinson | Review, analyze and update charter analysis | Mediation | 1.90 | 950.00 | $1,805.00 |
| 8/2/2021 | Michael Atkinson | Call with Coalition and TCC | Client Activities | 1.20 | 950.00 | $1,140.00 |
| 8/2/2021 | Jason Crockett | Analyze pension issues related to WTW analysis and prepare update for Coalition. | Client Activities | 1.20 | 750.00 | $900.00 |
| 8/2/2021 | Joshua Williams | Provide internal feedback on Debtors' production of documents | Case Administration | 1.50 | 520.00 | $780.00 |
| 8/3/2021 | Joshua Williams | Analyze CO law firm data | Mediation | 2.80 | 520.00 | $1,456.00 |
| 8/3/2021 | Joshua Williams | Continue to prepare and format Top 5 CO supplemental presentation | Mediation | 3.10 | 520.00 | $1,612.00 |
| 8/3/2021 | Joshua Williams | Create slides on law firm rankings of CO claims | Claims Analysis / Objections | 3.30 | 520.00 | $1,716.00 |
| 8/3/2021 | Michael Atkinson | Review and analyze tranche 6 data and charter analysis | Claims Analysis / Objections | 2.10 | 950.00 | $1,995.00 |
| 8/3/2021 | Jason Crockett | Participate in call with Coalition regarding updated tranche 6 data and liability for LDS. | Mediation | 0.50 | 750.00 | $375.00 |
| 8/3/2021 | Michael Atkinson | Participate in mediation | Mediation | 1.40 | 950.00 | $1,330.00 |
| 8/3/2021 | Michael Atkinson | Review and analyze claims for each law firm and each charter | Claims Analysis / Objections | 0.90 | 950.00 | $855.00 |
| 8/3/2021 | Joshua Williams | Prepare Top 5 CO supplemental presentation | Mediation | 2.60 | 520.00 | $1,352.00 |
| 8/4/2021 | Michael Atkinson | Review and analyze coalition claims by charter | Claims Analysis / Objections | 1.50 | 950.00 | $1,425.00 |
| 8/4/2021 | Joshua Williams | Run CASJ law firm claims per counsel | Claims Analysis / Objections | 1.60 | 520.00 | $832.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/4/2021 | Jason Crockett | Participate in mediation session regarding claims settlement and exposure calculations. | Mediation | 1.30 | 750.00 | $975.00 |
| 8/4/2021 | Joshua Williams | Prepare LDS claims for Latham | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 8/4/2021 | Joshua Williams | Revise method for CASJ law firm claims per counsel | Claims Analysis / Objections | 2.60 | 520.00 | $1,352.00 |
| 8/4/2021 | Jason Crockett | Prepare update for coalition regarding pension funding status and ability to terminate RSA. | Client Activities | 0.80 | 750.00 | $600.00 |
| 8/4/2021 | Jason Crockett | Analyze most recent draft of BSA amended plan and prepare comments for counsel. | Plan and Disclosure Statement | 1.60 | 750.00 | $1,200.00 |
| 8/5/2021 | Jason Crockett | Prepare information related to LDS and mediation liabilities. | Mediation | 1.20 | 750.00 | $900.00 |
| 8/5/2021 | Joshua Williams | Model sensitivities for all of the Top 20 COs | Mediation | 4.00 | 520.00 | $2,080.00 |
| 8/5/2021 | Joshua Williams | Create negotiation methodology for Catholic Church | Mediation | 1.50 | 520.00 | $780.00 |
| 8/5/2021 | Joshua Williams | Write overview email re: CO sensitivities for sharing with CASJ | Mediation | 1.10 | 520.00 | $572.00 |
| 8/5/2021 | Joshua Williams | Prepare updated CO deck with sensitivities | Mediation | 3.50 | 520.00 | $1,820.00 |
| 8/5/2021 | Michael Atkinson | Review and analyze financial update for coalition | Client Activities | 1.20 | 950.00 | $1,140.00 |
| 8/5/2021 | Michael Atkinson | Call with local council regarding charter organizations | Mediation | 1.00 | 950.00 | $950.00 |
| 8/5/2021 | Michael Atkinson | Attend mediation | Mediation | 2.90 | 950.00 | $2,755.00 |
| 8/5/2021 | Jason Crockett | Attend mediation session meetings. | Mediation | 1.80 | 750.00 | $1,350.00 |
| 8/6/2021 | Joshua Williams | Create negotiation methodology for Methodist | Mediation | 1.70 | 520.00 | $884.00 |
| 8/6/2021 | Michael Atkinson | Review and analyze settlement structure for insurer | Mediation | 0.50 | 950.00 | $475.00 |
| 8/6/2021 | Joshua Williams | Create negotiation methodology for LDs | Mediation | 1.80 | 520.00 | $936.00 |
| 8/6/2021 | Joshua Williams | Pull together negotiations in PDF | Case Administration | 1.30 | 520.00 | $676.00 |
| 8/6/2021 | Joshua Williams | Create updated LDS claims slides for call | Claims Analysis / Objections | 3.40 | 520.00 | $1,768.00 |
| 8/6/2021 | Michael Atkinson | Update charter analysis for tranche 5 data | Claims Analysis / Objections | 1.30 | 950.00 | $1,235.00 |
| 8/6/2021 | Jason Crockett | Analyze BSA chartered organization liability amounts. | Mediation | 1.60 | 750.00 | $1,200.00 |
| 8/6/2021 | Joshua Williams | Revise negotiation methodology based on smaller insurer demands | Case Administration | 2.60 | 520.00 | $1,352.00 |
| 8/6/2021 | Joshua Williams | Draft talking points re: Catholic, LDS, and Methodist | Mediation | 1.10 | 520.00 | $572.00 |
| 8/6/2021 | Michael Atkinson | Review and analyze potential demands for LDS, Catholics and Methodist. | Mediation | 1.10 | 950.00 | $1,045.00 |
| 8/6/2021 | Michael Atkinson | Call with counsel | Client Activities | 0.20 | 950.00 | $190.00 |
| 8/7/2021 | Michael Atkinson | Review and analyze potential settlement offers to Hartford | Mediation | 0.40 | 950.00 | $380.00 |
| 8/8/2021 | Michael Atkinson | Call with mediator regarding insurance demands | Case Administration | 0.20 | 950.00 | $190.00 |
| 8/8/2021 | Michael Atkinson | Review and analyze potential insurance demands | Case Administration | 0.80 | 950.00 | $760.00 |
| 8/9/2021 | Jason Crockett | Prepare presentation materials regarding LDS exposure for settlement purposes. | Mediation | 1.20 | 750.00 | $900.00 |
| 8/9/2021 | Michael Atkinson | Analyze Hartford settlement scenarios and options and prepare analysis for counsel. | Mediation | 0.60 | 950.00 | $450.00 |
| 8/9/2021 | Michael Atkinson | Discuss Hartford negotiations with counsel. | Mediation | 0.30 | 950.00 | $285.00 |
| 8/9/2021 | Jason Crockett | Review of disclosure statement and prepare language related to Debtors' calculation of claims liability. | Claims Analysis / Objections | 1.80 | 750.00 | $1,350.00 |
| 8/9/2021 | Joshua Williams | Prepare for LDS call | Mediation | 2.20 | 520.00 | $1,144.00 |
| 8/9/2021 | Jason Crockett | Review of LDS exposure calculations in advance of LDS mediation meeting. | Mediation | 0.70 | 750.00 | $525.00 |
| 8/9/2021 | Joshua Williams | Revise LDS talking points | Mediation | 0.30 | 520.00 | $156.00 |
| 8/9/2021 | Jason Crockett | Participate in LDS mediation meeting. | Mediation | 1.00 | 750.00 | $750.00 |
| 8/9/2021 | Michael Atkinson | Review and analyze LDS stats for coalition. | Mediation | 1.20 | 950.00 | $1,140.00 |
| 8/10/2021 | Jason Crockett | Review of latest charter organizations term sheet. | Mediation | 0.70 | 750.00 | $525.00 |
| 8/10/2021 | Joshua Williams | Revise LDS base value viewpoint | Mediation | 0.50 | 520.00 | $260.00 |
| 8/10/2021 | Joshua Williams | Provide feedback on LDS base offer | Mediation | 2.80 | 520.00 | $1,456.00 |
| 8/10/2021 | Joshua Williams | Model updated insurer-specific demand using TDP values | Claims Analysis / Objections | 4.60 | 520.00 | $2,392.00 |
| 8/10/2021 | Joshua Williams | Make revisions to the insurer-specific demand using TDP values | Claims Analysis / Objections | 3.30 | 520.00 | $1,716.00 |
| 8/11/2021 | Joshua Williams | Examine cash flow forecast variance for BSA | Business Analysis/ Operations | 1.50 | 520.00 | $780.00 |
| 8/11/2021 | Joshua Williams | Model LDS rebuttal value using total LDS claims | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 8/11/2021 | Michael Atkinson | Review and analyze response to LDS | Mediation | 1.30 | 950.00 | $1,235.00 |
| 8/11/2021 | Joshua Williams | Create claims schedules for sharing with LDS | Claims Analysis / Objections | 2.70 | 520.00 | $1,404.00 |
| 8/11/2021 | Joshua Williams | Create overview of LDS claims using data points | Claims Analysis / Objections | 3.50 | 520.00 | $1,820.00 |
| 8/11/2021 | Joshua Williams | Create LDS rebuttal | Mediation | 1.70 | 520.00 | $884.00 |
| 8/11/2021 | Joshua Williams | Revise LDS abuser data workbook | Mediation | 2.00 | 520.00 | $1,040.00 |
| 8/11/2021 | Jason Crockett | Prepare rebuttal of issues raised by LDS. | Mediation | 0.90 | 750.00 | $675.00 |
| 8/12/2021 | Joshua Williams | Model new unaggregated policies for 2 insurers per insurance counsel request | Mediation | 4.50 | 520.00 | $2,340.00 |
| 8/12/2021 | Michael Atkinson | Attend part of hearing | Court Hearings | 2.80 | 950.00 | $2,660.00 |
| 8/12/2021 | Joshua Williams | Answer questions on subset of claims and continue to revise per insurance counsel | Claims Analysis / Objections | 3.70 | 520.00 | $1,924.00 |
| 8/13/2021 | Joshua Williams | Make other adjustments to model for certain timeframe. | Mediation | 2.10 | 520.00 | $1,092.00 |
| 8/13/2021 | Michael Atkinson | Attend part of deposition | Litigation | 1.80 | 950.00 | $1,710.00 |
| 8/14/2021 | Michael Atkinson | Review and analyze updated insurance analysis | Mediation | 1.10 | 950.00 | $1,045.00 |
| 8/15/2021 | Michael Atkinson | Review and analyze insurance analysis | Mediation | 1.40 | 950.00 | $1,330.00 |
| 8/15/2021 | Michael Atkinson | Call with mediator regarding upcoming mediation | Mediation | 0.20 | 950.00 | $190.00 |
| 8/15/2021 | Joshua Williams | Prepare Old Republic presentation | Mediation | 2.50 | 520.00 | $1,300.00 |
| 8/15/2021 | Joshua Williams | Create output for Old Republic insurer presentation | Mediation | 3.60 | 520.00 | $1,872.00 |
| 8/16/2021 | Joshua Williams | Create framework for Old Republic settlement | Mediation | 4.00 | 520.00 | $2,080.00 |
| 8/16/2021 | Michael Atkinson | Attend hearing | Court Hearings | 1.50 | 950.00 | $1,425.00 |
| 8/16/2021 | Joshua Williams | Create exhibits for Ole Republic presentation | Mediation | 2.50 | 520.00 | $1,300.00 |
| 8/16/2021 | Joshua Williams | Answer questions re: Old Republic settlement | Mediation | 1.10 | 520.00 | $572.00 |
| 8/16/2021 | Joshua Williams | Prepare overview email for Old Republic | Claims Analysis / Objections | 1.40 | 520.00 | $728.00 |
| 8/17/2021 | James Bland | Continued to analyze Catholic Church liability | Mediation | 2.80 | 515.00 | $1,442.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/17/2021 | Timothy Strickler | Updated schedules for presentation re: top 20 charter organizations. | Mediation | 2.70 | 450.00 | $1,215.00 |
| 8/17/2021 | Joshua Williams | Answer questions re: Catholics | Mediation | 1.00 | 520.00 | $520.00 |
| 8/17/2021 | Timothy Strickler | Performed analysis of key word searches in claims data to identify potential CO claims. | Claims Analysis / Objections | 2.50 | 450.00 | $1,125.00 |
| 8/17/2021 | Timothy Strickler | Analyzed abusers listed on CO-related claims. | Claims Analysis / Objections | 1.80 | 450.00 | $810.00 |
| 8/17/2021 | James Bland | Conducted analysis of Catholic Church claims | Claims Analysis / Objections | 2.70 | 515.00 | $1,390.50 |
| 8/17/2021 | Chase Weinberg | Collaborated with J. Williams and T. Strickler on methodology for searching certain victim statements for relevant information. | Claims Analysis / Objections | 1.20 | 410.00 | $492.00 |
| 8/17/2021 | Timothy Strickler | Updated summary schedule of CO claims by jurisdiction | Claims Analysis / Objections | 2.10 | 450.00 | $945.00 |
| 8/17/2021 | Michael Atkinson | Review and analyze Catholic Church claims analysis | Claims Analysis / Objections | 1.90 | 950.00 | $1,805.00 |
| 8/17/2021 | James Bland | Conducted analysis related to Catholic Church abusers | Claims Analysis / Objections | 2.60 | 515.00 | $1,339.00 |
| 8/18/2021 | Byron Groth | Cross-referenced alleged abusers between sources. | Claims Analysis / Objections | 3.30 | 425.00 | $1,402.50 |
| 8/18/2021 | James Bland | Continued to assess Catholic Church abuse liability | Mediation | 2.40 | 515.00 | $1,236.00 |
| 8/18/2021 | Timothy Strickler | Updated CO summary schedules for presentation re: top 20 chartering organizations. | Mediation | 1.60 | 450.00 | $720.00 |
| 8/18/2021 | James Bland | Assessed possible additional Catholic Church claims | Claims Analysis / Objections | 2.70 | 515.00 | $1,390.50 |
| 8/18/2021 | James Bland | Continued Catholic Church abuser analysis | Claims Analysis / Objections | 2.80 | 515.00 | $1,442.00 |
| 8/18/2021 | Eunice Min | Prepare slides for sensitivities presentation on church. | Mediation | 2.80 | 600.00 | $1,680.00 |
| 8/18/2021 | Michael Atkinson | Review and analyze Catholic church analysis | Mediation | 1.40 | 950.00 | $1,330.00 |
| 8/18/2021 | James Bland | Continued to assess Catholic Church abuse liability | Claims Analysis / Objections | 2.20 | 515.00 | $1,133.00 |
| 8/18/2021 | Timothy Strickler | Reviewed public databases of abusers and matched to CO-related abusers listed on claims. | Claims Analysis / Objections | 2.80 | 450.00 | $1,260.00 |
| 8/18/2021 | Byron Groth | Continue preparing analysis of potential claims against charter organizations. | Claims Analysis / Objections | 2.70 | 425.00 | $1,147.50 |
| 8/18/2021 | Michael Atkinson | Call with Catholic charter group | Mediation | 0.70 | 950.00 | $665.00 |
| 8/18/2021 | Chase Weinberg | Researched various notable abusers. | Claims Analysis / Objections | 2.30 | 410.00 | $943.00 |
| 8/18/2021 | Jason Crockett | Review of disbursements to be made by company. | Business Analysis/ Operations | 0.20 | 750.00 | $150.00 |
| 8/18/2021 | Byron Groth | Analyzed potential claims against charter organizations. | Claims Analysis / Objections | 2.30 | 425.00 | $977.50 |
| 8/18/2021 | Jason Crockett | Prepare information related to Catholic Church potential exposure and number of claims implicating church. | Claims Analysis / Objections | 1.10 | 750.00 | $825.00 |
| 8/18/2021 | Timothy Strickler | Continued reviewing public databases of abusers. | Claims Analysis / Objections | 2.20 | 450.00 | $990.00 |
| 8/18/2021 | James Bland | Created deck of Catholic Church related exhibits | Mediation | 1.90 | 515.00 | $978.50 |
| 8/19/2021 | Eunice Min | Update slide on claims involving certain abusers. | Claims Analysis / Objections | 1.60 | 600.00 | $960.00 |
| 8/19/2021 | Jason Crockett | Review of LDS settlement proposal correspondence. | Mediation | 0.30 | 750.00 | $225.00 |
| 8/19/2021 | Jason Crockett | Prepare analysis of recoveries from various insurer parties and in conjunction with mediation amounts. | Mediation | 1.80 | 750.00 | $1,350.00 |
| 8/19/2021 | James Bland | Continued Catholic Church CO analysis | Mediation | 1.30 | 515.00 | $669.50 |
| 8/19/2021 | Timothy Strickler | Updated schedules summarizing claims by CO jurisdiction | Claims Analysis / Objections | 2.20 | 450.00 | $990.00 |
| 8/19/2021 | Chase Weinberg | Searched catholic abuser claims tracking additional sources. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 8/19/2021 | Jason Crockett | Analyze recoveries from various chartered organizations and range of potential exposure. | Mediation | 1.60 | 750.00 | $1,200.00 |
| 8/19/2021 | Byron Groth | Cross-referenced alleged abusers. | Claims Analysis / Objections | 3.30 | 425.00 | $1,402.50 |
| 8/19/2021 | Timothy Strickler | Reviewed public databases of CO-related abusers. | Claims Analysis / Objections | 1.60 | 450.00 | $720.00 |
| 8/19/2021 | Byron Groth | Analyzed claims against charter organizations and related abusers | Claims Analysis / Objections | 3.40 | 425.00 | $1,445.00 |
| 8/19/2021 | Chase Weinberg | Searched catholic abuser claims tracking additional sources. | Claims Analysis / Objections | 2.30 | 410.00 | $943.00 |
| 8/19/2021 | Byron Groth | Continue analysis of potential claims against charter organizations. | Claims Analysis / Objections | 3.20 | 425.00 | $1,360.00 |
| 8/19/2021 | Michael Atkinson | Review and analyze Catholic church data analysis | Mediation | 0.90 | 950.00 | $855.00 |
| 8/19/2021 | James Bland | Continued Catholic Church liability analysis | Mediation | 2.40 | 515.00 | $1,236.00 |
| 8/19/2021 | Eunice Min | Prepare updated deck showing CASJ claims and TCC claims for COs | Claims Analysis / Objections | 2.40 | 600.00 | $1,440.00 |
| 8/19/2021 | Eunice Min | Prepare updates to organization claims analysis (Catholic church) | Claims Analysis / Objections | 2.00 | 600.00 | $1,200.00 |
| 8/19/2021 | Michael Atkinson | Call with coalition | Client Activities | 0.70 | 950.00 | $665.00 |
| 8/19/2021 | Jason Crockett | Participate in mediation sessions with Coalition. | Mediation | 2.50 | 750.00 | $1,875.00 |
| 8/19/2021 | Chase Weinberg | Searched catholic abuser claims tracking additional sources. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 8/19/2021 | Michael Atkinson | Attend mediation sessions | Mediation | 3.50 | 950.00 | $3,325.00 |
| 8/19/2021 | James Bland | Continued Catholic Church abuse liability analysis | Mediation | 2.60 | 515.00 | $1,339.00 |
| 8/19/2021 | Timothy Strickler | Reviewed claims with key word searches related to the Catholic church. | Claims Analysis / Objections | 2.80 | 450.00 | $1,260.00 |
| 8/19/2021 | James Bland | Continued to assess universe of claims against Catholic Church | Claims Analysis / Objections | 2.30 | 515.00 | $1,184.50 |
| 8/20/2021 | Michael Atkinson | Mediation calls | Mediation | 3.20 | 950.00 | $3,040.00 |
| 8/20/2021 | Timothy Strickler | Updated summary schedules for top 20 chartering organizations. | Mediation | 2.40 | 450.00 | $1,080.00 |
| 8/20/2021 | Jason Crockett | Prepare updated BSA recoveries from all parties analysis and potential allocation of liability among insurer. | Mediation | 1.40 | 750.00 | $1,050.00 |
| 8/20/2021 | Timothy Strickler | Reviewed claims with key word searches related to the CO. | Claims Analysis / Objections | 2.80 | 450.00 | $1,260.00 |
| 8/20/2021 | Timothy Strickler | Continued reviewing claims with key word searches related to the Catholic church. | Claims Analysis / Objections | 2.10 | 450.00 | $945.00 |
| 8/20/2021 | Eunice Min | Update deck on Catholic Church | Mediation | 2.60 | 600.00 | $1,560.00 |
| 8/20/2021 | James Bland | Revised Catholic Church liability analysis | Mediation | 2.60 | 515.00 | $1,339.00 |
| 8/20/2021 | Eunice Min | Participate in meeting with CASJ attorneys on settlement recoveries analysis. | Mediation | 0.30 | 600.00 | $180.00 |
| 8/20/2021 | Byron Groth | Cross-referenced alleged abusers. | Claims Analysis / Objections | 2.70 | 425.00 | $1,147.50 |
| 8/20/2021 | Byron Groth | Analyzed claims against charter organizations. | Claims Analysis / Objections | 1.70 | 425.00 | $722.50 |
| 8/20/2021 | Michael Atkinson | Review and analyze Catholic church presentation | Mediation | 1.80 | 950.00 | $1,710.00 |
| 8/20/2021 | James Bland | Revised Catholic Church analysis and deck | Mediation | 2.80 | 515.00 | $1,442.00 |
| 8/20/2021 | James Bland | Continued Catholic Church liability analysis | Mediation | 2.40 | 515.00 | $1,236.00 |
| 8/20/2021 | Eunice Min | Update CO analysis claims exhibits in powerpoint. | Claims Analysis / Objections | 2.00 | 600.00 | $1,200.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/20/2021 | James Bland | Conducted waterfall analysis | Business Analysis/ Operations | 2.50 | 515.00 | $1,287.50 |
| 8/20/2021 | Byron Groth | Prepared analysis re: potential claims against charter organizations. | Claims Analysis / Objections | 3.30 | 425.00 | $1,402.50 |
| 8/21/2021 | James Bland | Continued Methodist Church abuse liability analysis | Mediation | 1.30 | 515.00 | $669.50 |
| 8/21/2021 | Michael Atkinson | Review and analyze Catholics analysis update | Mediation | 1.10 | 950.00 | $1,045.00 |
| 8/21/2021 | James Bland | Began Methodist Church abuse liability analysis | Mediation | 2.70 | 515.00 | $1,390.50 |
| 8/22/2021 | Michael Atkinson | Review and analyze LDS analysis | Mediation | 1.10 | 950.00 | $1,045.00 |
| 8/22/2021 | Chase Weinberg | Searched catholic abuser claims tracking additional sources. | Claims Analysis / Objections | 2.20 | 410.00 | $902.00 |
| 8/22/2021 | James Bland | Continued analysis of Southern Baptist abusers | Claims Analysis / Objections | 2.20 | 515.00 | $1,133.00 |
| 8/22/2021 | Michael Atkinson | Review and analyze charter organizations potential settlement amounts | Mediation | 1.40 | 950.00 | $1,330.00 |
| 8/22/2021 | Chase Weinberg | Searched catholic abuser claims tracking additional sources. | Claims Analysis / Objections | 2.30 | 410.00 | $943.00 |
| 8/22/2021 | Chase Weinberg | Searched catholic abuser claims tracking additional sources. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 8/22/2021 | Michael Atkinson | Review and analyze claims analysis to be prepared for call with coalition | Claims Analysis / Objections | 0.70 | 950.00 | $665.00 |
| 8/22/2021 | Michael Atkinson | Review and analyze insurance demand analysis | Case Administration | 1.10 | 950.00 | $1,045.00 |
| 8/22/2021 | James Bland | Conducted analysis of Southern Baptist abusers | Claims Analysis / Objections | 2.70 | 515.00 | $1,390.50 |
| 8/22/2021 | Michael Atkinson | Call with Coalition | Client Activities | 1.00 | 950.00 | $950.00 |
| 8/23/2021 | James Bland | Conducted analysis of United Methodist Church abusers | Claims Analysis / Objections | 2.70 | 515.00 | $1,390.50 |
| 8/23/2021 | James Bland | Conducted analysis of Catholic Church abusers | Claims Analysis / Objections | 2.80 | 515.00 | $1,442.00 |
| 8/23/2021 | Byron Groth | Analyzed potential claims against charter organizations. | Claims Analysis / Objections | 2.50 | 425.00 | $1,062.50 |
| 8/23/2021 | Michael Atkinson | Review and analyze updated Catholic church analysis | Mediation | 1.20 | 950.00 | $1,140.00 |
| 8/23/2021 | Jason Crockett | Prepare summary of potential recoveries from chartered organizations based on certain claims. | Claims Analysis / Objections | 0.80 | 750.00 | $600.00 |
| 8/23/2021 | Timothy Strickler | Reviewed claims with key word searches related to the CO church. | Claims Analysis / Objections | 2.60 | 450.00 | $1,170.00 |
| 8/23/2021 | Byron Groth | Analyzed potential claims against top charter organizations. | Claims Analysis / Objections | 1.60 | 425.00 | $680.00 |
| 8/23/2021 | Chase Weinberg | Researched catholic abusers to identify additional details. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 8/23/2021 | Chase Weinberg | Continued research of catholic abusers to identify additional details. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 8/23/2021 | Chase Weinberg | Continued researching catholic abusers to identify additional details. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 8/23/2021 | James Bland | Analyzed possible universe of United Methodist Church claims | Claims Analysis / Objections | 2.80 | 515.00 | $1,442.00 |
| 8/23/2021 | James Bland | Continued analysis of United Methodist Church abusers | Claims Analysis / Objections | 2.90 | 515.00 | $1,493.50 |
| 8/23/2021 | Chase Weinberg | Search catholic abusers for additional info. | Claims Analysis / Objections | 2.30 | 410.00 | $943.00 |
| 8/23/2021 | Byron Groth | Analyzed potential claims against charter organizations. | Claims Analysis / Objections | 2.30 | 425.00 | $977.50 |
| 8/24/2021 | Timothy Strickler | Updated claims schedules related to CO church. | Claims Analysis / Objections | 1.70 | 450.00 | $765.00 |
| 8/24/2021 | Timothy Strickler | Prepared summary schedules of claims by church jurisdiction. | Claims Analysis / Objections | 2.80 | 450.00 | $1,260.00 |
| 8/24/2021 | Byron Groth | Continued analyzing affiliated organization claims. | Claims Analysis / Objections | 2.60 | 425.00 | $1,105.00 |
| 8/24/2021 | Byron Groth | Continued analyzing CO claims. | Claims Analysis / Objections | 1.80 | 425.00 | $765.00 |
| 8/24/2021 | Chase Weinberg | Researched sources re: church clergy abusers | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 8/24/2021 | Michael Atkinson | Review and analyze Methodist work in process deck for coalition | Client Activities | 1.00 | 950.00 | $950.00 |
| 8/24/2021 | Chase Weinberg | Continued to search and analyze methodist clergy information for abusers. | Claims Analysis / Objections | 1.10 | 410.00 | $451.00 |
| 8/24/2021 | Chase Weinberg | Searched and analyzed methodist clergy information for abusers. | Claims Analysis / Objections | 2.30 | 410.00 | $943.00 |
| 8/24/2021 | Byron Groth | Analyzed potential claims against certain top charter organizations. | Claims Analysis / Objections | 3.20 | 425.00 | $1,360.00 |
| 8/24/2021 | James Bland | Continued to analyze possible Methodist Church abusers | Claims Analysis / Objections | 2.60 | 515.00 | $1,339.00 |
| 8/24/2021 | Jason Crockett | Participate in mediation session with Methodist and Coalition. | Mediation | 0.80 | 750.00 | $600.00 |
| 8/24/2021 | James Bland | Continued analysis of Southern Baptist abusers | Claims Analysis / Objections | 2.10 | 515.00 | $1,081.50 |
| 8/24/2021 | Jason Crockett | Prepare updated recovery estimates by BSA charter and insurer. | Mediation | 1.10 | 750.00 | $825.00 |
| 8/24/2021 | James Bland | Continued analysis of United Methodist Church abusers | Claims Analysis / Objections | 2.50 | 515.00 | $1,287.50 |
| 8/24/2021 | Chase Weinberg | Continued to search sources and materials on clergy abuse | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 8/24/2021 | Chase Weinberg | Continued to search sources and materials on clergy abuse | Claims Analysis / Objections | 1.20 | 410.00 | $492.00 |
| 8/24/2021 | James Bland | Continued analysis of United Methodist Church abusers | Claims Analysis / Objections | 2.20 | 515.00 | $1,133.00 |
| 8/24/2021 | Michael Atkinson | Review and analyze demand summary analysis | Case Administration | 1.30 | 950.00 | $1,235.00 |
| 8/24/2021 | Chase Weinberg | Searched sources and materials on clergy abusers | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 8/24/2021 | Jason Crockett | Analyze term sheet for certain insurer and prepare comments for Coalition regarding structure and points. | Client Activities | 0.80 | 750.00 | $600.00 |
| 8/24/2021 | James Bland | Continued to analyze Methodist Church claims | Claims Analysis / Objections | 2.80 | 515.00 | $1,442.00 |
| 8/25/2021 | Chase Weinberg | Searched methodist claims to confirm affiliations. | Claims Analysis / Objections | 2.30 | 410.00 | $943.00 |
| 8/25/2021 | Michael Atkinson | Review and analyze United Methodist analysis | Mediation | 1.60 | 950.00 | $1,520.00 |
| 8/25/2021 | Timothy Strickler | Prepared summary schedules of claims by church jurisdiction. | Claims Analysis / Objections | 2.70 | 450.00 | $1,215.00 |
| 8/25/2021 | Byron Groth | Analyzed potential claims against charter organizations. | Claims Analysis / Objections | 1.90 | 425.00 | $807.50 |
| 8/25/2021 | Byron Groth | Continued analyzing CO claims. | Claims Analysis / Objections | 2.30 | 425.00 | $977.50 |
| 8/25/2021 | James Bland | Created deck of Methodist Church claims | Claims Analysis / Objections | 2.60 | 515.00 | $1,339.00 |
| 8/25/2021 | Chase Weinberg | Searched church members' affiliation and additional information on abusers. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 8/25/2021 | Chase Weinberg | Continued to search church members' affiliation and additional information on abusers. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 8/25/2021 | James Bland | Conducted analysis of claims against top chartering organizations | Claims Analysis / Objections | 2.50 | 515.00 | $1,287.50 |
| 8/25/2021 | Chase Weinberg | Continued to search and confirm church affiliations. | Mediation | 1.10 | 410.00 | $451.00 |
| 8/25/2021 | Byron Groth | Analyzed potential claims against top COs. | Claims Analysis / Objections | 2.60 | 425.00 | $1,105.00 |
| 8/25/2021 | Chase Weinberg | Continued to search and confirm church affiliations. | Mediation | 2.20 | 410.00 | $902.00 |
| 8/25/2021 | James Bland | Analyzed possible additional claims against top charter organizations | Claims Analysis / Objections | 2.70 | 515.00 | $1,390.50 |
| 8/25/2021 | James Bland | Revised Methodist Church abuse liability deck and exhibits | Mediation | 2.10 | 515.00 | $1,081.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/25/2021 | James Bland | Continued to analyze possible additional claims against top chartered organizations | Claims Analysis / Objections | 2.10 | 515.00 | $1,081.50 |
| 8/26/2021 | Chase Weinberg | Analyzed church claims and confirmed affiliations. | Claims Analysis / Objections | 2.20 | 410.00 | $902.00 |
| 8/26/2021 | Byron Groth | Continued analyzing affiliated organization claims. | Claims Analysis / Objections | 1.80 | 425.00 | $765.00 |
| 8/26/2021 | James Bland | Continued United Methodist Church analysis | Mediation | 2.50 | 515.00 | $1,287.50 |
| 8/26/2021 | James Bland | Continued Methodist Church analysis | Mediation | 2.40 | 515.00 | $1,236.00 |
| 8/26/2021 | Chase Weinberg | Analyzed church claims and confirmed affiliations [additional hundreds of claims] | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 8/26/2021 | James Bland | Continued Methodist Church analysis | Mediation | 2.30 | 515.00 | $1,184.50 |
| 8/26/2021 | Timothy Strickler | Updated claims schedules for top 20 chartering organizations. | Claims Analysis / Objections | 1.90 | 450.00 | $855.00 |
| 8/26/2021 | Michael Atkinson | Call with counsel regarding negotiations | Client Activities | 0.30 | 950.00 | $285.00 |
| 8/26/2021 | Chase Weinberg | Continued to analyze church claims and confirmed affiliations [additional hundreds of claims] | Claims Analysis / Objections | 2.00 | 410.00 | $820.00 |
| 8/26/2021 | Michael Atkinson | Call regarding negotiation presentations for charters | Mediation | 0.60 | 950.00 | $570.00 |
| 8/26/2021 | Michael Atkinson | Review and analyze updates to Catholic analysis | Mediation | 1.20 | 950.00 | $1,140.00 |
| 8/26/2021 | Jason Crockett | Prepare updates to schedule regarding anticipated recoveries and demand amounts. | Case Administration | 0.60 | 750.00 | $450.00 |
| 8/26/2021 | Chase Weinberg | Continued to analyze church claims and confirmed affiliations [additional set of hundreds of claims] | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 8/26/2021 | Chase Weinberg | Continued to analyze church claims and confirmed affiliations [additional set of hundreds of claims] | Claims Analysis / Objections | 2.30 | 410.00 | $943.00 |
| 8/26/2021 | Byron Groth | Analyzed potential claims against charter organizations. | Claims Analysis / Objections | 2.30 | 425.00 | $977.50 |
| 8/26/2021 | James Bland | Continued Methodist Church analysis | Mediation | 2.70 | 515.00 | $1,390.50 |
| 8/26/2021 | James Bland | Continued Methodist Church analysis | Mediation | 2.60 | 515.00 | $1,339.00 |
| 8/26/2021 | James Bland | Continued Methodist Church analysis | Mediation | 2.60 | 515.00 | $1,339.00 |
| 8/26/2021 | Chase Weinberg | Continued to analyze church claims and confirmed affiliations [additional set of hundreds of claims] | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 8/26/2021 | Timothy Strickler | Updated summary schedules of claims related to church. | Claims Analysis / Objections | 2.40 | 450.00 | $1,080.00 |
| 8/27/2021 | Timothy Strickler | Prepared summary schedules of church claims by state. | Claims Analysis / Objections | 2.80 | 450.00 | $1,260.00 |
| 8/27/2021 | James Bland | Continued to revise Methodist Church analysis per M. Atkinson comments | Mediation | 2.30 | 515.00 | $1,184.50 |
| 8/27/2021 | Chase Weinberg | Researched church claims and built a list of all churches | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 8/27/2021 | Chase Weinberg | Continued analyzing claims for researching church claims and compiling a list of all churches | Claims Analysis / Objections | 2.50 | 410.00 | $1,025.00 |
| 8/27/2021 | Michael Atkinson | Review and analyze current draft of the United Methodist analysis | Mediation | 2.20 | 950.00 | $2,090.00 |
| 8/27/2021 | James Bland | Continued to revise Methodist Church analysis per M. Atkinson comments | Mediation | 2.10 | 515.00 | $1,081.50 |
| 8/27/2021 | Eunice Min | Prepare financial analysis of affiliated organization to assess ability to pay. | Business Analysis/ Operations | 3.20 | 600.00 | $1,920.00 |
| 8/27/2021 | Chase Weinberg | Continued analyzing claims to research church claims and compile a list of all churches | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 8/27/2021 | Chase Weinberg | Researched claims and built a list for all churches cited (additional hundreds of claims analyzed). | Claims Analysis / Objections | 2.30 | 410.00 | $943.00 |
| 8/27/2021 | Timothy Strickler | Prepared summary schedules for top 20 chartering organizations. | Mediation | 1.80 | 450.00 | $810.00 |
| 8/27/2021 | Jason Crockett | Review of information related to Methodist and potential liability amounts. | Mediation | 0.80 | 750.00 | $600.00 |
| 8/27/2021 | Byron Groth | Prepare claims analysis against certain top charter organizations. | Claims Analysis / Objections | 1.30 | 425.00 | $552.50 |
| 8/27/2021 | Chase Weinberg | Researched claims and built a list for all churches cited (analyzed 300 claims). | Claims Analysis / Objections | 1.50 | 410.00 | $615.00 |
| 8/27/2021 | James Bland | Continued to revise Methodist Church analysis per M. Atkinson comments | Mediation | 2.60 | 515.00 | $1,339.00 |
| 8/27/2021 | James Bland | Revised Methodist Church analysis per M. Atkinson comments | Mediation | 2.70 | 515.00 | $1,390.50 |
| 8/28/2021 | Jason Crockett | Prepare comments related to Hartford potential deal and plan language regarding releases and insurer findings. | Plan and Disclosure Statement | 1.00 | 750.00 | $750.00 |
| 8/28/2021 | Michael Atkinson | Call with FCR regarding two insurers | Mediation | 0.60 | 950.00 | $570.00 |
| 8/28/2021 | Jason Crockett | Review of most recent Hartford term sheet and prepare language related to certain financial components of term sheet. | Mediation | 1.40 | 750.00 | $1,050.00 |
| 8/28/2021 | Jason Crockett | Review of draft term sheet from BSA insurer and provide comments to counsel. | Client Activities | 0.80 | 750.00 | $600.00 |
| 8/28/2021 | Michael Atkinson | Review and analyze United Methodist analysis | Mediation | 2.70 | 950.00 | $2,565.00 |
| 8/28/2021 | Michael Atkinson | Call with Coalition | Client Activities | 0.80 | 950.00 | $760.00 |
| 8/28/2021 | Michael Atkinson | Review and analyze structure of United Methodist church | Mediation | 0.90 | 950.00 | $855.00 |
| 8/29/2021 | James Bland | Continued United Methodist Church analysis | Mediation | 2.40 | 515.00 | $1,236.00 |
| 8/29/2021 | Jason Crockett | Prepare comments to LDS term sheet for counsel. | Mediation | 0.90 | 750.00 | $675.00 |
| 8/29/2021 | Michael Atkinson | Review and analyze Hartford settlement document and provided comments to counsel | Mediation | 0.50 | 950.00 | $475.00 |
| 8/29/2021 | Michael Atkinson | Review and analyze updates to Catholic presentation | Mediation | 0.80 | 950.00 | $760.00 |
| 8/29/2021 | James Bland | Finalized Methodist Church claims analysis and exhibits | Claims Analysis / Objections | 2.60 | 515.00 | $1,339.00 |
| 8/29/2021 | Jason Crockett | Prepare comments to Hartford term sheet. | Mediation | 0.70 | 750.00 | $525.00 |
| 8/29/2021 | Michael Atkinson | Review and analyze Methodist presentation | Mediation | 2.60 | 950.00 | $2,470.00 |
| 8/29/2021 | Michael Atkinson | Review and analyze LDS mediators proposal and provide comments to counsel | Mediation | 0.50 | 950.00 | $475.00 |
| 8/30/2021 | James Bland | Started Episcopal Church claims analysis | Claims Analysis / Objections | 2.70 | 515.00 | $1,390.50 |
| 8/30/2021 | Jason Crockett | Call with FCR and counsel regarding LDS proposal | Mediation | 0.50 | 750.00 | $475.00 |
| 8/30/2021 | Michael Atkinson | Review and analyze updated Catholic Church presentation | Mediation | 1.40 | 950.00 | $1,330.00 |
| 8/30/2021 | Jason Crockett | Review and analyze presentation materials related to LDS and prepare comments and edits. | Mediation | 1.10 | 750.00 | $825.00 |
| 8/30/2021 | Chase Weinberg | Analyzed claims and confirmed affiliations to CO and related details. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 8/30/2021 | Michael Atkinson | Review and analyze LDS presentation for Coalition | Mediation | 1.10 | 950.00 | $1,045.00 |
| 8/30/2021 | Jason Crockett | Participate in call with FCR regarding exposure and potential settlement for various defendant parties. | Mediation | 0.50 | 750.00 | $375.00 |
| 8/30/2021 | Jason Crockett | Analyze issues related to Hartford settlement terms and prepare comments for FCR and Coalition. | Mediation | 0.80 | 750.00 | $600.00 |
| 8/30/2021 | Chase Weinberg | Determined if methodist churches listed in methodist claims were confirmed affiliates. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/30/2021 | James Bland | Updated Catholic Church analysis per M. Atkinson guidance | Mediation | 2.40 | 515.00 | $1,236.00 |
| 8/30/2021 | James Bland | Continued Methodist Church claims analysis | Claims Analysis / Objections | 2.60 | 515.00 | $1,339.00 |
| 8/30/2021 | Jason Crockett | Prepare presentation materials related to LDS exposure and settlement. | Mediation | 1.60 | 750.00 | $1,200.00 |
| 8/30/2021 | Byron Groth | Analyzed information on claims against charter organizations. | Claims Analysis / Objections | 1.10 | 425.00 | $467.50 |
| 8/30/2021 | James Bland | Continued Episcopal Church claims analysis | Claims Analysis / Objections | 2.40 | 515.00 | $1,236.00 |
| 8/30/2021 | Chase Weinberg | Continued to analyze claims and confirm affiliations to CO and related details. | Claims Analysis / Objections | 2.20 | 410.00 | $902.00 |
| 8/30/2021 | Eunice Min | Research financial information on affiliated organization and prepare slide. | Business Analysis/ Operations | 2.80 | 600.00 | $1,680.00 |
| 8/31/2021 | James Bland | Continued analysis of United Methodist Church abusers | Claims Analysis / Objections | 2.80 | 515.00 | $1,442.00 |
| 8/31/2021 | Jason Crockett | Review of latest Hartford term sheet and prepare comments for counsel. | Mediation | 1.10 | 750.00 | $825.00 |
| 8/31/2021 | Jason Crockett | Analyze issues related to Hartford admin claim and means for payment. | Claims Analysis / Objections | 0.50 | 750.00 | $375.00 |
| 8/31/2021 | Jason Crockett | Prepare alternatives for counsel to consider regarding resolution of Hartford administrative claim. | Claims Analysis / Objections | 0.60 | 750.00 | $450.00 |
| 8/31/2021 | Michael Atkinson | Review and analyze materials for mediation | Mediation | 1.30 | 950.00 | $1,235.00 |
| 8/31/2021 | James Bland | Revised Methodist Church claims analysis | Claims Analysis / Objections | 2.20 | 515.00 | $1,133.00 |
| 8/31/2021 | Jason Crockett | Participate in call with FCR and Coalition regarding Hartford term sheet and prepare language related to administrative claim. | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 8/31/2021 | James Bland | Continued Episcopal Church claims analysis | Claims Analysis / Objections | 2.40 | 515.00 | $1,236.00 |
| 8/31/2021 | Jason Crockett | Prepare analysis and materials of LDS claims for FCR. | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 8/31/2021 | Michael Atkinson | Review and analyze LDS analysis | Mediation | 0.90 | 950.00 | $855.00 |
| 8/31/2021 | Jason Crockett | Review of updated term sheet draft and prepare comments for counsel. | Client Activities | 0.70 | 750.00 | $525.00 |
| 8/31/2021 | Michael Atkinson | Review and analyze settlement negotiation schedule for counsel | Mediation | 0.50 | 950.00 | $475.00 |
| 8/31/2021 | Michael Atkinson | Call with debtor FA regarding open issues | Business Analysis/ Operations | 0.40 | 950.00 | $380.00 |
| 8/31/2021 | James Bland | Created illustrative LDS analysis | Mediation | 2.60 | 515.00 | $1,339.00 |
| 9/1/2021 | Jason Crockett | Analyze demands and potential recoveries of various insurers and organizations. | Case Administration | 0.80 | 750.00 | $600.00 |
| 9/1/2021 | James Bland | Continued chartered organization liability analysis | Mediation | 2.30 | 515.00 | $1,184.50 |
| 9/1/2021 | Jason Crockett | Prepare updates to recoveries from all sources for Coalition presentation. | Client Activities | 0.40 | 750.00 | $300.00 |
| 9/1/2021 | James Bland | Review and analyze interest rates for insurer deal | Claims Analysis / Objections | 0.50 | 950.00 | $475.00 |
| 9/1/2021 | James Bland | Continued analysis of claims against Methodist Church | Claims Analysis / Objections | 2.40 | 515.00 | $1,236.00 |
| 9/1/2021 | Michael Atkinson | Participate in Mediation | Mediation | 1.80 | 950.00 | $1,710.00 |
| 9/1/2021 | Jason Crockett | Prepare analysis of Century and Chubb claims and prepare bullet points for negotiations. | Claims Analysis / Objections | 1.60 | 750.00 | $1,200.00 |
| 9/1/2021 | Michael Atkinson | Call with counsel regarding mediation | Mediation | 0.30 | 950.00 | $285.00 |
| 9/1/2021 | Byron Groth | Analyzed potential claims against charter organizations. | Claims Analysis / Objections | 1.80 | 425.00 | $765.00 |
| 9/1/2021 | James Bland | Created exhibit related to possible Latter-Day Saints settlement | Mediation | 1.10 | 515.00 | $566.50 |
| 9/1/2021 | James Bland | Continued chartered organization claims analysis | Claims Analysis / Objections | 1.50 | 515.00 | $772.50 |
| 9/1/2021 | Michael Atkinson | Review and analyze interest rates for insurer-specific deal | Mediation | 0.50 | 950.00 | $475.00 |
| 9/1/2021 | James Bland | Continued analysis of Episcopal Church abusers | Claims Analysis / Objections | 2.70 | 515.00 | $1,390.50 |
| 9/1/2021 | Jason Crockett | Research potential applicable interest rates related to BSA and Hartford settlement and deferred payment. | Mediation | 1.80 | 750.00 | $1,350.00 |
| 9/2/2021 | James Bland | Conducted analysis related to Episcopal Church abusers | Claims Analysis / Objections | 2.40 | 515.00 | $1,236.00 |
| 9/2/2021 | Timothy Strickler | Continued preparing summary schedules of claims associated with Presbyterian church by region and state. | Claims Analysis / Objections | 2.10 | 450.00 | $945.00 |
| 9/2/2021 | Chase Weinberg | Cross referenced Baptist churches in the omni overlay claim file to determine all affiliates involved in abuse. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 9/2/2021 | Michael Atkinson | Review and analyze Hartford updated term sheet | Mediation | 0.40 | 950.00 | $380.00 |
| 9/2/2021 | James Bland | Created exhibits related to United Methodist Churches named in POCs | Mediation | 2.50 | 515.00 | $1,287.50 |
| 9/2/2021 | James Bland | Continued analysis of claims against Chartered Organizations | Claims Analysis / Objections | 2.60 | 515.00 | $1,339.00 |
| 9/2/2021 | James Bland | Continued analysis related to Episcopal Church abusers | Claims Analysis / Objections | 2.60 | 515.00 | $1,339.00 |
| 9/2/2021 | Jason Crockett | Participate in call with Hartford to discuss term sheet open items. | Mediation | 1.00 | 750.00 | $750.00 |
| 9/2/2021 | Jason Crockett | Participate in call with coalition and FCR professionals to discuss Hartford term sheet and counter. | Mediation | 1.00 | 750.00 | $750.00 |
| 9/2/2021 | Michael Atkinson | Call with debtor, mediator and Hartford regarding Hartford settlement | Mediation | 1.10 | 950.00 | $1,045.00 |
| 9/2/2021 | Chase Weinberg | Cross referenced Baptist churches in the omni overlay claim file to determine all affiliates involved in abuse. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 9/2/2021 | Timothy Strickler | Researched provinces by state for Episcopal church. | Claims Analysis / Objections | 1.70 | 450.00 | $765.00 |
| 9/2/2021 | Michael Atkinson | Call with FCR regarding Hartford deal | Mediation | 0.90 | 950.00 | $855.00 |
| 9/2/2021 | Jason Crockett | Analyze issues related to non-abuse claims and proposed settlements. | Claims Analysis / Objections | 0.60 | 750.00 | $450.00 |
| 9/2/2021 | Timothy Strickler | Prepared summary schedules of claims associated with Presbyterian church by region and state. | Claims Analysis / Objections | 2.60 | 450.00 | $1,170.00 |
| 9/2/2021 | Michael Atkinson | Coalition call | Client Activities | 0.90 | 950.00 | $855.00 |
| 9/2/2021 | Michael Atkinson | Review analysis related to insurers (two) | Mediation | 2.60 | 950.00 | $2,470.00 |
| 9/2/2021 | Chase Weinberg | Started cross referencing Baptist churches in the omni overlay claim file to determine all affiliates involved in abuse. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 9/2/2021 | Jason Crockett | Review of information related to sale of distribution center. | Sale Process | 0.20 | 750.00 | $150.00 |
| 9/2/2021 | Chase Weinberg | Cross referenced Baptist churches in the omni overlay claim file to determine all affiliates involved in abuse. | Claims Analysis / Objections | 1.80 | 410.00 | $738.00 |
| 9/3/2021 | Chase Weinberg | Continued working through Baptist claim omni overlay. | Claims Analysis / Objections | 2.10 | 410.00 | $861.00 |
| 9/3/2021 | Jason Crockett | Review of Century term sheet edits and prepare comments for counsel. | Mediation | 1.20 | 750.00 | $900.00 |
| 9/3/2021 | Chase Weinberg | Searched to confirm Baptist churches listed in abuser claims. | Claims Analysis / Objections | 1.10 | 410.00 | $451.00 |
| 9/3/2021 | Timothy Strickler | Researched areas by state of LDS church for claims summaries. | Claims Analysis / Objections | 1.40 | 450.00 | $630.00 |
| 9/3/2021 | Timothy Strickler | Continued preparing summary schedules of claims associated with LDS church by area and state. | Claims Analysis / Objections | 2.40 | 450.00 | $1,080.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/3/2021 | James Bland | Continued chartered organization abuse liability analysis | Mediation | 2.60 | 515.00 | $1,339.00 |
| 9/3/2021 | Jason Crockett | Participate in call with Hartford, Debtors and mediators regarding Hartford term sheet terms. | Mediation | 1.40 | 750.00 | $1,050.00 |
| 9/3/2021 | Chase Weinberg | Continued cross referencing Baptist church claims to confirm identity of churches. | Claims Analysis / Objections | 1.20 | 410.00 | $492.00 |
| 9/3/2021 | Jason Crockett | Analyze LDS term sheet edits and prepare comments for counsel. | Mediation | 1.10 | 750.00 | $825.00 |
| 9/3/2021 | Chase Weinberg | Searched Baptist claims w/ omni overlay to confirm Baptist churches referenced. | Claims Analysis / Objections | 2.30 | 410.00 | $943.00 |
| 9/3/2021 | Michael Atkinson | Review and analyze new settlement information related to US gymnastics | Mediation | 1.20 | 950.00 | $1,140.00 |
| 9/3/2021 | Michael Atkinson | Call with mediators, debtor and Hartford regarding settlement | Mediation | 0.50 | 950.00 | $475.00 |
| 9/3/2021 | Michael Atkinson | Call with debtor, mediator and Hartford again regarding settlement | Mediation | 0.80 | 950.00 | $760.00 |
| 9/3/2021 | Timothy Strickler | Prepared summary schedules of claims associated with LDS church by area and state. | Claims Analysis / Objections | 2.50 | 450.00 | $1,125.00 |
| 9/3/2021 | Michael Atkinson | Review and analyze settlement issues with counsel | Mediation | 1.30 | 950.00 | $1,235.00 |
| 9/3/2021 | James Bland | Continued chartered organization abuse liability analysis | Mediation | 2.80 | 515.00 | $1,442.00 |
| 9/3/2021 | James Bland | Continued chartered organization abuse liability analysis | Mediation | 1.90 | 515.00 | $978.50 |
| 9/3/2021 | James Bland | Continued chartered organization abuse liability analysis | Mediation | 2.30 | 515.00 | $1,184.50 |
| 9/3/2021 | Michael Atkinson | Review and analyze Century proposal | Mediation | 0.80 | 950.00 | $760.00 |
| 9/4/2021 | Michael Atkinson | Review and analyze Hartford settlement analysis | Mediation | 1.70 | 950.00 | $1,615.00 |
| 9/4/2021 | Chase Weinberg | Confirmed Baptist churches and locations in Baptist omni overlay file. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 9/4/2021 | Michael Atkinson | Call with debtors, mediators and Hartford. | Mediation | 0.70 | 950.00 | $665.00 |
| 9/4/2021 | Jason Crockett | Prepare talking point facts for Coalition regarding LDS and Hartford settlements. | Mediation | 0.80 | 750.00 | $600.00 |
| 9/4/2021 | Chase Weinberg | Confirmed Baptist churches and locations in Baptist omni overlay file. | Mediation | 2.40 | 410.00 | $984.00 |
| 9/4/2021 | Chase Weinberg | Confirmed Baptist churches and locations in Baptist omni overlay file. | Mediation | 2.40 | 410.00 | $984.00 |
| 9/4/2021 | Chase Weinberg | Confirmed Baptist churches and locations in Baptist omni overlay file. | Mediation | 2.40 | 410.00 | $984.00 |
| 9/4/2021 | Michael Atkinson | Call with Coalition regarding Hartford deal | Mediation | 0.40 | 950.00 | $380.00 |
| 9/4/2021 | Jason Crockett | Prepare supporting information for Hartford deal terms. | Mediation | 1.00 | 750.00 | $750.00 |
| 9/4/2021 | Chase Weinberg | Confirmed Baptist churches and locations in Baptist omni overlay file. | Mediation | 1.20 | 410.00 | $492.00 |
| 9/5/2021 | James Bland | Revised exhibit of claims against Methodist Church | Claims Analysis / Objections | 2.40 | 515.00 | $1,236.00 |
| 9/5/2021 | Jason Crockett | Analyze issues related to Hartford settlement and admin claim. | Claims Analysis / Objections | 0.40 | 750.00 | $300.00 |
| 9/5/2021 | Chase Weinberg | Confirmed Baptist churches and locations in Baptist omni overlay file. | Mediation | 2.40 | 410.00 | $984.00 |
| 9/5/2021 | Michael Atkinson | Review and analyze issues related to Hartford | Mediation | 0.80 | 950.00 | $760.00 |
| 9/5/2021 | Michael Atkinson | Call with mediators, debtors and Hartford | Mediation | 0.40 | 950.00 | $380.00 |
| 9/5/2021 | Chase Weinberg | Confirmed Baptist churches and locations in Baptist omni overlay file. | Mediation | 1.40 | 410.00 | $574.00 |
| 9/6/2021 | Michael Atkinson | Call with FCR regarding Hartford deal | Mediation | 0.50 | 950.00 | $475.00 |
| 9/6/2021 | Michael Atkinson | Review and analyze Hartford sensitivity analysis | Mediation | 1.30 | 950.00 | $1,235.00 |
| 9/6/2021 | Michael Atkinson | Review and analyze TCC Hartford term sheet | Mediation | 0.40 | 950.00 | $380.00 |
| 9/6/2021 | Jason Crockett | Participate in call with FCR regarding Hartford term sheet response. | Mediation | 0.70 | 750.00 | $525.00 |
| 9/6/2021 | James Bland | Continued chartered organization abuse liability analysis | Mediation | 2.30 | 515.00 | $1,184.50 |
| 9/6/2021 | Michael Atkinson | Review and updated Century analysis | Mediation | 1.20 | 950.00 | $1,140.00 |
| 9/6/2021 | Michael Atkinson | Review and analyze Hartford proposal | Mediation | 0.80 | 950.00 | $760.00 |
| 9/6/2021 | Jason Crockett | Analyze Hartford counter and prepare comments. | Mediation | 1.40 | 750.00 | $1,050.00 |
| 9/7/2021 | Timothy Strickler | Researched regions by state for Presbyterian church. | Claims Analysis / Objections | 1.80 | 450.00 | $810.00 |
| 9/7/2021 | James Bland | Continued to analyze possible United Methodist Church clergy abusers | Claims Analysis / Objections | 2.50 | 515.00 | $1,287.50 |
| 9/7/2021 | James Bland | Conducted claims analysis at K. Rothweiler request | Claims Analysis / Objections | 2.60 | 515.00 | $1,339.00 |
| 9/7/2021 | Jason Crockett | Prepare data on claims in open and closed states for media. | Claims Analysis / Objections | 0.30 | 750.00 | $225.00 |
| 9/7/2021 | Chase Weinberg | Researched Baptist church case claims to affirm affiliation as purported. | Claims Analysis / Objections | 1.30 | 410.00 | $533.00 |
| 9/7/2021 | Michael Atkinson | Review and analyze Hartford claims analysis for counsel | Claims Analysis / Objections | 0.80 | 950.00 | $760.00 |
| 9/7/2021 | Jason Crockett | Review of various claims against Hartford and LDS and prepare statistics for Coalition. | Claims Analysis / Objections | 0.90 | 750.00 | $675.00 |
| 9/7/2021 | Chase Weinberg | Researched Baptist church case claims to affirm affiliation as purported. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 9/7/2021 | Michael Atkinson | Review and analyze LDS claims analysis for counsel | Claims Analysis / Objections | 0.60 | 950.00 | $570.00 |
| 9/7/2021 | James Bland | Continued analysis of claims against chartered organizations | Claims Analysis / Objections | 2.40 | 515.00 | $1,236.00 |
| 9/7/2021 | Michael Atkinson | Review and analyze claims information for press releases | Claims Analysis / Objections | 1.30 | 950.00 | $1,235.00 |
| 9/7/2021 | Byron Groth | Researched abusers. | Claims Analysis / Objections | 1.10 | 425.00 | $467.50 |
| 9/7/2021 | James Bland | Analyzed possible United Methodist Church clergy abusers | Claims Analysis / Objections | 2.60 | 515.00 | $1,339.00 |
| 9/7/2021 | Chase Weinberg | Continued researching Baptist church case claims to affirm affiliation as purported. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 9/7/2021 | Byron Groth | Analyzed potential claims. | Claims Analysis / Objections | 2.40 | 425.00 | $1,020.00 |
| 9/7/2021 | Chase Weinberg | Researched Baptist church case claims to affirm affiliation as purported. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 9/7/2021 | Michael Atkinson | Review proposed response to Hartford proposal | Mediation | 0.40 | 950.00 | $380.00 |
| 9/7/2021 | Jason Crockett | Analyze potential Hartford counter and prepare comments to response. | Mediation | 0.70 | 750.00 | $525.00 |
| 9/7/2021 | Chase Weinberg | Researched Baptist church case claims to affirm affiliation as purported. | Claims Analysis / Objections | 2.40 | 410.00 | $984.00 |
| 9/7/2021 | Michael Atkinson | Review and analyze updated Hartford proposal | Mediation | 0.50 | 950.00 | $475.00 |
| 9/7/2021 | Jason Crockett | Review of TCC comments to Hartford term sheet and prepare comments for counsel. | Mediation | 1.10 | 750.00 | $825.00 |
| 9/8/2021 | Jason Crockett | Analyze issues related to other entity settlement and prepare summary of potential ramifications for BSA case. | Mediation | 1.40 | 750.00 | $1,050.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/8/2021 | James Bland | Continued analysis of claims against United Methodist Church | Claims Analysis / Objections | 2.80 | 515.00 | $1,442.00 |
| 9/8/2021 | Jason Crockett | Prepare materials related to potential liability scenarios for chartered organizations. | Mediation | 1.20 | 750.00 | $900.00 |
| 9/8/2021 | Michael Atkinson | Review and analyze US Gymnastics settlement data | Mediation | 1.40 | 950.00 | $1,330.00 |
| 9/8/2021 | Michael Atkinson | Review and provide feedback on LDS settlement | Mediation | 0.40 | 950.00 | $380.00 |
| 9/8/2021 | James Bland | Continued analysis of claims against United Methodist Church | Claims Analysis / Objections | 2.50 | 515.00 | $1,287.50 |
| 9/8/2021 | Jason Crockett | Participate in call with FCR and Coalition professionals to resolve outstanding Hartford issues. | Claims Analysis / Objections | 0.50 | 750.00 | $375.00 |
| 9/8/2021 | Byron Groth | Researched serial abusers. | Claims Analysis / Objections | 2.80 | 425.00 | $1,190.00 |
| 9/8/2021 | James Bland | Continued analysis of claims against Episcopal Church | Claims Analysis / Objections | 2.30 | 515.00 | $1,184.50 |
| 9/8/2021 | James Bland | Review and analyze updated Methodist presentation | Mediation | 1.20 | 950.00 | $1,140.00 |
| 9/8/2021 | Jason Crockett | Participate in call with Coalition regarding Hartford deal. | Mediation | 0.30 | 750.00 | $225.00 |
| 9/8/2021 | Michael Atkinson | Call with FCR regarding Hartford | Mediation | 0.60 | 950.00 | $570.00 |
| 9/8/2021 | Jason Crockett | Review of Hartford term sheet issues and prepare comments. | Mediation | 0.40 | 750.00 | $300.00 |
| 9/8/2021 | James Bland | Continued analysis of claims against United Methodist Church | Claims Analysis / Objections | 2.40 | 515.00 | $1,236.00 |
| 9/8/2021 | James Bland | Created exhibits related to bankruptcy settlement | Claims Analysis / Objections | 2.60 | 515.00 | $1,339.00 |
| 9/8/2021 | Jason Crockett | Review of Hartford edits to term sheet and prepare comments for counsel. | Mediation | 0.90 | 750.00 | $675.00 |
| 9/8/2021 | Byron Groth | Analyzed potential charter claims. | Claims Analysis / Objections | 2.70 | 425.00 | $1,147.50 |
| 9/9/2021 | Jason Crockett | Analyze language proposed by Hartford and possible resolutions. | Claims Analysis / Objections | 1.30 | 750.00 | $975.00 |
| 9/9/2021 | Michael Atkinson | Call with coalition regarding Hartford | Mediation | 1.00 | 950.00 | $950.00 |
| 9/9/2021 | Michael Atkinson | Review and analyze Hartford issues | Mediation | 0.90 | 950.00 | $855.00 |
| 9/9/2021 | James Bland | Continued United Methodist Church claims analysis | Claims Analysis / Objections | 2.70 | 515.00 | $1,390.50 |
| 9/9/2021 | Jason Crockett | Participate in call with Coalition regarding Hartford issues. | Mediation | 0.80 | 750.00 | $600.00 |
| 9/9/2021 | James Bland | Continued United Methodist Church claims analysis | Claims Analysis / Objections | 2.30 | 515.00 | $1,184.50 |
| 9/9/2021 | Timothy Strickler | Researched regions by state for church groups related to Boy Scout claims. | Claims Analysis / Objections | 1.20 | 450.00 | $540.00 |
| 9/9/2021 | Jason Crockett | Review of updated Hartford term sheet and prepare comments related to changes. | Mediation | 1.50 | 750.00 | $1,125.00 |
| 9/9/2021 | Byron Groth | Analyzed potential claims for mediation. | Mediation | 2.40 | 425.00 | $1,020.00 |
| 9/9/2021 | Byron Groth | Verified status of clergy members. | Claims Analysis / Objections | 2.70 | 425.00 | $1,147.50 |
| 9/9/2021 | Byron Groth | Researched church affiliations. | Mediation | 3.20 | 425.00 | $1,360.00 |
| 9/9/2021 | James Bland | Continued United Methodist Church claims analysis | Claims Analysis / Objections | 2.50 | 515.00 | $1,287.50 |
| 9/10/2021 | Jason Crockett | Review of revised term sheet from Hartford. | Mediation | 0.70 | 750.00 | $525.00 |
| 9/10/2021 | Michael Atkinson | Call regarding Hartford negotiations | Mediation | 0.50 | 950.00 | $475.00 |
| 9/10/2021 | Michael Atkinson | Review and analyze Methodist analysis | Mediation | 2.20 | 950.00 | $2,090.00 |
| 9/10/2021 | James Bland | Continued United Methodist Church claims analysis | Claims Analysis / Objections | 2.60 | 515.00 | $1,339.00 |
| 9/10/2021 | Michael Atkinson | Review and analyze Hartford draft | Mediation | 0.50 | 950.00 | $475.00 |
| 9/10/2021 | Jason Crockett | Review of presentation regarding Hartford deal and prepare updates. | Mediation | 1.30 | 750.00 | $975.00 |
| 9/10/2021 | Byron Groth | Researched clergy affiliations. | Claims Analysis / Objections | 3.20 | 425.00 | $1,360.00 |
| 9/10/2021 | Byron Groth | Analyzed connections to charter orgs. | Mediation | 3.30 | 425.00 | $1,402.50 |
| 9/10/2021 | Jason Crockett | Review of updated Hartford term sheet drafts and prepare comments and language for counsel regarding releases and with respect to charter organization rights. | Mediation | 1.10 | 750.00 | $825.00 |
| 9/10/2021 | Michael Atkinson | Review and analyze Hartford claims analysis | Mediation | 1.70 | 950.00 | $1,615.00 |
| 9/10/2021 | Jason Crockett | Review and analyze issues related to most favored nations clause. | Plan and Disclosure Statement | 0.40 | 750.00 | $300.00 |
| 9/10/2021 | James Bland | Continued United Methodist Church claims analysis | Claims Analysis / Objections | 2.70 | 515.00 | $1,390.50 |
| 9/10/2021 | Jason Crockett | Review of latest LDS term sheet and prepare comments. | Mediation | 1.20 | 750.00 | $900.00 |
| 9/10/2021 | Jason Crockett | Review of Coalition revisions to Hartford term sheet and prepare comments. | Mediation | 0.40 | 750.00 | $300.00 |
| 9/10/2021 | Jason Crockett | Participate on call with Debtors and mediators regarding Hartford settlement and plan issues. | Plan and Disclosure Statement | 1.60 | 750.00 | $1,200.00 |
| 9/10/2021 | James Bland | Revised United Methodist Church claims exhibit per M. Atkinson request | Claims Analysis / Objections | 2.50 | 515.00 | $1,287.50 |
| 9/11/2021 | Michael Atkinson | Review updated list of charter policies for Hartford | Mediation | 1.20 | 950.00 | $1,140.00 |
| 9/11/2021 | Michael Atkinson | Call with Coalition regarding case issues | Client Activities | 0.50 | 950.00 | $475.00 |
| 9/11/2021 | Michael Atkinson | Review and analyze charter organization and potential Hartford settlement | Mediation | 2.70 | 950.00 | $2,565.00 |
| 9/11/2021 | Michael Atkinson | Call with mediators | Mediation | 0.80 | 950.00 | $760.00 |
| 9/11/2021 | James Bland | Analyzed claims against United Methodist Church | Claims Analysis / Objections | 2.20 | 515.00 | $1,133.00 |
| 9/12/2021 | Michael Atkinson | Review updated Hartford proposal | Mediation | 0.60 | 950.00 | $570.00 |
| 9/12/2021 | Michael Atkinson | Review and analyze Hartford settlement issues | Mediation | 0.70 | 950.00 | $665.00 |
| 9/12/2021 | James Bland | Conducted analysis of claims against Methodist Church | Claims Analysis / Objections | 2.40 | 515.00 | $1,236.00 |
| 9/12/2021 | James Bland | Continued analysis of claims against United Methodist Church | Claims Analysis / Objections | 2.50 | 515.00 | $1,287.50 |
| 9/12/2021 | Michael Atkinson | Review and analyze Methodist presentation analysis | Mediation | 1.40 | 950.00 | $1,330.00 |
| 9/12/2021 | James Bland | Continued analysis of claims against United Methodist Church | Claims Analysis / Objections | 2.60 | 515.00 | $1,339.00 |
| 9/12/2021 | James Bland | Updated United Methodist Church deck per M. Atkinson request | Mediation | 1.60 | 515.00 | $824.00 |
| 9/13/2021 | James Bland | Continued analysis of claims against United Methodist Church | Claims Analysis / Objections | 2.60 | 515.00 | $1,339.00 |
| 9/13/2021 | Michael Atkinson | Participate in second call with debtor, Hartford, FCR and LC regarding settlement | Mediation | 0.50 | 950.00 | $475.00 |
| 9/13/2021 | Timothy Strickler | Research states by region for claims associated with Lutheran church. | Claims Analysis / Objections | 1.80 | 450.00 | $810.00 |
| 9/13/2021 | Jason Crockett | Develop framework for determining Methodist settlement amounts. | Mediation | 0.90 | 750.00 | $675.00 |
| 9/13/2021 | Byron Groth | Analyzed potential claims regarding charter organizations. | Claims Analysis / Objections | 1.90 | 425.00 | $807.50 |
| 9/13/2021 | Michael Atkinson | Prepare and review Methodist presentation | Mediation | 1.30 | 950.00 | $1,235.00 |
| 9/13/2021 | Jason Crockett | Participate in call with FCR, mediators, Coalition and Hartford regarding Hartford term sheet. | Mediation | 0.80 | 750.00 | $600.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/13/2021 | James Bland | Assisted M. Atkinson in preparing for United Methodist Church discussion | Mediation | 0.60 | 515.00 | $309.00 |
| 9/13/2021 | Michael Atkinson | Call with mediator, Hartford and debtor regarding settlement negotiations | Mediation | 0.90 | 950.00 | $855.00 |
| 9/13/2021 | James Bland | Continued analysis of claims against United Methodist Church | Claims Analysis / Objections | 2.20 | 515.00 | $1,133.00 |
| 9/13/2021 | James Bland | Continued analysis of claims against United Methodist Church | Claims Analysis / Objections | 2.70 | 515.00 | $1,390.50 |
| 9/13/2021 | Jason Crockett | Participate in call with Methodist regarding settlement. | Mediation | 1.00 | 750.00 | $750.00 |
| 9/13/2021 | Michael Atkinson | Review and analyze Methodist demand considerations | Case Administration | 0.70 | 950.00 | $665.00 |
| 9/13/2021 | James Bland | Call with CASJ and United Methodist Church representatives | Client Activities | 1.00 | 515.00 | $515.00 |
| 9/13/2021 | Michael Atkinson | Call with FCR regarding Hartford negotiations | Mediation | 0.80 | 950.00 | $760.00 |
| 9/13/2021 | Jason Crockett | Participate in call with mediators and Debtors regarding Hartford term sheet. | Mediation | 0.50 | 750.00 | $375.00 |
| 9/13/2021 | Michael Atkinson | Call with the Methodist Church | Mediation | 1.00 | 950.00 | $950.00 |
| 9/13/2021 | Jason Crockett | Participate in call with FCR and Coalition professionals regarding Hartford term sheet. | Mediation | 0.80 | 750.00 | $600.00 |
| 9/13/2021 | Jason Crockett | Review of mediator report and prepare summary and comments for counsel. | Mediation | 0.70 | 750.00 | $525.00 |
| 9/13/2021 | Jason Crockett | Review of Methodist presentation and prepare comments. | Mediation | 0.40 | 750.00 | $300.00 |
| 9/13/2021 | Timothy Strickler | Prepared summary claims schedules by state and region for claims associated with Lutheran church. | Claims Analysis / Objections | 2.60 | 450.00 | $1,170.00 |
| 9/13/2021 | Jason Crockett | Review of Hartford term sheet and prepare comments for counsel regarding releases. | Mediation | 0.60 | 750.00 | $450.00 |
| 9/13/2021 | Jason Crockett | Review of Hartford presentation materials regarding settlement and prepare edits. | Mediation | 1.40 | 750.00 | $1,050.00 |
| 9/14/2021 | Jason Crockett | Review of draft Plan. | Plan and Disclosure Statement | 1.80 | 750.00 | $1,350.00 |
| 9/14/2021 | Jason Crockett | Prepare analysis of open states and those with lookback periods. | Claims Analysis / Objections | 0.40 | 750.00 | $300.00 |
| 9/14/2021 | Michael Atkinson | Review and analyze Hartford settlement considerations | Mediation | 1.60 | 950.00 | $1,520.00 |
| 9/14/2021 | Jason Crockett | Participate in calls with mediators, BSA and Hartford. | Mediation | 0.50 | 750.00 | $375.00 |
| 9/14/2021 | Jason Crockett | Call with Coalition regarding LDS settlement. | Mediation | 0.30 | 750.00 | $225.00 |
| 9/14/2021 | Timothy Strickler | Continued preparing summary claims schedules by state and region for claims associated with Lutheran church. | Claims Analysis / Objections | 2.10 | 450.00 | $945.00 |
| 9/14/2021 | Jason Crockett | Review of Hartford term sheet and prepare comments. | Mediation | 0.50 | 750.00 | $375.00 |
| 9/14/2021 | Jason Crockett | Prepare information related to LDS settlement for Coalition. | Mediation | 0.30 | 750.00 | $225.00 |
| 9/14/2021 | Jason Crockett | Review of mediators' reports and provide comments. | Mediation | 0.60 | 750.00 | $450.00 |
| 9/14/2021 | Michael Atkinson | Review and analyze plan and provide comments | Plan and Disclosure Statement | 1.90 | 950.00 | $1,805.00 |
| 9/14/2021 | Jason Crockett | Review of edits to draft amended plan and prepare comments. | Plan and Disclosure Statement | 1.50 | 750.00 | $1,125.00 |
| 9/15/2021 | Joshua Williams | Update Century model and certain states for TDP | Claims Analysis / Objections | 1.90 | 520.00 | $988.00 |
| 9/15/2021 | Jason Crockett | Participate in call with mediators, coalition and Catholic Church representatives to discuss settlement and claims. | Claims Analysis / Objections | 1.50 | 750.00 | $1,125.00 |
| 9/15/2021 | Joshua Williams | Update Century model for certain scenario | Mediation | 3.60 | 520.00 | $1,872.00 |
| 9/15/2021 | Byron Groth | Analyzed settlement trust contributions. | Mediation | 1.30 | 425.00 | $552.50 |
| 9/15/2021 | Michael Atkinson | Review and analyze Hartford settlement analysis | Mediation | 1.60 | 950.00 | $1,520.00 |
| 9/15/2021 | Timothy Strickler | Research states by region for claims associated with Methodist church. | Claims Analysis / Objections | 1.80 | 450.00 | $810.00 |
| 9/15/2021 | James Bland | Conducted analysis of claims against Latter-Day Saints | Claims Analysis / Objections | 2.40 | 515.00 | $1,236.00 |
| 9/15/2021 | Joshua Williams | Check remaining limits against single claims | Claims Analysis / Objections | 0.90 | 520.00 | $468.00 |
| 9/15/2021 | Joshua Williams | Update Century model for Tranche 5 | Mediation | 4.00 | 520.00 | $2,080.00 |
| 9/15/2021 | Jason Crockett | Review and analyze BSA plan projections to assess potential cash balances and sources of possible variances from projections. | Plan and Disclosure Statement | 0.60 | 750.00 | $450.00 |
| 9/15/2021 | Jason Crockett | Prepare comparison of draft disclosure statement compared to current version publicly filed and note differences in anticipate cash at emergence. | Plan and Disclosure Statement | 0.80 | 750.00 | $600.00 |
| 9/15/2021 | Joshua Williams | Break out Chubb exposure by policy for certain time period | Mediation | 2.10 | 520.00 | $1,092.00 |
| 9/15/2021 | Jason Crockett | Prepare analysis and responses justifying reasonableness of local council settlement. | Mediation | 1.80 | 750.00 | $1,350.00 |
| 9/15/2021 | Jason Crockett | Review of Roman Catholic materials and prepare comments. | Mediation | 0.70 | 750.00 | $525.00 |
| 9/15/2021 | James Bland | Call with CASJ | Client Activities | 0.50 | 515.00 | $257.50 |
| 9/15/2021 | Michael Atkinson | Call with Coalition | Client Activities | 0.50 | 950.00 | $475.00 |
| 9/15/2021 | Jason Crockett | Prepare sensitivity analysis related to Hartford and LDS and talking points regarding settlement. | Mediation | 1.70 | 750.00 | $1,275.00 |
| 9/15/2021 | Jason Crockett | Review of draft amended disclosure statement and anticipate cash proceeds to trust from BSA. | Plan and Disclosure Statement | 1.40 | 750.00 | $1,050.00 |
| 9/15/2021 | Timothy Strickler | Prepared summary claims schedules by state and region for claims associated with Methodist church. | Claims Analysis / Objections | 2.60 | 450.00 | $1,170.00 |
| 9/15/2021 | Jason Crockett | Call with coalition regarding LDS and Hartford settlements. | Mediation | 0.50 | 750.00 | $375.00 |
| 9/15/2021 | Joshua Williams | Change probabilities in Century BSA national model for TDP | Claims Analysis / Objections | 0.90 | 520.00 | $468.00 |
| 9/15/2021 | Joshua Williams | Continue to update the Century model to show output by alleged abuse | Mediation | 2.10 | 520.00 | $1,092.00 |
| 9/15/2021 | James Bland | Call with Catholic Church & CASJ representatives | Mediation | 1.60 | 515.00 | $824.00 |
| 9/15/2021 | Michael Atkinson | Mediation call with Catholic Church | Mediation | 1.50 | 950.00 | $1,425.00 |
| 9/16/2021 | Joshua Williams | Create overview of Hartford settlement slide | Mediation | 1.30 | 520.00 | $676.00 |
| 9/16/2021 | Michael Atkinson | Review and analyze potential total recoveries analysis | Business Analysis/ Operations | 0.60 | 950.00 | $570.00 |
| 9/16/2021 | Joshua Williams | Analyze other possible courses of action absent settlement | Mediation | 2.90 | 520.00 | $1,508.00 |
| 9/16/2021 | Jason Crockett | Prepare updates to reflect latest estimates of recoveries from all sources for Coalition. | Client Activities | 1.40 | 750.00 | $1,050.00 |
| 9/16/2021 | Michael Atkinson | Review and analyze LDS analysis for Coalition meeting | Mediation | 2.20 | 950.00 | $2,090.00 |
| 9/16/2021 | Joshua Williams | Create Hartford settlement framework for Coalition | Mediation | 2.90 | 520.00 | $1,508.00 |
| 9/16/2021 | Jason Crockett | Review of disclosure statement objections reply brief and prepare comments. | Plan and Disclosure Statement | 2.50 | 750.00 | $1,875.00 |
| 9/16/2021 | Jason Crockett | Prepare script for discussion of Hartford and LDS settlement deals to explain to coalition members. | Mediation | 1.70 | 750.00 | $1,275.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/16/2021 | Jason Crockett | Prepare analysis that supports Hartford settlement figures. | Mediation | 1.10 | 750.00 | $825.00 |
| 9/16/2021 | Jason Crockett | Prepare sensitivity analysis and example of Hartford settlement deal and what potential proceeds could be under a litigation scenario. | Mediation | 1.10 | 750.00 | $825.00 |
| 9/16/2021 | Joshua Williams | Create fact sheet for Hartford and LDS PR | Mediation | 0.80 | 520.00 | $416.00 |
| 9/16/2021 | Joshua Williams | Update Century model for new Tranche 5 claims | Claims Analysis / Objections | 4.10 | 520.00 | $2,132.00 |
| 9/16/2021 | Joshua Williams | Create deck on Hartford settlement for Coalition | Mediation | 3.70 | 520.00 | $1,924.00 |
| 9/16/2021 | Timothy Strickler | Continued preparing summary claims schedules by state and region for claims associated with Methodist church. | Claims Analysis / Objections | 2.30 | 450.00 | $1,035.00 |
| 9/16/2021 | Jason Crockett | Prepare updates to reflect latest estimates of recoveries from all sources for Coalition. | Client Activities | 1.40 | 750.00 | $1,050.00 |
| 9/16/2021 | Michael Atkinson | Review and analyze disclosure statement for counsel | Plan and Disclosure Statement | 1.10 | 950.00 | $1,045.00 |
| 9/16/2021 | Timothy Strickler | Researched states by region for Baptist church. | Claims Analysis / Objections | 1.30 | 450.00 | $585.00 |
| 9/16/2021 | Jason Crockett | Prepare concept to justify financial settlement with respect to Hartford. | Mediation | 1.20 | 750.00 | $900.00 |
| 9/17/2021 | Joshua Williams | Create model to showing Hartford outcomes with other provisions | Mediation | 1.70 | 520.00 | $884.00 |
| 9/17/2021 | James Bland | Continued analysis of claims by law firm | Claims Analysis / Objections | 2.10 | 515.00 | $1,081.50 |
| 9/17/2021 | Michael Atkinson | Call with coalition | Client Activities | 1.40 | 950.00 | $1,330.00 |
| 9/17/2021 | Michael Atkinson | Review and analyze Hartford analysis for coalition | Mediation | 2.80 | 950.00 | $2,660.00 |
| 9/17/2021 | Jason Crockett | Participate in meeting with coalition regarding LDS and Hartford settlements. | Mediation | 1.20 | 750.00 | $900.00 |
| 9/17/2021 | Joshua Williams | Analyze net present value of proposed Hartford litigation | Mediation | 2.00 | 520.00 | $1,040.00 |
| 9/17/2021 | Jason Crockett | Prepare statistics and sensitivities regarding claims against Hartford and potential recoveries in litigation. | Claims Analysis / Objections | 1.70 | 750.00 | $1,275.00 |
| 9/17/2021 | Joshua Williams | Create cost/benefit analysis for Hartford settlement | Mediation | 4.50 | 520.00 | $2,340.00 |
| 9/17/2021 | Jason Crockett | Prepare litigation recovery scenarios related to certain LDS claims. | Claims Analysis / Objections | 0.80 | 750.00 | $600.00 |
| 9/17/2021 | Jason Crockett | Review of TDP to determine distribution of funds from various sources to claimants. | Claims Analysis / Objections | 0.80 | 750.00 | $600.00 |
| 9/18/2021 | Joshua Williams | Show differences between current Hartford deal and BSA settlement | Mediation | 2.00 | 520.00 | $1,040.00 |
| 9/18/2021 | Joshua Williams | Update cost/benefit NPV analysis for BSA historical settlements | Mediation | 1.90 | 520.00 | $988.00 |
| 9/18/2021 | Michael Atkinson | Review and analyze updated Methodist analysis | Mediation | 1.50 | 950.00 | $1,425.00 |
| 9/18/2021 | Michael Atkinson | Call with counsel regarding Century issues | Mediation | 0.40 | 950.00 | $380.00 |
| 9/18/2021 | Michael Atkinson | Review and analyze plan issues | Plan and Disclosure Statement | 1.10 | 950.00 | $1,045.00 |
| 9/18/2021 | Michael Atkinson | Review and analyze LDS analysis for counsel | Mediation | 0.70 | 950.00 | $665.00 |
| 9/19/2021 | Joshua Williams | Examine average settlement per victim at Hartford Settlement dollars | Mediation | 1.90 | 520.00 | $988.00 |
| 9/19/2021 | Jason Crockett | Participate in call with mediators and Century regarding resolution of claims and settlement. | Claims Analysis / Objections | 1.10 | 750.00 | $825.00 |
| 9/19/2021 | Joshua Williams | Analyze proposed Century discount at floated/illustrative settlement amounts | Mediation | 2.20 | 520.00 | $1,144.00 |
| 9/19/2021 | Michael Atkinson | Review and analyze statements regarding settlements for counsel | Mediation | 1.10 | 950.00 | $1,045.00 |
| 9/19/2021 | Jason Crockett | Review of Century term sheet and prepare comments. | Mediation | 1.40 | 750.00 | $1,050.00 |
| 9/19/2021 | Joshua Williams | Model Hartford's revised liability using TDP values | Claims Analysis / Objections | 3.30 | 520.00 | $1,716.00 |
| 9/19/2021 | Joshua Williams | Model Hartford's revised liability using TDP & First Encounter claims only | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 9/19/2021 | Joshua Williams | Mediation call with Chubb and Century | Mediation | 1.00 | 950.00 | $950.00 |
| 9/19/2021 | Joshua Williams | Compare Hartford settlement to proposed Century settlement amounts | Mediation | 2.30 | 520.00 | $1,196.00 |
| 9/19/2021 | Michael Atkinson | Call with counsel regarding negotiations | Client Activities | 0.50 | 950.00 | $475.00 |
| 9/20/2021 | Michael Atkinson | Call with debtor regarding disclosure statements | Plan and Disclosure Statement | 1.00 | 950.00 | $950.00 |
| 9/20/2021 | Jason Crockett | Participate in call with Debtors regarding Plan objections and strategy. | Plan and Disclosure Statement | 0.70 | 750.00 | $525.00 |
| 9/20/2021 | Jason Crockett | Analyze historical BSA settlements over various time periods. | Mediation | 0.80 | 750.00 | $600.00 |
| 9/20/2021 | Jason Crockett | Review of TDP and latest plan and disclosure statement. | Plan and Disclosure Statement | 1.50 | 750.00 | $1,125.00 |
| 9/20/2021 | Joshua Williams | Update Hartford settlement presentation per M. Atkinson | Mediation | 3.60 | 520.00 | $1,872.00 |
| 9/20/2021 | Joshua Williams | Model Hartford claims scenarios and average at different alleged abuses | Claims Analysis / Objections | 2.50 | 520.00 | $1,300.00 |
| 9/20/2021 | Joshua Williams | Create new sensitivities for Hartford presentation | Mediation | 3.20 | 520.00 | $1,664.00 |
| 9/20/2021 | Joshua Williams | Prepare and revise cover email on Hartford settlement for Coalition | Mediation | 1.00 | 520.00 | $520.00 |
| 9/20/2021 | Joshua Williams | Create framework on Hartford discounts | Mediation | 2.70 | 520.00 | $1,404.00 |
| 9/20/2021 | James Bland | Continued analysis of Catholic liability | Mediation | 2.60 | 515.00 | $1,339.00 |
| 9/20/2021 | Jason Crockett | Review of claim form and TDP and provide guidance as to how best to have claimants update missing information for claims. | Claims Analysis / Objections | 0.90 | 750.00 | $675.00 |
| 9/20/2021 | Jason Crockett | Review and analyze docket filings related to plan objections and prepare comments for counsel related to strategy and joinders. | Plan and Disclosure Statement | 1.60 | 750.00 | $1,200.00 |
| 9/20/2021 | Jason Crockett | Review of Century term sheet and markup and prepare comments. | Mediation | 1.20 | 750.00 | $900.00 |
| 9/20/2021 | Michael Atkinson | Review and analyze Methodist claims analysis | Claims Analysis / Objections | 1.20 | 950.00 | $1,140.00 |
| 9/20/2021 | Jason Crockett | Analyze implication of Hartford LC coverage on settlement / national claims | Claims Analysis / Objections | 2.60 | 520.00 | $1,352.00 |
| 9/20/2021 | Michael Atkinson | Review and analyze documents filed by century | Mediation | 0.90 | 950.00 | $855.00 |
| 9/20/2021 | Jason Crockett | Review of recent joinders to TCC motions and determine claims held by each firm. | Claims Analysis / Objections | 0.70 | 750.00 | $525.00 |
| 9/20/2021 | Jason Crockett | Review of Coalition statement regarding plan summary and prepare comments. | Plan and Disclosure Statement | 1.30 | 750.00 | $975.00 |
| 9/21/2021 | Michael Atkinson | Attend hearing | Court Hearings | 4.50 | 950.00 | $4,275.00 |
| 9/21/2021 | Joshua Williams | Sensitize Hartford settlement at different discount rates | Mediation | 2.30 | 520.00 | $1,196.00 |
| 9/21/2021 | Jason Crockett | Participate in BSA hearing regarding disclosure statement. | Plan and Disclosure Statement | 2.10 | 750.00 | $1,575.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/21/2021 | Jason Crockett | Participate in disclosure statement hearing session. | Plan and Disclosure Statement | 1.50 | 750.00 | $1,125.00 |
| 9/21/2021 | Joshua Williams | Adjust Hartford schedules for settlement cash spreads | Mediation | 1.90 | 520.00 | $988.00 |
| 9/21/2021 | Joshua Williams | Make master spreadsheet of Hartford settlement using illustrative percentages of claims | Claims Analysis / Objections | 1.60 | 520.00 | $832.00 |
| 9/21/2021 | Joshua Williams | Create illustrative analysis with and without certain settlements in average historical BSA settlements | Mediation | 2.60 | 520.00 | $1,352.00 |
| 9/21/2021 | Joshua Williams | Adjust settlement schedule per M. Atkinson | Mediation | 3.20 | 520.00 | $1,664.00 |
| 9/21/2021 | Joshua Williams | Read and adjust Hartford settlement script | Mediation | 1.90 | 520.00 | $988.00 |
| 9/21/2021 | James Bland | Continued analysis of Methodist liability and abusers | Mediation | 2.40 | 515.00 | $1,236.00 |
| 9/21/2021 | Joshua Williams | Research estimated $50K per claimant litigation costs by researching other tort cases | Claims Analysis / Objections | 1.60 | 520.00 | $832.00 |
| 9/21/2021 | Jason Crockett | Attend disclosure statement hearing final session of first day. | Plan and Disclosure Statement | 2.30 | 750.00 | $1,725.00 |
| 9/22/2021 | Joshua Williams | Analyze BSA ten year settlements and create comparison to previously known settlements | Mediation | 3.00 | 520.00 | $1,560.00 |
| 9/22/2021 | Michael Atkinson | Attend hearing | Court Hearings | 5.50 | 950.00 | $5,225.00 |
| 9/22/2021 | Jason Crockett | Participate in BSA disclosure statement hearing day 2. | Plan and Disclosure Statement | 3.60 | 750.00 | $2,700.00 |
| 9/22/2021 | Joshua Williams | Analyze updated BSA ten year settlement data | Mediation | 2.30 | 520.00 | $1,196.00 |
| 9/22/2021 | Jason Crockett | Participate in conclusion of disclosure statement hearing day two. | Plan and Disclosure Statement | 1.10 | 750.00 | $825.00 |
| 9/22/2021 | Jason Crockett | Review of and prepare comments related to proposed disclosure statement TCC insert. | Plan and Disclosure Statement | 1.60 | 750.00 | $1,200.00 |
| 9/22/2021 | Jason Crockett | Review and analyze property contributions by LC and for valuations of parcels potentially to be contributed to Trust. | Claims Analysis / Objections | 1.50 | 750.00 | $1,125.00 |
| 9/22/2021 | Joshua Williams | Examine TDP for general criteria evaluating claims | Claims Analysis / Objections | 2.20 | 520.00 | $1,144.00 |
| 9/22/2021 | Joshua Williams | Answer questions re: LDS claims pre and post | Claims Analysis / Objections | 0.90 | 520.00 | $468.00 |
| 9/22/2021 | Jason Crockett | Review of appraiser qualifications for various alternate firms provided by Company | Business Analysis/ Operations | 0.40 | 750.00 | $300.00 |
| 9/22/2021 | James Bland | Conducted analysis of Episcopal claims | Claims Analysis / Objections | 2.60 | 515.00 | $1,339.00 |
| 9/22/2021 | James Bland | Reviewed and provided comments on counsel presentation to Catholic Church | Mediation | 1.50 | 515.00 | $772.50 |
| 9/22/2021 | Joshua Williams | Create graph of alleged LDS abuses by year | Mediation | 1.30 | 520.00 | $676.00 |
| 9/22/2021 | Jason Crockett | Participate in disclosure statement hearing session two day two. | Plan and Disclosure Statement | 2.80 | 750.00 | $2,100.00 |
| 9/22/2021 | Jason Crockett | Prepare comments and response to BSA related to proposal for alternative valuation professionals on certain properties to be contributed to the Trust. | Claims Analysis / Objections | 0.90 | 750.00 | $675.00 |
| 9/23/2021 | Joshua Williams | Create schedules showing loss of net claim/ exposure amounts for Methodists and Catholics after LC policies | Claims Analysis / Objections | 3.50 | 520.00 | $1,820.00 |
| 9/23/2021 | Joshua Williams | Create Methodist and Catholic exposure framework using Century LC policies | Mediation | 1.90 | 520.00 | $988.00 |
| 9/23/2021 | Michael Atkinson | Attend hearing | Court Hearings | 2.20 | 950.00 | $2,090.00 |
| 9/23/2021 | Jason Crockett | Review of projected upcoming cash disbursements for BSA. | Business Analysis/ Operations | 0.20 | 750.00 | $150.00 |
| 9/23/2021 | Michael Atkinson | Review and analyze LC and century/Chubb claims issues | Claims Analysis / Objections | 1.90 | 950.00 | $1,805.00 |
| 9/23/2021 | Jason Crockett | Participate in disclosure statement hearing day three session one. | Plan and Disclosure Statement | 2.50 | 750.00 | $1,875.00 |
| 9/23/2021 | Joshua Williams | Analyze BSA settlements by state probability and alleged abuses | Mediation | 3.30 | 520.00 | $1,716.00 |
| 9/24/2021 | Jason Crockett | Review of and prepare comments to letter regarding charter orgs. | Mediation | 0.90 | 750.00 | $675.00 |
| 9/24/2021 | Michael Atkinson | Call with Coalition regarding hearings and disclosure statement | Client Activities | 0.60 | 950.00 | $570.00 |
| 9/24/2021 | Michael Atkinson | Review and analyze claims and voting verification process | Claims Analysis / Objections | 0.80 | 950.00 | $760.00 |
| 9/24/2021 | Michael Atkinson | Review and analyze discovery issues with counsel | Court Filings | 0.70 | 950.00 | $665.00 |
| 9/24/2021 | Michael Atkinson | Review participating charter organization language proposed by the debtor | Mediation | 0.40 | 950.00 | $380.00 |
| 9/24/2021 | Michael Atkinson | Review and analyze local counsel claims analysis for methodist and Catholic churches | Claims Analysis / Objections | 2.60 | 950.00 | $2,470.00 |
| 9/24/2021 | Jason Crockett | Prepare comments related to claims discovery and litigation strategy. | Claims Analysis / Objections | 0.80 | 750.00 | $600.00 |
| 9/24/2021 | Joshua Williams | Spend more time building Century LC policy model | Mediation | 7.00 | 520.00 | $3,640.00 |
| 9/24/2021 | Jason Crockett | Analyze liability for Catholic and Methodist Churches and with respect to Century coverage of local councils. | Mediation | 1.40 | 750.00 | $1,050.00 |
| 9/24/2021 | Joshua Williams | Build Century LC policy model | Mediation | 6.00 | 520.00 | $3,120.00 |
| 9/25/2021 | Joshua Williams | Continue to build Century LC policy | Mediation | 2.60 | 520.00 | $1,352.00 |
| 9/25/2021 | Michael Atkinson | Review and analyze Century/Chubb local counsel analysis | Mediation | 3.10 | 950.00 | $2,945.00 |
| 9/25/2021 | Joshua Williams | Continue to build Century LC policy | Mediation | 3.40 | 520.00 | $1,768.00 |
| 9/25/2021 | Joshua Williams | Continue to build Century LC policy | Mediation | 3.70 | 520.00 | $1,924.00 |
| 9/25/2021 | James Bland | Continued chartered organization liability analysis | Mediation | 2.10 | 515.00 | $1,081.50 |
| 9/26/2021 | Michael Atkinson | Review and analyze Lutheran analysis | Mediation | 1.20 | 950.00 | $1,140.00 |
| 9/26/2021 | Joshua Williams | Build all 1500 policies into Century LC model | Mediation | 2.50 | 520.00 | $1,300.00 |
| 9/26/2021 | Jason Crockett | Review of issues related to Century proposal and prepare comments for counsel. | Mediation | 0.90 | 750.00 | $675.00 |
| 9/26/2021 | Michael Atkinson | Call with coalition | Client Activities | 1.80 | 950.00 | $1,710.00 |
| 9/26/2021 | Michael Atkinson | Review Century/Chubb issues | Mediation | 0.50 | 950.00 | $475.00 |
| 9/26/2021 | Joshua Williams | Update Century LC model for COs and certain time period | Mediation | 3.90 | 520.00 | $2,028.00 |
| 9/26/2021 | Jason Crockett | Review of Plan support letter and provide comments. | Plan and Disclosure Statement | 0.90 | 750.00 | $675.00 |
| 9/26/2021 | Joshua Williams | Work on Century LC policy model | Mediation | 1.60 | 520.00 | $832.00 |
| 9/26/2021 | Joshua Williams | Update Century LC model re certain historical policies | Mediation | 2.40 | 520.00 | $1,248.00 |
| 9/26/2021 | James Bland | Continued chartered organization analysis | Mediation | 2.50 | 515.00 | $1,287.50 |
| 9/26/2021 | Jason Crockett | Review of TCC letter against Plan and prepare comments for counsel. | Plan and Disclosure Statement | 0.70 | 750.00 | $525.00 |
| 9/26/2021 | James Bland | Continued chartered organization liability analysis | Mediation | 2.60 | 515.00 | $1,339.00 |
| 9/26/2021 | Jason Crockett | Analyze potential insurer liability related to local council policies and full population of claims. | Claims Analysis / Objections | 0.40 | 750.00 | $300.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/26/2021 | Jason Crockett | Participate in call with Coalition and FCR regarding plan issues and settlements. | Plan and Disclosure Statement | 2.00 | 750.00 | $1,500.00 |
| 9/27/2021 | James Bland | Analyzed claims by law firm | Claims Analysis / Objections | 1.10 | 515.00 | $566.50 |
| 9/27/2021 | James Bland | Continued chartered organization liability analysis | Mediation | 2.50 | 515.00 | $1,287.50 |
| 9/27/2021 | James Bland | Continued illustrative future claims analysis | Claims Analysis / Objections | 1.00 | 515.00 | $515.00 |
| 9/27/2021 | Jason Crockett | Review of letter from CASJ and FCR supporting Plan and prepare comments for counsel. | Plan and Disclosure Statement | 1.30 | 750.00 | $975.00 |
| 9/27/2021 | Joshua Williams | Provide summary of Century LC policies to counsel | Mediation | 1.50 | 520.00 | $780.00 |
| 9/27/2021 | James Bland | Continued chartered organization liability analysis | Mediation | 2.40 | 515.00 | $1,236.00 |
| 9/27/2021 | Jason Crockett | Analyze liability for Century, INA and Chubb. | Mediation | 1.10 | 750.00 | $825.00 |
| 9/27/2021 | Jason Crockett | Review of plan summary and comparison against plan and disclosure statement and provide comments for counsel. | Plan and Disclosure Statement | 1.60 | 750.00 | $1,200.00 |
| 9/27/2021 | Jason Crockett | Review of letter to TCC and prepare comments for counsel. | Client Activities | 0.60 | 750.00 | $450.00 |
| 9/27/2021 | James Bland | Conducted illustrative future claims analysis | Claims Analysis / Objections | 2.40 | 515.00 | $1,236.00 |
| 9/27/2021 | Michael Atkinson | Attend mediation | Mediation | 3.70 | 950.00 | $3,515.00 |
| 9/27/2021 | James Bland | Continued illustrative future claims analysis | Claims Analysis / Objections | 1.00 | 515.00 | $515.00 |
| 9/27/2021 | Jason Crockett | Participate in mediation session. | Mediation | 2.00 | 750.00 | $1,500.00 |
| 9/27/2021 | Joshua Williams | Update global Century/Chubb exposure | Mediation | 2.90 | 520.00 | $1,508.00 |
| 9/27/2021 | Joshua Williams | Send questions list to insurance counsel re: Century LC policies model | Mediation | 0.80 | 520.00 | $416.00 |
| 9/27/2021 | Joshua Williams | Change Century LC policy model per instructions & comments from insurance counsel | Mediation | 3.60 | 520.00 | $1,872.00 |
| 9/27/2021 | Michael Atkinson | Review and analyze Century and Chubb claims | Claims Analysis / Objections | 1.80 | 950.00 | $1,710.00 |
| 9/27/2021 | Michael Atkinson | Review and analyze TCC arguments | Mediation | 0.40 | 950.00 | $380.00 |
| 9/27/2021 | Michael Atkinson | Review and analyze draft document for coalition support of plan | Plan and Disclosure Statement | 1.10 | 950.00 | $1,045.00 |
| 9/28/2021 | Joshua Williams | Prepare explanation on BSA settlement history re: Alleged abuses | Plan and Disclosure Statement | 1.50 | 520.00 | $780.00 |
| 9/28/2021 | Michael Atkinson | Review and analyze Methodist claims analysis | Claims Analysis / Objections | 1.30 | 950.00 | $1,235.00 |
| 9/28/2021 | Joshua Williams | Update law firm splits for all BSA claims | Claims Analysis / Objections | 0.90 | 520.00 | $468.00 |
| 9/28/2021 | Joshua Williams | Create new law firm splits for Top 20 charters | Mediation | 0.90 | 520.00 | $468.00 |
| 9/28/2021 | Joshua Williams | Prepare overview email and thoughts on Century/Chubb after LC policies | Mediation | 1.40 | 520.00 | $728.00 |
| 9/28/2021 | Joshua Williams | Prepare cumulative notes on Hartford, Century and LDS | Mediation | 1.20 | 520.00 | $624.00 |
| 9/28/2021 | Michael Atkinson | Attend hearing | Court Hearings | 5.70 | 950.00 | $5,415.00 |
| 9/28/2021 | Michael Atkinson | Review and analyze Catholic claims analysis | Claims Analysis / Objections | 1.50 | 950.00 | $1,425.00 |
| 9/28/2021 | Jason Crockett | Participate in hearing regarding disclosure statement. | Plan and Disclosure Statement | 2.10 | 750.00 | $1,575.00 |
| 9/28/2021 | James Bland | Continued chartered organization liability analysis | Mediation | 2.70 | 515.00 | $1,390.50 |
| 9/28/2021 | Joshua Williams | Create Century NPV schedule of litigation claims | Claims Analysis / Objections | 3.60 | 520.00 | $1,872.00 |
| 9/28/2021 | James Bland | Continued chartered organization liability analysis | Mediation | 2.60 | 515.00 | $1,339.00 |
| 9/28/2021 | Jason Crockett | Participate in afternoon session of disclosure statement hearing. | Plan and Disclosure Statement | 3.90 | 750.00 | $2,925.00 |
| 9/28/2021 | Jason Crockett | Attend disclosure statement hearing session two. | Plan and Disclosure Statement | 1.70 | 750.00 | $1,275.00 |
| 9/29/2021 | Joshua Williams | Prepare Top 20 CO update for Century LC policies | Mediation | 3.80 | 520.00 | $1,976.00 |
| 9/29/2021 | Michael Atkinson | Review and analyze Century and Chubb settlement issues | Mediation | 0.90 | 950.00 | $855.00 |
| 9/29/2021 | Joshua Williams | Gross up LC policy exposure and impact on COs | Mediation | 2.60 | 520.00 | $1,352.00 |
| 9/29/2021 | Jason Crockett | Review of support letter and most recent edits. | Plan and Disclosure Statement | 0.40 | 750.00 | $300.00 |
| 9/29/2021 | Joshua Williams | Model LA Catholic Archdiocese exposure | Mediation | 4.50 | 520.00 | $2,340.00 |
| 9/29/2021 | Jason Crockett | Analyze issues related to TCJC and other charter org releases and prepare comments. | Mediation | 0.80 | 750.00 | $600.00 |
| 9/29/2021 | Jason Crockett | Review of and prepare comments to Century term sheet. | Mediation | 1.60 | 750.00 | $1,200.00 |
| 9/29/2021 | Joshua Williams | Prepare LA and Ny Archdiocese slides for mediations | Mediation | 2.50 | 520.00 | $1,300.00 |
| 9/29/2021 | Timothy Strickler | Researched jurisdiction data for chartered organizations associated with claims filed. | Claims Analysis / Objections | 2.60 | 450.00 | $1,170.00 |
| 9/29/2021 | Michael Atkinson | Call with FCR about Century and Chubb analysis | Mediation | 0.90 | 950.00 | $855.00 |
| 9/29/2021 | James Bland | Continued Presbyterian Church liability analysis | Mediation | 2.70 | 515.00 | $1,390.50 |
| 9/29/2021 | Jason Crockett | Prepare comments related to strategy to obtain plan approval and impact of opt in versus opt out elections. | Plan and Disclosure Statement | 1.30 | 750.00 | $975.00 |
| 9/29/2021 | James Bland | Created presentation related to Presbyterian Church abuse liability | Mediation | 2.50 | 515.00 | $1,287.50 |
| 9/29/2021 | Jason Crockett | Review of latest changes suggested to Century term sheet. | Mediation | 0.60 | 750.00 | $450.00 |
| 9/29/2021 | James Bland | Continued Presbyterian Church liability analysis | Mediation | 2.40 | 515.00 | $1,236.00 |
| 9/29/2021 | James Bland | Continued Presbyterian Church liability analysis | Mediation | 2.80 | 515.00 | $1,442.00 |
| 9/29/2021 | Michael Atkinson | Attend hearing | Court Hearings | 3.00 | 950.00 | $2,850.00 |
| 9/30/2021 | Jason Crockett | Review of and prepare edits and talking points for Catholic presentation. | Mediation | 1.20 | 750.00 | $900.00 |
| 9/30/2021 | Timothy Strickler | Continued researching jurisdiction data for chartered organizations associated with claims filed. | Claims Analysis / Objections | 2.50 | 450.00 | $1,125.00 |
| 9/30/2021 | James Bland | Assisted M. Atkinson in preparing for BSA call | Client Activities | 0.90 | 515.00 | $463.50 |
| 9/30/2021 | James Bland | Review and analyze Baptist analysis | Mediation | 1.20 | 950.00 | $1,140.00 |
| 9/30/2021 | James Bland | Continued chartered organization liability analysis | Mediation | 2.60 | 515.00 | $1,339.00 |
| 9/30/2021 | James Bland | Analyzed assets at Methodist Conferences | Business Analysis/ Operations | 2.60 | 515.00 | $1,339.00 |
| 9/30/2021 | Joshua Williams | Analyze local council names by claimant to tie to certain archdioceses | Claims Analysis / Objections | 3.90 | 520.00 | $2,028.00 |
| 9/30/2021 | Michael Atkinson | Attend mediation | Mediation | 6.50 | 950.00 | $6,175.00 |
| 9/30/2021 | Joshua Williams | Model NY Catholic Archdiocese exposure | Mediation | 3.70 | 520.00 | $1,924.00 |
| 9/30/2021 | Jason Crockett | Coordinate with coalition on strategy for plan approval. | Plan and Disclosure Statement | 1.30 | 750.00 | $975.00 |
| 9/30/2021 | Jason Crockett | Review of plan support letter and prepare comments for counsel. | Plan and Disclosure Statement | 1.20 | 750.00 | $900.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/30/2021 | James Bland | Conducted analysis of Presbyterian Church ability to pay | Business Analysis/ Operations | 2.30 | 515.00 | $1,184.50 |
| 9/30/2021 | Jason Crockett | Analyze issues related to disclosure statement approval and convenience class and prepare comments. | Plan and Disclosure Statement | 0.90 | 750.00 | $675.00 |
| 9/30/2021 | James Bland | Mediation session with Methodist & Catholic Church representatives | Mediation | 1.70 | 515.00 | $875.50 |
| 10/1/2021 | Joshua Williams | Provide feedback and comments to TCC town hall and impaction of higher average settlements | Mediation | 0.30 | 520.00 | $156.00 |
| 10/1/2021 | Jason Crockett | Prepare strategic options related to charter organizations and litigation alternatives. | Litigation | 1.30 | 750.00 | $975.00 |
| 10/1/2021 | Jason Crockett | Participate in mediation sessions including with AIG. | Mediation | 1.60 | 750.00 | $1,200.00 |
| 10/1/2021 | Michael Atkinson | Attend mediation | Mediation | 5.50 | 950.00 | $5,225.00 |
| 10/1/2021 | Jason Crockett | Review of offer related to purchase of LC property and prepare comments for counsel. | Client Activities | 0.70 | 750.00 | $525.00 |
| 10/1/2021 | James Bland | Analyzed TCC's local council analysis | Business Analysis/ Operations | 2.10 | 515.00 | $1,081.50 |
| 10/1/2021 | Jason Crockett | Prepare challenges to statements made by various parties against plan and specific settlements. | Plan and Disclosure Statement | 1.20 | 750.00 | $900.00 |
| 10/1/2021 | Joshua Williams | Compare Baker Tilly output to AIG model from earlier in BK | Mediation | 1.70 | 520.00 | $884.00 |
| 10/1/2021 | James Bland | Created illustrative debtor cash burn analysis | Case Administration | 2.30 | 515.00 | $1,184.50 |
| 10/1/2021 | Joshua Williams | Review plan trust assets | Plan and Disclosure Statement | 0.70 | 520.00 | $364.00 |
| 10/1/2021 | Joshua Williams | Review AIG / Baker Tilly presentation | Mediation | 1.00 | 520.00 | $520.00 |
| 10/1/2021 | Byron Groth | Analyzed claims estimates and sensitivities. | Claims Analysis / Objections | 2.20 | 425.00 | $935.00 |
| 10/1/2021 | Joshua Williams | Analyze and reconcile BSA AIG claims | Claims Analysis / Objections | 1.60 | 520.00 | $832.00 |
| 10/1/2021 | Joshua Williams | Confirm Enstar and Zurich payouts with counsel | Claims Analysis / Objections | 0.20 | 520.00 | $104.00 |
| 10/1/2021 | Joshua Williams | Analyze all of Baker Tilly's assumptions | Claims Analysis / Objections | 1.30 | 520.00 | $676.00 |
| 10/1/2021 | Joshua Williams | Revise earlier AIG model to exclude certain policies | Mediation | 0.80 | 520.00 | $416.00 |
| 10/1/2021 | Jason Crockett | Prepare analysis of cash burn and anticipated timeframe for liquidity crisis under various scenarios. | Case Administration | 1.10 | 750.00 | $825.00 |
| 10/2/2021 | Michael Atkinson | Discovery call with all parties | Court Filings | 1.20 | 950.00 | $1,140.00 |
| 10/2/2021 | Jason Crockett | Prepare information related to rebuttal of Amala analysis and statements. | Business Analysis/ Operations | 1.10 | 750.00 | $825.00 |
| 10/2/2021 | Joshua Williams | Compare claims allocated to top CO and their possible LC coverage | Claims Analysis / Objections | 0.60 | 520.00 | $312.00 |
| 10/2/2021 | Joshua Williams | Analyze Chubb unknown LC policies | Mediation | 2.00 | 520.00 | $1,040.00 |
| 10/2/2021 | James Bland | Revised illustrative cash burn analysis at M. Atkinson request | Case Administration | 2.60 | 515.00 | $1,339.00 |
| 10/2/2021 | Jason Crockett | Prepare refined analysis of cash burn. | Business Analysis/ Operations | 0.50 | 750.00 | $375.00 |
| 10/2/2021 | Joshua Williams | Layer in Hartford and Liberty LC policies into the CO LC reduction model | Mediation | 2.50 | 520.00 | $1,300.00 |
| 10/2/2021 | Joshua Williams | Continue to model output for LC coverage model | Mediation | 1.20 | 520.00 | $624.00 |
| 10/2/2021 | Joshua Williams | Update recovery scenarios for illustrative settlement ranges | Mediation | 1.20 | 520.00 | $624.00 |
| 10/2/2021 | Joshua Williams | Model new BSA recoveries schedule for Coalition | Client Activities | 1.80 | 520.00 | $936.00 |
| 10/2/2021 | Joshua Williams | Check and confirm formulas in LC policy model | Mediation | 0.90 | 520.00 | $468.00 |
| 10/2/2021 | Jason Crockett | Analyze issues related to charter organization releases and impact on insurer liability. | Mediation | 0.80 | 750.00 | $600.00 |
| 10/2/2021 | Michael Atkinson | Review and analyze strategy issues and analysis | Case Administration | 1.30 | 950.00 | $1,235.00 |
| 10/2/2021 | Jason Crockett | Prepare analysis of total potential recoveries for estate by party. | Business Analysis/ Operations | 0.30 | 750.00 | $225.00 |
| 10/2/2021 | Joshua Williams | Review and analyze cash analysis | Business Analysis/ Operations | 0.90 | 950.00 | $855.00 |
| 10/3/2021 | Michael Atkinson | Discovery call with all parties | Court Filings | 1.00 | 950.00 | $950.00 |
| 10/3/2021 | Michael Atkinson | Morning call with mediators regarding Century | Mediation | 0.50 | 950.00 | $475.00 |
| 10/3/2021 | James Bland | Continued revisions of illustrative cash burn analysis | Case Administration | 1.10 | 515.00 | $566.50 |
| 10/3/2021 | Joshua Williams | Make notes and explain discount risks to Counsel | Client Activities | 0.30 | 520.00 | $156.00 |
| 10/3/2021 | Joshua Williams | Additional revisions of NPV schedule | Mediation | 1.10 | 520.00 | $572.00 |
| 10/3/2021 | Joshua Williams | Analyze different discount rates and sensitize the NPV schedule | Mediation | 0.40 | 520.00 | $208.00 |
| 10/3/2021 | Michael Atkinson | Call with coalition | Client Activities | 0.50 | 950.00 | $475.00 |
| 10/3/2021 | Jason Crockett | Prepare listing of points to address regarding reasons to support plan and issues related to plan alternatives. | Plan and Disclosure Statement | 1.40 | 750.00 | $1,050.00 |
| 10/3/2021 | Jason Crockett | Prepare DCF analysis related to present value of future litigation costs and collections. | Litigation | 0.80 | 750.00 | $600.00 |
| 10/3/2021 | Michael Atkinson | Claims analysis for coalition meeting | Claims Analysis / Objections | 2.40 | 950.00 | $2,280.00 |
| 10/3/2021 | Jason Crockett | Prepare professional fee and bankruptcy cost actual and forecast schedule by professional. | Case Administration | 0.40 | 750.00 | $300.00 |
| 10/3/2021 | Joshua Williams | Revisions re: NPV litigation schedule (estimate settlement values in litigation) | Mediation | 0.70 | 520.00 | $364.00 |
| 10/3/2021 | Michael Atkinson | Call with Voting members regarding plan | Client Activities | 0.50 | 950.00 | $475.00 |
| 10/3/2021 | Michael Atkinson | Call with counsel regarding case issues | Client Activities | 0.40 | 950.00 | $380.00 |
| 10/3/2021 | Joshua Williams | Create simplified schedules showing average payouts by allegations | Claims Analysis / Objections | 0.80 | 520.00 | $416.00 |
| 10/3/2021 | Jason Crockett | Prepare response to Amala letter and supplement with no plan alternatives and outcomes. | Plan and Disclosure Statement | 1.30 | 750.00 | $975.00 |
| 10/3/2021 | Joshua Williams | Make assumptions around possible claims going to litigation and model | Claims Analysis / Objections | 2.40 | 520.00 | $1,248.00 |
| 10/3/2021 | Jason Crockett | Prepare analysis of potential claim recoveries by abuse and other categorization. | Claims Analysis / Objections | 0.70 | 750.00 | $525.00 |
| 10/3/2021 | Joshua Williams | Craft email to Counsel explaining settlement math | Mediation | 1.00 | 520.00 | $520.00 |
| 10/3/2021 | Joshua Williams | Generate NPV schedule of recoveries | Business Analysis/ Operations | 2.90 | 520.00 | $1,508.00 |
| 10/3/2021 | Joshua Williams | Continue to model impact of using different discount rates for presentation to Counsel | Mediation | 0.30 | 520.00 | $156.00 |
| 10/3/2021 | Michael Atkinson | Evening call with mediators regarding Century | Mediation | 0.50 | 950.00 | $475.00 |
| 10/3/2021 | Joshua Williams | Craft illustrative payout scenarios by allegation for Counsel | Case Administration | 1.30 | 520.00 | $676.00 |
| 10/4/2021 | Jason Crockett | Analyze messaging related to PR firm and prepare comments and suggestions as to Plan v. alternatives. | Plan and Disclosure Statement | 0.90 | 750.00 | $675.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/4/2021 | Jason Crockett | Prepare present value analysis related to future litigation proceeds, including incremental costs to administer estate in litigation scenario. | Litigation | 0.40 | 750.00 | $300.00 |
| 10/4/2021 | James Bland | Continued analysis of Catholic Church claims | Claims Analysis / Objections | 2.00 | 515.00 | $1,030.00 |
| 10/4/2021 | Joshua Williams | Prepare disclaimer for settlement projections | Claims Analysis / Objections | 0.80 | 520.00 | $416.00 |
| 10/4/2021 | Joshua Williams | Review public filings of creditor group | TCC-Kosnoff | 0.30 | 520.00 | $156.00 |
| 10/4/2021 | James Bland | Created exhibits for Catholic and Methodist church presentations | Mediation | 1.30 | 515.00 | $669.50 |
| 10/4/2021 | Jason Crockett | Analyze AIG exposure and potential counter proposal. | Mediation | 0.60 | 750.00 | $450.00 |
| 10/4/2021 | Michael Atkinson | Call with Coalition | Client Activities | 0.50 | 950.00 | $475.00 |
| 10/4/2021 | Jason Crockett | Review of latest edits to letter regarding Plan as proposed and prepare comments. | Plan and Disclosure Statement | 0.40 | 750.00 | $300.00 |
| 10/4/2021 | Michael Atkinson | Review and analyze claims population for counsel | Claims Analysis / Objections | 1.60 | 950.00 | $1,520.00 |
| 10/4/2021 | Michael Atkinson | Call with coalition regarding AIG | Client Activities | 0.30 | 950.00 | $285.00 |
| 10/4/2021 | Joshua Williams | Finalize illustrative ten year settlement examples | Mediation | 2.20 | 520.00 | $1,144.00 |
| 10/4/2021 | Joshua Williams | Update illustrative ten year settlement example schedule | Mediation | 3.00 | 520.00 | $1,560.00 |
| 10/4/2021 | Jason Crockett | Prepare information related to percentage of claims to be brought in litigation alternative. | Claims Analysis / Objections | 0.60 | 750.00 | $450.00 |
| 10/4/2021 | Jason Crockett | Review and analyze Century term sheet proposed edits and prepare comments. | Mediation | 1.10 | 750.00 | $825.00 |
| 10/4/2021 | Michael Atkinson | Call regarding Century settlement issues | Mediation | 1.00 | 950.00 | $950.00 |
| 10/4/2021 | Joshua Williams | Calculate total overall settlement at midpoint TCC ranges | Mediation | 0.60 | 520.00 | $312.00 |
| 10/4/2021 | Joshua Williams | Update recoveries schedule for counsel | Business Analysis/ Operations | 0.50 | 520.00 | $260.00 |
| 10/4/2021 | Jason Crockett | Model five year litigation and recoveries schedule for sharing with counsel | Litigation | 1.10 | 750.00 | $572.00 |
| 10/4/2021 | Eunice Min | Prepare slides for CO presentations. | Mediation | 1.20 | 600.00 | $720.00 |
| 10/4/2021 | Joshua Williams | Continue iterations of settlement schedule | Mediation | 0.80 | 520.00 | $416.00 |
| 10/4/2021 | Jason Crockett | Prepare edits to analysis related to alternatives to Plan. | Plan and Disclosure Statement | 0.50 | 750.00 | $375.00 |
| 10/4/2021 | Jason Crockett | Prepare summary analyses regarding hypothetical alternative litigation scenarios. | Litigation | 1.30 | 750.00 | $975.00 |
| 10/4/2021 | Michael Atkinson | Review and analyze AIG claims | Claims Analysis / Objections | 0.90 | 950.00 | $855.00 |
| 10/4/2021 | Joshua Williams | Answer questions re: changes to settlement schedule | Mediation | 0.30 | 520.00 | $156.00 |
| 10/4/2021 | Jason Crockett | Analyze AIG liability model and prepare attacks against calculations. | Mediation | 0.90 | 750.00 | $675.00 |
| 10/4/2021 | Jason Crockett | Analyze Methodist and Catholic exposure and sensitivities. | Mediation | 1.30 | 750.00 | $975.00 |
| 10/5/2021 | Michael Atkinson | Review and analyze catholic church claims | Claims Analysis / Objections | 1.40 | 950.00 | $1,330.00 |
| 10/5/2021 | James Bland | Reviewed and revised Baptist Church chartered organization analysis | Mediation | 2.40 | 515.00 | $1,236.00 |
| 10/5/2021 | Joshua Williams | Prepare NPV schedule for Catholic Church | Mediation | 1.30 | 520.00 | $676.00 |
| 10/5/2021 | Jason Crockett | Review of and prepare edits to Methodist and Catholic presentations. | Mediation | 1.50 | 750.00 | $1,125.00 |
| 10/5/2021 | Joshua Williams | Prepare LC discounts schedules based on Hartford and Century LC claims for Methodists | Claims Analysis / Objections | 0.80 | 520.00 | $416.00 |
| 10/5/2021 | Michael Atkinson | Attend court hearing | Court Hearings | 0.30 | 950.00 | $285.00 |
| 10/5/2021 | Jason Crockett | Prepare analysis of potential implications of a chapter 7 liquidation scenario. | Case Administration | 0.60 | 750.00 | $450.00 |
| 10/5/2021 | Joshua Williams | Prepare Catholic church CO presentation for FCR | Mediation | 1.70 | 520.00 | $884.00 |
| 10/5/2021 | Jason Crockett | Prepare alternative views on proceeds calculator related to individual survivor claims and counterpoints. | Claims Analysis / Objections | 1.80 | 750.00 | $1,350.00 |
| 10/5/2021 | Michael Atkinson | Call with coalition member regarding discovery issues | Client Activities | 0.50 | 950.00 | $475.00 |
| 10/5/2021 | Joshua Williams | Adjust financial projections for implied Catholic Church discounts | Mediation | 0.60 | 520.00 | $312.00 |
| 10/5/2021 | Joshua Williams | Make further adjustments to Catholic and Methodist Church litigation schedules | Litigation | 0.80 | 520.00 | $416.00 |
| 10/5/2021 | Michael Atkinson | Review and analyze Methodist claims analysis | Claims Analysis / Objections | 1.30 | 950.00 | $1,235.00 |
| 10/5/2021 | Jason Crockett | Analyze solicitation procedures and rules related to votes on Plan. | Plan and Disclosure Statement | 0.60 | 750.00 | $450.00 |
| 10/5/2021 | Joshua Williams | Add commentary throughout the presentations for the FCR | Mediation | 0.60 | 520.00 | $312.00 |
| 10/5/2021 | Joshua Williams | Adjust financial projections for implied Methodist Church discounts | Mediation | 0.50 | 520.00 | $260.00 |
| 10/5/2021 | Joshua Williams | Prepare Methodist church CO presentation for FCR | Mediation | 1.40 | 520.00 | $728.00 |
| 10/5/2021 | Joshua Williams | Prepare LC discounts schedules based on Hartford and Century LC claims for Catholics | Claims Analysis / Objections | 2.00 | 520.00 | $1,040.00 |
| 10/5/2021 | Jason Crockett | Review of and prepare edits to BSA fact sheet regarding settlements and alternatives to Plan. | Plan and Disclosure Statement | 1.20 | 750.00 | $900.00 |
| 10/6/2021 | Joshua Williams | Prepare notes on organizational structures of Methodist churches | Mediation | 0.80 | 520.00 | $416.00 |
| 10/6/2021 | Jason Crockett | Prepare comments and analysis related to assumptions and calculations made by AIG that lower liability. | Mediation | 1.50 | 750.00 | $1,125.00 |
| 10/6/2021 | Jason Crockett | Analyze potential claims willing and able to be filed as lawsuits as basis for alternative plan. | Mediation | 1.10 | 750.00 | $825.00 |
| 10/6/2021 | Joshua Williams | Research costs to take tort claims to trial | Claims Analysis / Objections | 1.40 | 520.00 | $728.00 |
| 10/6/2021 | Joshua Williams | Model illustrative NPV schedule for Catholic settlement in litigation | Mediation | 1.00 | 520.00 | $520.00 |
| 10/6/2021 | Jason Crockett | Research issues related to PBGC claim liability, amount, and priority. | Claims Analysis / Objections | 0.40 | 750.00 | $300.00 |
| 10/6/2021 | Michael Atkinson | Review and analyze charter summary analysis for mediators | Mediation | 0.80 | 950.00 | $760.00 |
| 10/6/2021 | Jason Crockett | Participate in call with FCR regarding charter organization settlement negotiations and strategy. | Mediation | 0.70 | 750.00 | $525.00 |
| 10/6/2021 | Michael Atkinson | Call regarding case strategy with counsel | Case Administration | 1.00 | 950.00 | $950.00 |
| 10/6/2021 | James Bland | Continued analysis of Lutheran Church liability | Mediation | 2.40 | 515.00 | $1,236.00 |
| 10/6/2021 | Joshua Williams | Net Catholic Church claims in the NPV schedule for pre-1976 LC coverage | Mediation | 0.30 | 520.00 | $156.00 |
| 10/6/2021 | Byron Groth | Analyzed claims for settlement considerations. | Claims Analysis / Objections | 2.10 | 425.00 | $892.50 |
| 10/6/2021 | Jason Crockett | Analyze issues related to collecting on liability from various Methodist church groupings. | Mediation | 0.60 | 750.00 | $450.00 |
| 10/6/2021 | James Bland | Revised future claims analysis | Claims Analysis / Objections | 1.40 | 515.00 | $721.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/6/2021 | Joshua Williams | Adjust litigation settlement schedule for lower fees | Mediation | 0.60 | 520.00 | $312.00 |
| 10/6/2021 | James Bland | Created illustrative Lutheran settlement analysis | Mediation | 2.50 | 515.00 | $1,287.50 |
| 10/6/2021 | James Bland | Created deck related to Lutheran liability | Mediation | 2.80 | 515.00 | $1,442.00 |
| 10/6/2021 | Joshua Williams | Model illustrative NPV schedule for Methodist settlement in litigation | Mediation | 1.50 | 520.00 | $780.00 |
| 10/6/2021 | Joshua Williams | Net Methodist Church claims in the NPV schedule for pre-1976 LC coverage | Claims Analysis / Objections | 0.20 | 520.00 | $104.00 |
| 10/6/2021 | Jason Crockett | Prepare comments to BSA fact sheet regarding Plan and alternatives. | Plan and Disclosure Statement | 0.80 | 750.00 | $600.00 |
| 10/6/2021 | Joshua Williams | Research trust administration costs | Case Administration | 1.10 | 520.00 | $572.00 |
| 10/6/2021 | Michael Atkinson | Call with future claims rep regarding Catholics and Methodists claims | Claims Analysis / Objections | 0.80 | 950.00 | $760.00 |
| 10/6/2021 | Jason Crockett | Prepare strategy points related to plan voting in favor and against. | Client Activities | 0.70 | 750.00 | $525.00 |
| 10/6/2021 | Jason Crockett | Prepare listing of Lutheran claims for reconciliation with Lutheran representatives. | Claims Analysis / Objections | 0.50 | 750.00 | $375.00 |
| 10/6/2021 | Joshua Williams | Discuss claims calculator options and make changes | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 10/6/2021 | Jason Crockett | Prepare updates to Methodist and Catholic estimates of liability presentations. | Mediation | 0.90 | 750.00 | $675.00 |
| 10/6/2021 | Michael Atkinson | Review and analyze claims for FCR regarding Methodist analysis | Claims Analysis / Objections | 1.30 | 950.00 | $1,235.00 |
| 10/7/2021 | Jason Crockett | Review of draft Century term sheet and provide comments. | Mediation | 1.30 | 750.00 | $975.00 |
| 10/7/2021 | Joshua Williams | Prepare schedules for Catholic Church re: claims by archdiocese | Claims Analysis / Objections | 0.60 | 520.00 | $312.00 |
| 10/7/2021 | Joshua Williams | Model question re: average payouts by COs if taken to trial | Mediation | 2.50 | 520.00 | $1,300.00 |
| 10/7/2021 | Michael Atkinson | Call with counsel and coalition | Client Activities | 0.70 | 950.00 | $665.00 |
| 10/7/2021 | Michael Atkinson | Review and analyze charter issues for Century deal | Mediation | 0.80 | 950.00 | $760.00 |
| 10/7/2021 | Jason Crockett | Review of claims data to be provided to various insurer parties to validate demands. | Claims Analysis / Objections | 0.90 | 750.00 | $675.00 |
| 10/7/2021 | Joshua Williams | Revise Methodist and Catholic presentations for FCR | Mediation | 1.30 | 520.00 | $676.00 |
| 10/7/2021 | Michael Atkinson | Review and analyze update cash analysis and request information from debtor | Business Analysis/ Operations | 0.80 | 950.00 | $760.00 |
| 10/7/2021 | Jason Crockett | Review of fact sheet regarding Plan and provide comments. | Plan and Disclosure Statement | 0.30 | 750.00 | $225.00 |
| 10/7/2021 | Joshua Williams | Provide input for model adjustments request from Insurance Counsel | Mediation | 1.50 | 520.00 | $780.00 |
| 10/7/2021 | Jason Crockett | Review of analysis related to charter organization liability calculations and claim counts. | Claims Analysis / Objections | 0.60 | 750.00 | $450.00 |
| 10/7/2021 | Michael Atkinson | Review and analyze fact sheet | Plan and Disclosure Statement | 0.50 | 950.00 | $475.00 |
| 10/7/2021 | Jason Crockett | Prepare information related to TDP calculator of claim liability and potential recovery for claimants. | Claims Analysis / Objections | 0.90 | 750.00 | $675.00 |
| 10/7/2021 | Jason Crockett | Review of plan and disclosure statement with respect to sources of proceeds for Trust. | Plan and Disclosure Statement | 1.20 | 750.00 | $900.00 |
| 10/7/2021 | Byron Groth | Analyzed claim populations. | Claims Analysis / Objections | 1.10 | 425.00 | $467.50 |
| 10/7/2021 | Joshua Williams | Comment on impact of adjusting claims data for abuse location using troop location | Claims Analysis / Objections | 0.30 | 520.00 | $156.00 |
| 10/7/2021 | Jason Crockett | Analyze updated BSA cash flow budget and comparison to disclosure statement projections to assess performance v. anticipated cash proceeds to Trust on the effective date. | Plan and Disclosure Statement | 1.40 | 750.00 | $1,050.00 |
| 10/7/2021 | James Bland | Revised Lutheran claims analysis | Claims Analysis / Objections | 2.20 | 515.00 | $1,133.00 |
| 10/7/2021 | Michael Atkinson | Review and analyze Lutheran analysis for mediation purposes | Mediation | 1.40 | 950.00 | $1,330.00 |
| 10/7/2021 | Jason Crockett | Analyze releases contemplated for charter organizations. | Mediation | 0.80 | 750.00 | $600.00 |
| 10/7/2021 | Joshua Williams | Prepare schedules for Catholic Church presentation re: actual percentage of trial claims filed | Claims Analysis / Objections | 0.50 | 520.00 | $260.00 |
| 10/8/2021 | Joshua Williams | Create schedule on re: CO claims to potentially litigate | Claims Analysis / Objections | 1.30 | 520.00 | $676.00 |
| 10/8/2021 | Joshua Williams | Check and provide comments to LC CO NPV table | Mediation | 0.30 | 520.00 | $156.00 |
| 10/8/2021 | Jason Crockett | Review of issues related to sale of distribution center and provide comments and recommendations. | Sale Process | 0.60 | 750.00 | $450.00 |
| 10/8/2021 | Michael Atkinson | Review and analyze AIG analysis | Mediation | 1.40 | 950.00 | $1,330.00 |
| 10/8/2021 | James Bland | Created illustrative settlement analysis for the top 7 chartered organizations | Mediation | 2.50 | 515.00 | $1,287.50 |
| 10/8/2021 | James Bland | Continued illustrative settlement analysis for the top 7 chartered organizations | Mediation | 2.70 | 515.00 | $1,390.50 |
| 10/8/2021 | Joshua Williams | Adjust and analyze overall settlement value changes for COs after pre-1976 Lc policy coverage | Mediation | 1.60 | 520.00 | $832.00 |
| 10/8/2021 | Jason Crockett | Review of Chubb exposure related to policies covering LCs and charters. | Mediation | 0.90 | 750.00 | $675.00 |
| 10/8/2021 | Jason Crockett | Analyze AIG exposure and calculations of liability and prepare comments to AIG presentation materials and methodology. | Mediation | 0.30 | 750.00 | $225.00 |
| 10/8/2021 | Joshua Williams | Create summary tables and output for LC coverage model | Mediation | 0.60 | 520.00 | $312.00 |
| 10/8/2021 | James Bland | Analyzed AIG counter materials and recommended changes to model | Mediation | 2.00 | 515.00 | $1,030.00 |
| 10/8/2021 | Byron Groth | Analyzed claims for settlement considerations. | Claims Analysis / Objections | 2.20 | 425.00 | $935.00 |
| 10/8/2021 | Joshua Williams | Grasp and provide fuller picture of pre-1976 LC policies | Mediation | 2.90 | 520.00 | $1,508.00 |
| 10/8/2021 | Joshua Williams | Create schedule on re: CO claims value to potentially litigate | Claims Analysis / Objections | 0.80 | 520.00 | $416.00 |
| 10/8/2021 | Joshua Williams | Recheck LC coverage model | Mediation | 0.50 | 520.00 | $260.00 |
| 10/9/2021 | Joshua Williams | First iteration of the Baker Tilly reverse engineered model | Mediation | 1.40 | 520.00 | $728.00 |
| 10/9/2021 | Joshua Williams | Calculate AIG's revised exposure under new Baker Tilly reverse engineered model | Mediation | 0.90 | 520.00 | $468.00 |
| 10/9/2021 | Joshua Williams | Create comparison for Baker Tilly example using actual POC data | Claims Analysis / Objections | 0.70 | 520.00 | $364.00 |
| 10/9/2021 | Michael Atkinson | Call with Coalition | Client Activities | 1.00 | 950.00 | $950.00 |
| 10/9/2021 | Michael Atkinson | Review and analyze materials for town hall | Client Activities | 1.40 | 950.00 | $1,330.00 |
| 10/9/2021 | Jason Crockett | Participate in call with Coalition regarding strategy for town hall. | Client Activities | 1.00 | 750.00 | $750.00 |
| 10/9/2021 | Michael Atkinson | Review and analyze Episcopal claims analysis | Claims Analysis / Objections | 1.30 | 950.00 | $1,235.00 |
| 10/9/2021 | James Bland | Revised chartered organization settlement analysis at M. Atkinson | Mediation | 2.80 | 515.00 | $1,442.00 |
| 10/9/2021 | Jason Crockett | Prepare suggestions for town hall presentation content. | Client Activities | 0.40 | 750.00 | $300.00 |
| 10/9/2021 | Joshua Williams | Sensitize Baker Tilly's AIG model for multiple factor adjustments | Mediation | 0.60 | 520.00 | $312.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/9/2021 | Jason Crockett | Prepare information for Coalition town hall meeting. | Client Activities | 1.20 | 750.00 | $900.00 |
| 10/9/2021 | Jason Crockett | Analyze issues related to AIG liability model. | Mediation | 0.80 | 750.00 | $600.00 |
| 10/9/2021 | Joshua Williams | Model Baker Tilly discounts in the reverse engineered model | Mediation | 1.60 | 520.00 | $832.00 |
| 10/9/2021 | Joshua Williams | Model Baker Tilly scaling factors in reverse engineered model | Mediation | 0.90 | 520.00 | $468.00 |
| 10/9/2021 | Joshua Williams | Evaluate Baker Tilly discounts | Claims Analysis / Objections | 1.80 | 520.00 | $936.00 |
| 10/9/2021 | Joshua Williams | Fix Baker Tilly assumptions in AIG model | Mediation | 1.90 | 520.00 | $988.00 |
| 10/10/2021 | Joshua Williams | Adjust BSA distributions for distribution center LOI | Claims Analysis / Objections | 0.60 | 520.00 | $312.00 |
| 10/10/2021 | Joshua Williams | Incorporate additional comments into Town hall deck | Client Activities | 1.00 | 520.00 | $520.00 |
| 10/10/2021 | Michael Atkinson | Review and analyze town hall presentation | Client Activities | 0.80 | 950.00 | $760.00 |
| 10/10/2021 | Jason Crockett | Prepare information from town hall of Coalition. | Client Activities | 1.30 | 750.00 | $975.00 |
| 10/10/2021 | Joshua Williams | Prepare summary of CASJ and FCR negotiated deals for town hall | Client Activities | 0.60 | 520.00 | $312.00 |
| 10/10/2021 | Joshua Williams | Continue to create town hall key points summary deck for Counsel | Client Activities | 2.50 | 520.00 | $1,300.00 |
| 10/10/2021 | Jason Crockett | Prepare slides for Coalition town hall. | Client Activities | 1.60 | 750.00 | $1,200.00 |
| 10/10/2021 | Michael Atkinson | Call with Coalition regarding town hall | Client Activities | 1.10 | 950.00 | $1,045.00 |
| 10/10/2021 | Joshua Williams | Create town hall key points summary deck for Counsel | Client Activities | 1.70 | 520.00 | $884.00 |
| 10/10/2021 | Joshua Williams | Go through initial comments and make changes to town hall key points summary deck for Counsel | Client Activities | 0.60 | 520.00 | $312.00 |
| 10/10/2021 | Michael Atkinson | Review and analyze additional AIG analysis | Mediation | 0.70 | 950.00 | $665.00 |
| 10/10/2021 | Michael Atkinson | Review and analyze AIG issues and responses | Mediation | 0.90 | 950.00 | $855.00 |
| 10/10/2021 | Joshua Williams | Prepare notes on town hall slides | Client Activities | 0.30 | 520.00 | $156.00 |
| 10/10/2021 | Michael Atkinson | Review and analyze discovery items for counsel | Court Filings | 0.50 | 950.00 | $475.00 |
| 10/10/2021 | Jason Crockett | Prepare information and scenario request for AIG liability model. | Mediation | 1.80 | 750.00 | $1,350.00 |
| 10/11/2021 | James Bland | Conducted Brooklyn and Los Angeles Catholic Church claims | Claims Analysis / Objections | 2.40 | 515.00 | $1,236.00 |
| 10/11/2021 | Joshua Williams | Run multiple assumption scenarios | Case Administration | 1.70 | 520.00 | $884.00 |
| 10/11/2021 | Joshua Williams | Again change the primary policy allocations in Baker model | Mediation | 0.80 | 520.00 | $416.00 |
| 10/11/2021 | Jason Crockett | Develop points related to alternative to Debtors' plan and means for improving overall recoveries. | Plan and Disclosure Statement | 0.60 | 750.00 | $450.00 |
| 10/11/2021 | Michael Atkinson | Review and analyze confirmation issues | Plan and Disclosure Statement | 0.80 | 950.00 | $760.00 |
| 10/11/2021 | Joshua Williams | Strategize on AIG claims and response to offer | Claims Analysis / Objections | 0.30 | 520.00 | $156.00 |
| 10/11/2021 | Jason Crockett | Analyze impact of policy limit for AIG on total exposure. | Mediation | 0.70 | 750.00 | $525.00 |
| 10/11/2021 | Joshua Williams | Model all parameters of Baker Tilly's AIG model | Mediation | 2.10 | 520.00 | $1,092.00 |
| 10/11/2021 | Jason Crockett | Prepare information related to settlement justification. | Mediation | 0.50 | 750.00 | $375.00 |
| 10/11/2021 | Jason Crockett | Participate in call with mediators and coalition regarding status of negotiations and strategy. | Client Activities | 1.10 | 750.00 | $825.00 |
| 10/11/2021 | Michael Atkinson | Review and analyze AIG claims issues | Claims Analysis / Objections | 1.10 | 950.00 | $1,045.00 |
| 10/11/2021 | Jason Crockett | Prepare challenges to AIG liability calculation model. | Mediation | 0.60 | 750.00 | $450.00 |
| 10/11/2021 | Joshua Williams | Analyze and compare reasons for claims count differences | Claims Analysis / Objections | 0.60 | 520.00 | $312.00 |
| 10/11/2021 | Joshua Williams | Strategize on Baker Tilly model | Case Administration | 0.40 | 520.00 | $208.00 |
| 10/11/2021 | Joshua Williams | Analyze difference in claims count between outputs | Claims Analysis / Objections | 0.30 | 520.00 | $156.00 |
| 10/11/2021 | Jason Crockett | Review of AIG rebuttal points and recommendations for updating Baker Tilly liability model. | Mediation | 1.10 | 750.00 | $825.00 |
| 10/11/2021 | James Bland | Continued Catholic Church claims analysis | Claims Analysis / Objections | 1.60 | 515.00 | $824.00 |
| 10/11/2021 | Michael Atkinson | Call with mediator | Mediation | 0.60 | 950.00 | $570.00 |
| 10/11/2021 | Jason Crockett | Analyze AIG calculation of liability and claim counts. | Claims Analysis / Objections | 1.30 | 750.00 | $975.00 |
| 10/11/2021 | Michael Atkinson | Call with mediator and coalition regarding AIG, methodist, Catholics, and Century | Mediation | 0.90 | 950.00 | $855.00 |
| 10/11/2021 | Jason Crockett | Analyze recovery from all sources to determine estimate of total potential recoveries for survivors. | Business Analysis/ Operations | 0.80 | 750.00 | $600.00 |
| 10/11/2021 | Byron Groth | Analyzed claims for settlement considerations. | Claims Analysis / Objections | 2.80 | 425.00 | $1,190.00 |
| 10/11/2021 | Joshua Williams | Sensitive reverse engineered baker tilly model | Mediation | 1.10 | 520.00 | $572.00 |
| 10/12/2021 | Joshua Williams | Prepare claims by LC for LA Catholic Church | Claims Analysis / Objections | 1.40 | 520.00 | $728.00 |
| 10/12/2021 | Jason Crockett | Analyze proposal from Debtors and LCs to use various valuation appraisers for contributed property and follow up on status of offer from purchaser. | Business Analysis/ Operations | 0.70 | 750.00 | $525.00 |
| 10/12/2021 | Michael Atkinson | Call with FCR regarding claims analysis | Claims Analysis / Objections | 0.50 | 950.00 | $475.00 |
| 10/12/2021 | Jason Crockett | Prepare update for counsel regarding strategy and leverage for charters. | Case Administration | 0.80 | 750.00 | $600.00 |
| 10/12/2021 | Joshua Williams | Sensitive multiple payout scenarios for Chubb negotiations | Mediation | 2.40 | 520.00 | $1,248.00 |
| 10/12/2021 | Jason Crockett | Prepare claims data related to Catholic Church. | Claims Analysis / Objections | 0.30 | 750.00 | $225.00 |
| 10/12/2021 | Jason Crockett | Analyze claims against Lutheran Church and potential liability under various scenarios. | Claims Analysis / Objections | 0.80 | 750.00 | $600.00 |
| 10/12/2021 | Joshua Williams | Revise assumptions in post-1986 model for chubb negotiations | Mediation | 1.20 | 520.00 | $624.00 |
| 10/12/2021 | Jason Crockett | Review of term sheet template for future settlements with insurers and prepare comments for counsel. | Mediation | 1.30 | 750.00 | $975.00 |
| 10/12/2021 | Jason Crockett | Review of Hartford settlement agreement and provide comments to counsel. | Mediation | 0.80 | 750.00 | $600.00 |
| 10/12/2021 | Joshua Williams | Compare missing claims by CO and extrapolate using LCs in the area of COs | Claims Analysis / Objections | 1.50 | 520.00 | $780.00 |
| 10/12/2021 | Jason Crockett | Prepare notes on church with best financial structure to settle with | Business Analysis/ Operations | 0.80 | 520.00 | $416.00 |
| 10/12/2021 | Michael Atkinson | Review and analyze property sale details | Sale Process | 0.50 | 950.00 | $475.00 |
| 10/12/2021 | Michael Atkinson | Review and analyze tranche 6 details | Claims Analysis / Objections | 1.80 | 950.00 | $1,710.00 |
| 10/12/2021 | Byron Groth | Analyzed claims for settlement considerations. | Claims Analysis / Objections | 3.20 | 425.00 | $1,360.00 |
| 10/12/2021 | Jason Crockett | Analyze Chubb and Century exposure under various assumptions. | Mediation | 0.80 | 750.00 | $600.00 |
| 10/12/2021 | Michael Atkinson | Emails with Local councils regarding sale of properties | Business Analysis/ Operations | 0.40 | 950.00 | $380.00 |
| 10/12/2021 | Byron Groth | Analyzed claims for settlement purposes. | Claims Analysis / Objections | 2.60 | 425.00 | $1,105.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2021 | James Bland | Continued Baptist Church claims analysis | Claims Analysis / Objections | 2.60 | 515.00 | $1,339.00 |
| 10/12/2021 | James Bland | Continued Baptist Church claims analysis | Claims Analysis / Objections | 2.90 | 515.00 | $1,493.50 |
| 10/12/2021 | Joshua Williams | Prepare claims by LC for NY Catholic Church | Claims Analysis / Objections | 1.00 | 520.00 | $520.00 |
| 10/13/2021 | Michael Atkinson | Call with coalition regarding town hall | Client Activities | 0.80 | 950.00 | $760.00 |
| 10/13/2021 | Byron Groth | Analyzed claims for potential settlement. | Claims Analysis / Objections | 1.60 | 425.00 | $680.00 |
| 10/13/2021 | Joshua Williams | Continue re: Tranche 6 revisions and updates to national insurance models | Claims Analysis / Objections | 1.50 | 520.00 | $780.00 |
| 10/13/2021 | Jason Crockett | Adjust most favorable states of abuse calculations for TDP state chart | Mediation | 1.20 | 520.00 | $624.00 |
| 10/13/2021 | Jason Crockett | Prepare analysis related to claims and potential payouts versus quick pay option under various scenarios. | Claims Analysis / Objections | 0.30 | 750.00 | $225.00 |
| 10/13/2021 | Joshua Williams | Continue re: Tranche 6 revisions | Claims Analysis / Objections | 2.50 | 520.00 | $1,300.00 |
| 10/13/2021 | Jason Crockett | Review of revised Century term sheet. | Mediation | 0.80 | 750.00 | $600.00 |
| 10/13/2021 | Michael Atkinson | Call with mediators | Mediation | 0.50 | 950.00 | $475.00 |
| 10/13/2021 | Jason Crockett | Participate in calls with coalition regarding strategy for insurers and charters. | Client Activities | 0.70 | 750.00 | $525.00 |
| 10/13/2021 | Jason Crockett | Review of details regarding sale/leaseback of distribution center. | Sale Process | 0.30 | 750.00 | $225.00 |
| 10/13/2021 | Jason Crockett | Analyze cash flow projections and impact on cash available for Trust at emergence. | Business Analysis/ Operations | 0.50 | 750.00 | $375.00 |
| 10/13/2021 | Joshua Williams | Revise post 1986 model for Tranche 6 claims differences | Claims Analysis / Objections | 2.80 | 520.00 | $1,456.00 |
| 10/13/2021 | Byron Groth | Analyzed claims for settlement considerations. | Claims Analysis / Objections | 3.20 | 425.00 | $1,360.00 |
| 10/13/2021 | James Bland | Continued Baptist Church claims analysis | Claims Analysis / Objections | 2.90 | 515.00 | $1,493.50 |
| 10/13/2021 | Jason Crockett | Review of proposed local council appraisers and prepare information request for results. | Business Analysis/ Operations | 0.60 | 750.00 | $450.00 |
| 10/13/2021 | Jason Crockett | Review of board proposal and prepare comments for counsel related to duration. | Client Activities | 0.30 | 750.00 | $225.00 |
| 10/13/2021 | Michael Atkinson | Review and analyze TDP issues | Claims Analysis / Objections | 0.80 | 950.00 | $760.00 |
| 10/13/2021 | Timothy Strickler | Researched regions by state for claims related to Southern Baptist Convention. | Claims Analysis / Objections | 1.80 | 450.00 | $810.00 |
| 10/13/2021 | Joshua Williams | Revise national insurance models for Tranche 6 | Claims Analysis / Objections | 1.70 | 520.00 | $884.00 |
| 10/13/2021 | Joshua Williams | Calculate most favorable states of abuse for all Tranche 6 claims | Claims Analysis / Objections | 1.80 | 520.00 | $936.00 |
| 10/13/2021 | Jason Crockett | Prepare comments related to settlement term sheet template. | Mediation | 0.50 | 750.00 | $375.00 |
| 10/14/2021 | Byron Groth | Analyzed claims for potential settlement. | Claims Analysis / Objections | 2.10 | 425.00 | $892.50 |
| 10/14/2021 | James Bland | Created Episcopal Church liability exhibits | Mediation | 2.70 | 515.00 | $1,390.50 |
| 10/14/2021 | Michael Atkinson | Review and analyze LC appraisal process | Business Analysis/ Operations | 0.70 | 950.00 | $665.00 |
| 10/14/2021 | Michael Atkinson | Review and analyze presentation for town hall | Client Activities | 0.40 | 950.00 | $380.00 |
| 10/14/2021 | James Bland | Finalized Episcopal Church liability exhibits | Mediation | 2.30 | 515.00 | $1,184.50 |
| 10/14/2021 | Jason Crockett | Analyze information related to settlement amounts and possible exposure on claims in litigation process. | Claims Analysis / Objections | 1.40 | 750.00 | $1,050.00 |
| 10/14/2021 | Joshua Williams | Update CO master model for Tranche 6 | Claims Analysis / Objections | 1.60 | 520.00 | $832.00 |
| 10/14/2021 | Byron Groth | Analyzed claims for settlement considerations. | Claims Analysis / Objections | 2.80 | 425.00 | $1,190.00 |
| 10/14/2021 | Joshua Williams | Revise CO master databook for Tranche 6 | Claims Analysis / Objections | 2.80 | 520.00 | $1,456.00 |
| 10/14/2021 | Joshua Williams | Update all individual COs output for new claims | Claims Analysis / Objections | 0.80 | 520.00 | $416.00 |
| 10/14/2021 | Michael Atkinson | Review and analyze tranche 6 data | Claims Analysis / Objections | 1.20 | 950.00 | $1,140.00 |
| 10/14/2021 | Michael Atkinson | Review and analyze additional townhall documents | Client Activities | 0.30 | 950.00 | $285.00 |
| 10/14/2021 | James Bland | Conducted Episcopal Church liability analysis | Mediation | 2.80 | 515.00 | $1,442.00 |
| 10/14/2021 | James Bland | Continued Episcopal Church liability exhibits | Mediation | 2.40 | 515.00 | $1,236.00 |
| 10/14/2021 | Jason Crockett | Review of updated proposed language for settlement term sheet template. | Mediation | 0.60 | 750.00 | $450.00 |
| 10/14/2021 | Byron Groth | Analyzed claims for settlement purposes. | Claims Analysis / Objections | 3.60 | 425.00 | $1,530.00 |
| 10/14/2021 | Joshua Williams | Revise CO master databook sensitive tab for tranche 6 | Mediation | 0.70 | 520.00 | $364.00 |
| 10/14/2021 | Jason Crockett | Analyze potential Catholic church claims and liability exposure. | Claims Analysis / Objections | 1.10 | 750.00 | $825.00 |
| 10/14/2021 | Joshua Williams | Continue to update CO master model for Tranche 6 impact | Claims Analysis / Objections | 2.40 | 520.00 | $1,248.00 |
| 10/15/2021 | Jason Crockett | Prepare update for coalition regarding projected expenses and cash flow to the trust. | Client Activities | 0.80 | 750.00 | $600.00 |
| 10/15/2021 | Jason Crockett | Participate in call with BSA regarding operations, cash flow, membership and cash to the Trust. | Business Analysis/ Operations | 0.60 | 750.00 | $450.00 |
| 10/15/2021 | Joshua Williams | Begin to analyze 1600 LC policies | Mediation | 2.30 | 520.00 | $1,196.00 |
| 10/15/2021 | Michael Atkinson | Email to voting members regarding cash flows of BSA | Client Activities | 0.40 | 950.00 | $380.00 |
| 10/15/2021 | Joshua Williams | Reevaluate LC coverage model and formulate plan for updates | Plan and Disclosure Statement | 1.20 | 520.00 | $624.00 |
| 10/15/2021 | Jason Crockett | Analyze issues related to assessment and justification of various settlements. | Mediation | 0.90 | 750.00 | $675.00 |
| 10/15/2021 | Jason Crockett | Analyze strategic options and potential alternative plans. | Plan and Disclosure Statement | 0.40 | 750.00 | $300.00 |
| 10/15/2021 | Michael Atkinson | Call with insurance counsel regarding claims | Claims Analysis / Objections | 0.80 | 950.00 | $760.00 |
| 10/15/2021 | Jason Crockett | Prepare analysis of cash flow projections and professional fees with sensitivity. | Business Analysis/ Operations | 0.70 | 750.00 | $525.00 |
| 10/15/2021 | Byron Groth | Analyzed claims for settlement purposes. | Claims Analysis / Objections | 2.90 | 425.00 | $1,232.50 |
| 10/15/2021 | James Bland | Continued Baptist Church liabilities analysis | Claims Analysis / Objections | 1.90 | 515.00 | $978.50 |
| 10/15/2021 | Joshua Williams | Compare and match LCs covered by Hartford and Century to Tranche 6 | Mediation | 1.50 | 520.00 | $780.00 |
| 10/15/2021 | Byron Groth | Analyzed claims for potential settlement. | Claims Analysis / Objections | 3.40 | 425.00 | $1,445.00 |
| 10/15/2021 | Michael Atkinson | Review and analyze tranche 6 claims analysis | Claims Analysis / Objections | 1.70 | 950.00 | $1,615.00 |
| 10/15/2021 | Byron Groth | Analyzed claims for settlement considerations. | Claims Analysis / Objections | 3.60 | 425.00 | $1,530.00 |
| 10/15/2021 | Jason Crockett | Review of BSA cash flow budget and disclosure statement projected cash balance to trust and reconcile variances. | Plan and Disclosure Statement | 0.60 | 750.00 | $450.00 |
| 10/15/2021 | Joshua Williams | Make provisions for allocating claims to LC pre-1976 coverage policy | Claims Analysis / Objections | 0.60 | 520.00 | $312.00 |
| 10/15/2021 | Michael Atkinson | Call with BSA regarding projected cash flows | Business Analysis/ Operations | 0.80 | 950.00 | $760.00 |
| 10/16/2021 | Byron Groth | Analyzed claims for settlement considerations. | Claims Analysis / Objections | 2.30 | 425.00 | $977.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2021 | Michael Atkinson | Call with coalition regarding town hall | Client Activities | 0.60 | 950.00 | $570.00 |
| 10/16/2021 | Michael Atkinson | Review and analyze Catholic Church documents and get information to mediator | Mediation | 0.90 | 950.00 | $855.00 |
| 10/16/2021 | Byron Groth | Analyzed claims for settlement purposes. | Claims Analysis / Objections | 1.80 | 425.00 | $765.00 |
| 10/16/2021 | Jason Crockett | Review of property appraisal information and requests from LCs. | Business Analysis/ Operations | 0.80 | 750.00 | $600.00 |
| 10/16/2021 | Michael Atkinson | Town hall preparation run | Client Activities | 0.90 | 950.00 | $855.00 |
| 10/16/2021 | Michael Atkinson | Review and analyze Baptist analysis | Mediation | 1.20 | 950.00 | $1,140.00 |
| 10/16/2021 | Jason Crockett | Analyze information related to willingness and ability for survivors to file lawsuits in a scenario where tort claims are pursued individually. | Claims Analysis / Objections | 0.70 | 750.00 | $525.00 |
| 10/16/2021 | Michael Atkinson | Call with mediators | Mediation | 0.80 | 950.00 | $760.00 |
| 10/17/2021 | Jason Crockett | Develop strategy related to TCC calculator and rebuttal | Mediation | 0.80 | 750.00 | $600.00 |
| 10/17/2021 | Michael Atkinson | Call with coalition members | Client Activities | 1.00 | 950.00 | $950.00 |
| 10/17/2021 | Jason Crockett | Review and analyze Baptist claims schedule for Mediator | Claims Analysis / Objections | 1.40 | 950.00 | $1,330.00 |
| 10/17/2021 | Michael Atkinson | Call with mediator | Mediation | 0.40 | 950.00 | $380.00 |
| 10/17/2021 | Joshua Williams | Continue to model TDP potential scenarios of recovery | Claims Analysis / Objections | 2.30 | 520.00 | $1,196.00 |
| 10/17/2021 | James Bland | Compiled claims against all chartered organizations | Claims Analysis / Objections | 1.30 | 515.00 | $669.50 |
| 10/17/2021 | Michael Atkinson | Call with counsel regarding negotiations | Client Activities | 0.60 | 950.00 | $570.00 |
| 10/17/2021 | Joshua Williams | Evaluate TDP potential scenarios of recovery | Claims Analysis / Objections | 2.30 | 520.00 | $1,196.00 |
| 10/17/2021 | Jason Crockett | Review of data related to Baptist claims support for mediation. | Mediation | 0.60 | 750.00 | $450.00 |
| 10/17/2021 | James Bland | Continued Southern Baptist liability analysis | Mediation | 2.10 | 515.00 | $1,081.50 |
| 10/17/2021 | Michael Atkinson | Review and analyze Episcopalian analysis for mediator | Mediation | 1.10 | 950.00 | $1,045.00 |
| 10/17/2021 | Michael Atkinson | Review updated LC insurance policies | Mediation | 0.40 | 950.00 | $380.00 |
| 10/17/2021 | Joshua Williams | Provide adjustments to LC coverage model | Mediation | 0.60 | 520.00 | $312.00 |
| 10/17/2021 | Joshua Williams | Reevaluate LC coverage model | Mediation | 0.90 | 520.00 | $468.00 |
| 10/18/2021 | Jason Crockett | Prepare information and requests to challenge AIG's liability assertion. | Mediation | 1.50 | 750.00 | $1,125.00 |
| 10/18/2021 | Jason Crockett | Prepare database of claims information with calculation of illustrative TDP values to allocate total distributable value among all creditors. | Claims Analysis / Objections | 1.30 | 750.00 | $975.00 |
| 10/18/2021 | Joshua Williams | Model illustrative TDP payout scenarios by allegation of abuse | Claims Analysis / Objections | 0.80 | 520.00 | $416.00 |
| 10/18/2021 | Jason Crockett | Review of data related to individual claim valuation calculations and prepare updates. | Claims Analysis / Objections | 1.10 | 750.00 | $825.00 |
| 10/18/2021 | Jason Crockett | Prepare analysis of claims that may benefit from quick pay election under TDP at various total distributable values. | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 10/18/2021 | Timothy Strickler | Prepared summary of claims by region for claims related to Southern Baptist Convention. | Claims Analysis / Objections | 2.60 | 450.00 | $1,170.00 |
| 10/18/2021 | Michael Atkinson | Review and analyze issues related to prepay | Business Analysis/ Operations | 1.90 | 950.00 | $1,805.00 |
| 10/18/2021 | Joshua Williams | Model illustrative TDP payout scenarios by state SOL probability | Claims Analysis / Objections | 0.80 | 520.00 | $416.00 |
| 10/18/2021 | Joshua Williams | Create schedules of basis TDP payouts for sharing with Counsel | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 10/18/2021 | Joshua Williams | Consider implication of Quick Pay claims on overall TDP average output | Claims Analysis / Objections | 1.30 | 520.00 | $676.00 |
| 10/18/2021 | Byron Groth | Analyzed claims for settlement purposes. | Claims Analysis / Objections | 3.10 | 425.00 | $1,317.50 |
| 10/18/2021 | Joshua Williams | Adjust number of Abuse Claimants taking QP to be in line with overall anticipated settlement amounts | Claims Analysis / Objections | 0.80 | 520.00 | $416.00 |
| 10/18/2021 | Michael Atkinson | Review and help create exhibits for town hall | Client Activities | 0.70 | 950.00 | $665.00 |
| 10/18/2021 | Byron Groth | Analyzed claims for potential settlements. | Claims Analysis / Objections | 2.80 | 425.00 | $1,190.00 |
| 10/18/2021 | Jason Crockett | Prepare information related to TDP claims calculator and anticipated payout. | Claims Analysis / Objections | 1.80 | 750.00 | $1,350.00 |
| 10/18/2021 | Joshua Williams | Begin to model TDP output | Claims Analysis / Objections | 1.50 | 520.00 | $780.00 |
| 10/18/2021 | Jason Crockett | Analyze claims data and individual recoveries by creditor to assess quick pay recommendations. | Claims Analysis / Objections | 1.60 | 750.00 | $1,200.00 |
| 10/18/2021 | Joshua Williams | Model illustrative average payout scenarios | Case Administration | 0.60 | 520.00 | $312.00 |
| 10/18/2021 | James Bland | Continued Baptist claims analysis | Claims Analysis / Objections | 1.60 | 515.00 | $824.00 |
| 10/19/2021 | Byron Groth | Analyzed claims for settlement purposes. | Claims Analysis / Objections | 3.30 | 425.00 | $1,402.50 |
| 10/19/2021 | James Bland | Continued chartered organization liability analysis | Mediation | 1.90 | 515.00 | $978.50 |
| 10/19/2021 | Joshua Williams | Analyze TDP for assumptions | Claims Analysis / Objections | 2.40 | 520.00 | $1,248.00 |
| 10/19/2021 | Jason Crockett | Prepare analysis of claims on individual basis to determine potential recoveries for individual creditors and for use by attorneys to provide recommendations for voting. | Claims Analysis / Objections | 1.50 | 750.00 | $1,125.00 |
| 10/19/2021 | Joshua Williams | Prepare assumptions for each claims evaluation point in TDP | Claims Analysis / Objections | 1.50 | 520.00 | $780.00 |
| 10/19/2021 | Joshua Williams | Formulate TDP evaluation of claims and incorporate into working model | Claims Analysis / Objections | 3.10 | 520.00 | $1,612.00 |
| 10/19/2021 | Michael Atkinson | Review and analyze AIG response strategy | Case Administration | 0.80 | 950.00 | $760.00 |
| 10/19/2021 | Jason Crockett | Prepare edits to AIG correspondence related to issues and assumptions with liability calculation model. | Mediation | 0.80 | 750.00 | $600.00 |
| 10/19/2021 | Jason Crockett | Analyze AIG liability under various scenarios and prepare assumptions for AIG to run on its data. | Claims Analysis / Objections | 1.10 | 750.00 | $825.00 |
| 10/19/2021 | Michael Atkinson | Call with counsel regarding voting | Client Activities | 0.90 | 950.00 | $855.00 |
| 10/19/2021 | Jason Crockett | Prepare correspondence related to number of quickpay claimant elections under various assumptions of distributable value and valid claims. | Claims Analysis / Objections | 0.70 | 750.00 | $525.00 |
| 10/19/2021 | James Bland | Conducted analysis of supplemental claims against chartered organizations | Claims Analysis / Objections | 2.60 | 515.00 | $1,339.00 |
| 10/19/2021 | Byron Groth | Analyzed claims for settlement considerations. | Claims Analysis / Objections | 2.70 | 425.00 | $1,147.50 |
| 10/19/2021 | Jason Crockett | Analyze claims data and quickpay recommendations. | Claims Analysis / Objections | 0.80 | 750.00 | $600.00 |
| 10/19/2021 | Jason Crockett | Prepare information for Coalition town hall meeting regarding survivors in various jurisdictions. | Client Activities | 0.90 | 750.00 | $675.00 |
| 10/19/2021 | Joshua Williams | Formulate opinions on evaluation of TDP scaling | Claims Analysis / Objections | 1.00 | 520.00 | $520.00 |
| 10/19/2021 | James Bland | Conducted analysis of Pro Se claims per counsel request | Claims Analysis / Objections | 2.10 | 515.00 | $1,081.50 |
| 10/19/2021 | Joshua Williams | Work in latest Tranche 6 update to TDP model | Claims Analysis / Objections | 1.70 | 520.00 | $884.00 |
| 10/19/2021 | Michael Atkinson | Town hall meeting | Client Activities | 0.80 | 950.00 | $760.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2021 | Michael Atkinson | Attend hearing | Court Hearings | 3.50 | 950.00 | $3,325.00 |
| 10/19/2021 | Michael Atkinson | Call with FCR regarding AIG | Mediation | 0.70 | 950.00 | $665.00 |
| 10/20/2021 | Byron Groth | Analyzed potential settlements on claims. | Claims Analysis / Objections | 2.70 | 425.00 | $1,147.50 |
| 10/20/2021 | Michael Atkinson | Review and analyze TDP | Claims Analysis / Objections | 1.80 | 950.00 | $1,710.00 |
| 10/20/2021 | Joshua Williams | Create a light version of the TDP model | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 10/20/2021 | James Bland | Continued chartered organization liability analysis | Mediation | 2.60 | 515.00 | $1,339.00 |
| 10/20/2021 | Jason Crockett | Analyze Allianz liability under various scenarios. | Mediation | 0.50 | 750.00 | $375.00 |
| 10/20/2021 | James Bland | Continued charter organization liability analysis | Mediation | 2.10 | 515.00 | $1,081.50 |
| 10/20/2021 | Byron Groth | Analyzed claims for settlement purposes. | Claims Analysis / Objections | 2.40 | 425.00 | $1,020.00 |
| 10/20/2021 | Michael Atkinson | Review and analyze information requests from debtor regarding Charter orgs | Mediation | 1.10 | 950.00 | $1,045.00 |
| 10/20/2021 | Byron Groth | Analyzed post-petition restructuring fees. | Case Administration | 0.80 | 425.00 | $340.00 |
| 10/20/2021 | Joshua Williams | Review light version of TDP model | Claims Analysis / Objections | 0.40 | 520.00 | $208.00 |
| 10/20/2021 | Joshua Williams | Claims adjustments in TDP light model | Claims Analysis / Objections | 2.00 | 520.00 | $1,040.00 |
| 10/20/2021 | Jason Crockett | Develop model to analyze quickpay liability for claimants that may or may not collect more than $3500. | Claims Analysis / Objections | 0.80 | 750.00 | $600.00 |
| 10/20/2021 | Jason Crockett | Analyze data related to Episcopal and Catholic mediation negotiations. | Mediation | 0.70 | 750.00 | $525.00 |
| 10/20/2021 | Joshua Williams | Input Tranche 6 claims data into TPD light model | Claims Analysis / Objections | 2.00 | 520.00 | $1,040.00 |
| 10/20/2021 | Jason Crockett | Prepare sensitivities to number of quickpay claimants under various assumptions related to updating claims with missing relevant information (abuse type and location). | Claims Analysis / Objections | 0.30 | 750.00 | $225.00 |
| 10/20/2021 | Joshua Williams | Continue adjusting TDP light model | Claims Analysis / Objections | 1.20 | 520.00 | $624.00 |
| 10/20/2021 | Jason Crockett | Prepare analysis of potential claims recovery by individual claimant at various total distribution amounts. | Claims Analysis / Objections | 1.50 | 750.00 | $1,125.00 |
| 10/21/2021 | Michael Atkinson | Call with mediator | Mediation | 0.90 | 950.00 | $855.00 |
| 10/21/2021 | Byron Groth | Analyzed claims for settlement purposes. | Claims Analysis / Objections | 2.60 | 425.00 | $1,105.00 |
| 10/21/2021 | Jason Crockett | Prepare initial slides for possible TDP calculator | Mediation | 1.90 | 750.00 | $988.00 |
| 10/21/2021 | Jason Crockett | Prepare analysis of individual claims by certain categorizations to calculate total TDP-valued liability and apply various amounts of distributable value to survivors to obtain expected recoveries by claim type. | Claims Analysis / Objections | 1.50 | 750.00 | $1,125.00 |
| 10/21/2021 | Michael Atkinson | Call with debtor regarding charters | Mediation | 0.50 | 950.00 | $475.00 |
| 10/21/2021 | Jason Crockett | Analyze AIG exposure and negotiating ranges. | Mediation | 0.80 | 750.00 | $600.00 |
| 10/21/2021 | Joshua Williams | Evaluate dual representation | Client Activities | 0.30 | 520.00 | $156.00 |
| 10/21/2021 | Byron Groth | Analyzed claims for settlement consideration. | Claims Analysis / Objections | 2.80 | 425.00 | $1,190.00 |
| 10/21/2021 | Michael Atkinson | Review and analyze AIG analysis | Mediation | 0.60 | 950.00 | $570.00 |
| 10/21/2021 | Michael Atkinson | Review and analyze TDP analysis | Claims Analysis / Objections | 0.80 | 950.00 | $760.00 |
| 10/21/2021 | Joshua Williams | Continue working on TDP model | Claims Analysis / Objections | 5.20 | 520.00 | $2,704.00 |
| 10/21/2021 | Jason Crockett | Review of AIG correspondence related to liability calculations run through AIG model and prepare comments regarding areas of disagreement. | Mediation | 0.90 | 750.00 | $675.00 |
| 10/21/2021 | Joshua Williams | Continue to build and analyze functioning TDP model evaluating all factors and parameters in the TDP | Claims Analysis / Objections | 3.80 | 520.00 | $1,976.00 |
| 10/21/2021 | Jason Crockett | Analyze projected disbursements and cash flow budget. | Business Analysis/ Operations | 0.30 | 750.00 | $225.00 |
| 10/21/2021 | Jason Crockett | Analyze issues related to Chubb policies and local council coverage and claims | Claims Analysis / Objections | 0.70 | 750.00 | $525.00 |
| 10/21/2021 | Jason Crockett | Participate in call with Bates White and Debtors regarding additional charter claims. | Claims Analysis / Objections | 0.50 | 750.00 | $375.00 |
| 10/22/2021 | Jason Crockett | Prepare sensitivity analysis for recovery by claim type related to claims with missing information and impact if such information is updated or if claims are otherwise treated. | Claims Analysis / Objections | 1.60 | 750.00 | $1,200.00 |
| 10/22/2021 | Jason Crockett | Prepare summary related to potential material assumptions related to recovery calculator and how actual recoveries may vary. | Mediation | 0.70 | 750.00 | $525.00 |
| 10/22/2021 | Michael Atkinson | Review and analyze TDP calculations for coalition | Mediation | 2.50 | 950.00 | $2,375.00 |
| 10/22/2021 | Joshua Williams | Model bell curve for TDP average scenarios | Claims Analysis / Objections | 1.00 | 520.00 | $520.00 |
| 10/22/2021 | Jason Crockett | Review of coalition video in support of vote and prepare comments. | Client Activities | 0.30 | 750.00 | $225.00 |
| 10/22/2021 | Joshua Williams | Multiple iterations of the master TDP model (#2) | Claims Analysis / Objections | 1.00 | 520.00 | $520.00 |
| 10/22/2021 | Jason Crockett | Prepare analysis of claims presumptively barred from recovery for not meeting threshold criteria by various deficiency type. | Claims Analysis / Objections | 1.50 | 750.00 | $1,125.00 |
| 10/22/2021 | Michael Atkinson | Call with coalition | Client Activities | 0.80 | 950.00 | $760.00 |
| 10/22/2021 | James Bland | Continued chartered organization liability analysis | Mediation | 2.60 | 515.00 | $1,339.00 |
| 10/22/2021 | Joshua Williams | Multiple iterations of the TDP model | Claims Analysis / Objections | 3.10 | 520.00 | $1,612.00 |
| 10/22/2021 | Joshua Williams | Multiple iterations of the master TDP model (3) | Claims Analysis / Objections | 1.00 | 520.00 | $520.00 |
| 10/22/2021 | Jason Crockett | Prepare analysis related to number of claimants likely to actually have willingness and ability to prefer to take case through litigation system. | Claims Analysis / Objections | 1.10 | 750.00 | $825.00 |
| 10/22/2021 | James Bland | Revised chartered organization settlement analysis | Mediation | 2.40 | 515.00 | $1,236.00 |
| 10/22/2021 | Joshua Williams | Update TDP model | Claims Analysis / Objections | 0.90 | 520.00 | $468.00 |
| 10/22/2021 | Joshua Williams | Multiple iterations of the master TDP model (#1) | Claims Analysis / Objections | 0.80 | 520.00 | $416.00 |
| 10/22/2021 | Jason Crockett | Prepare analysis related to distribution of dollars among abuse and SOL types, number of claims matching criteria, and average payout for such claim type including provision for quickpay election. | Claims Analysis / Objections | 0.80 | 750.00 | $600.00 |
| 10/23/2021 | Michael Atkinson | Provide FCR information related to claims for Charters | Claims Analysis / Objections | 0.50 | 950.00 | $475.00 |
| 10/23/2021 | Jason Crockett | Analyze issues with TCC calculator related to recoveries and assumptions. | Mediation | 0.60 | 750.00 | $450.00 |
| 10/23/2021 | Joshua Williams | Show illustrative payouts at current settlement value of $1.8Bn | Mediation | 1.20 | 520.00 | $624.00 |
| 10/23/2021 | Joshua Williams | Prepare TDP estimated payouts | Claims Analysis / Objections | 0.80 | 520.00 | $416.00 |
| 10/23/2021 | Joshua Williams | Iterate on the payout tables presentation | Claims Analysis / Objections | 0.60 | 520.00 | $312.00 |
| 10/23/2021 | Michael Atkinson | Review and analyze charter organization issues for debtor | Mediation | 1.80 | 950.00 | $1,710.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2021 | Joshua Williams | Continue to iteration payouts presentation for Counsel | Claims Analysis / Objections | 0.60 | 520.00 | $312.00 |
| 10/23/2021 | Joshua Williams | Show illustrative payouts at current settlement value of $3.0n | Mediation | 1.10 | 520.00 | $572.00 |
| 10/23/2021 | Michael Atkinson | Review and analyze TDP illustrative analysis of claims | Claims Analysis / Objections | 3.30 | 950.00 | $3,135.00 |
| 10/23/2021 | James Bland | Revised Catholic and Methodist claims analysis | Claims Analysis / Objections | 2.10 | 515.00 | $1,081.50 |
| 10/23/2021 | Jason Crockett | Review of plan and disclosure statement to determine potential cash available to trust at various emergence dates and prepare analysis related thereto. | Plan and Disclosure Statement | 0.70 | 750.00 | $525.00 |
| 10/23/2021 | Jason Crockett | Review and prepare edits to claims database recovery calculator. | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 10/23/2021 | Jason Crockett | Prepare analysis of recovery for claims by type based on latest assumptions regarding TDP valuation and claims population. | Claims Analysis / Objections | 1.50 | 750.00 | $1,125.00 |
| 10/23/2021 | Joshua Williams | Model TDP scaling factors | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 10/23/2021 | Joshua Williams | Change text in average payouts presentation | Claims Analysis / Objections | 0.40 | 520.00 | $208.00 |
| 10/23/2021 | Joshua Williams | Create disclaimer for TDP modeling work | Claims Analysis / Objections | 0.60 | 520.00 | $312.00 |
| 10/23/2021 | Joshua Williams | Multiple rounds of iterations for Coalition TDP average payouts tables | Claims Analysis / Objections | 1.80 | 520.00 | $936.00 |
| 10/23/2021 | Joshua Williams | Create low high scenarios for average recovery by claim type | Claims Analysis / Objections | 2.30 | 520.00 | $1,196.00 |
| 10/24/2021 | Joshua Williams | Create TCC no plan scenario | Plan and Disclosure Statement | 0.90 | 520.00 | $468.00 |
| 10/24/2021 | Joshua Williams | Evaluate average payouts assuming high low scenarios | Case Administration | 0.30 | 520.00 | $156.00 |
| 10/24/2021 | Michael Atkinson | Review and analyze estimated TDP payout analysis | Claims Analysis / Objections | 4.20 | 950.00 | $3,990.00 |
| 10/24/2021 | Jason Crockett | Prepare correspondence related to and review of claims recovery model by type and claimant. | Claims Analysis / Objections | 1.00 | 750.00 | $750.00 |
| 10/24/2021 | Joshua Williams | Prepare notes on TCC calculator | Mediation | 1.70 | 520.00 | $884.00 |
| 10/24/2021 | Joshua Williams | Prepare summary email evaluating average payout scenarios using TCC plan | Plan and Disclosure Statement | 0.90 | 520.00 | $468.00 |
| 10/24/2021 | James Bland | Continued chartered organization analysis | Mediation | 2.10 | 515.00 | $1,081.50 |
| 10/24/2021 | Joshua Williams | Evaluate general criteria hurdle per understanding from TDP | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 10/24/2021 | Joshua Williams | Create TCC payout scenarios assuming settlement only with BSA | Mediation | 0.90 | 520.00 | $468.00 |
| 10/24/2021 | Joshua Williams | Create slides on average estimated payouts | Claims Analysis / Objections | 0.60 | 520.00 | $312.00 |
| 10/24/2021 | Jason Crockett | Prepare materials related to TCC calculator under various alternative assumptions on distributable value. | Mediation | 1.10 | 750.00 | $825.00 |
| 10/24/2021 | Joshua Williams | Changes to text and presentation | Client Activities | 0.80 | 520.00 | $416.00 |
| 10/24/2021 | Michael Atkinson | Assist FCR with charter analysis | Mediation | 1.30 | 950.00 | $1,235.00 |
| 10/24/2021 | Jason Crockett | Prepare disclaimer language related to coalition calculator and estimates of recovery by creditor type and location. | Claims Analysis / Objections | 0.50 | 750.00 | $375.00 |
| 10/25/2021 | Jason Crockett | Prepare schedules related to potential recoveries for various creditor types. | Business Analysis/ Operations | 1.80 | 750.00 | $1,350.00 |
| 10/25/2021 | Byron Groth | Analyzed claim connections to Charter Organizations. | Claims Analysis / Objections | 2.80 | 425.00 | $1,190.00 |
| 10/25/2021 | Joshua Williams | Update average payouts slides | Claims Analysis / Objections | 1.60 | 520.00 | $832.00 |
| 10/25/2021 | Jason Crockett | Prepare information related to open claims in closed or gray states. | Claims Analysis / Objections | 1.40 | 750.00 | $1,050.00 |
| 10/25/2021 | Byron Groth | Researched and analyzed church affiliations. | Mediation | 3.40 | 425.00 | $1,445.00 |
| 10/25/2021 | Joshua Williams | Changes to text and presentation of average payouts presentation for counsel | Claims Analysis / Objections | 0.80 | 520.00 | $416.00 |
| 10/25/2021 | Michael Atkinson | Attend hearing | Court Hearings | 0.90 | 950.00 | $855.00 |
| 10/25/2021 | Joshua Williams | Multiple iterations of TDP payouts presentation | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 10/25/2021 | James Bland | Continued chartered organization liability analysis | Mediation | 2.10 | 515.00 | $1,081.50 |
| 10/25/2021 | Jason Crockett | Participate in call with coalition regarding planning and strategy for survivors meeting. | Plan and Disclosure Statement | 1.00 | 750.00 | $750.00 |
| 10/25/2021 | Joshua Williams | Create talking points on TDP payouts | Claims Analysis / Objections | 1.00 | 520.00 | $520.00 |
| 10/25/2021 | Joshua Williams | Amend TDP payouts model to be in line with commentary | Claims Analysis / Objections | 2.80 | 520.00 | $1,456.00 |
| 10/25/2021 | Michael Atkinson | Call with Coalition members regarding Town Hall | Client Activities | 0.70 | 950.00 | $665.00 |
| 10/25/2021 | Joshua Williams | Compute exact TCC calculator amounts | Mediation | 0.80 | 520.00 | $416.00 |
| 10/25/2021 | Michael Atkinson | Review and analyze TDP issues and calculations | Mediation | 2.60 | 950.00 | $2,470.00 |
| 10/25/2021 | Jason Crockett | Prepare points related to any competing plan and potential recoveries. | Plan and Disclosure Statement | 1.30 | 750.00 | $975.00 |
| 10/25/2021 | Michael Atkinson | Attend hearing | Court Hearings | 0.90 | 950.00 | $855.00 |
| 10/26/2021 | Michael Atkinson | Review and analyze town hall issues for counsel | Client Activities | 0.90 | 950.00 | $855.00 |
| 10/26/2021 | Jason Crockett | Develop points related to plan alternatives and risks. | Plan and Disclosure Statement | 0.70 | 750.00 | $525.00 |
| 10/26/2021 | Joshua Williams | Build TDP calculator (#1) | Mediation | 3.20 | 520.00 | $1,664.00 |
| 10/26/2021 | Byron Groth | Analyzed claims for potential settlement. | Claims Analysis / Objections | 1.80 | 425.00 | $765.00 |
| 10/26/2021 | Joshua Williams | Comment re: BW pre-1976 claims schedules | Claims Analysis / Objections | 0.30 | 520.00 | $156.00 |
| 10/26/2021 | Joshua Williams | Build TDP calculator (#2) | Mediation | 2.50 | 520.00 | $1,300.00 |
| 10/26/2021 | Byron Groth | Analyzed claims for settlement purposes. | Claims Analysis / Objections | 3.10 | 425.00 | $1,317.50 |
| 10/26/2021 | Joshua Williams | Update Ken's USA state SOL map | Claims Analysis / Objections | 0.80 | 520.00 | $416.00 |
| 10/26/2021 | Jason Crockett | Review and analyze liability related to AIG. | Mediation | 0.60 | 750.00 | $450.00 |
| 10/26/2021 | Byron Groth | Analyzed claims for settlement considerations. | Claims Analysis / Objections | 1.80 | 425.00 | $765.00 |
| 10/26/2021 | Joshua Williams | Run own comparisons to BW numbers | Claims Analysis / Objections | 1.80 | 520.00 | $936.00 |
| 10/26/2021 | Jason Crockett | Participate in coalition mediation sessions regarding AIG and Century. | Mediation | 1.30 | 750.00 | $975.00 |
| 10/27/2021 | Joshua Williams | Build TDP calculator (#5) | Mediation | 2.40 | 520.00 | $1,248.00 |
| 10/27/2021 | Byron Groth | Analyzed claims for settlement purposes. | Claims Analysis / Objections | 2.20 | 425.00 | $935.00 |
| 10/27/2021 | Michael Atkinson | Mediation | Mediation | 3.20 | 950.00 | $3,040.00 |
| 10/27/2021 | Jason Crockett | Review of voting app and prepare comments to fix typos and make presentation more clear. | Client Activities | 1.10 | 750.00 | $825.00 |
| 10/27/2021 | James Bland | Conducted research related to possible Boy Scouts monitors | Client Activities | 2.80 | 515.00 | $1,442.00 |
| 10/27/2021 | Jason Crockett | Prepare updates to claim recovery model to quickpay recommendation and instances where additional data may impact recommendation. | Claims Analysis / Objections | 1.50 | 750.00 | $1,125.00 |
| 10/27/2021 | Michael Atkinson | Review and analyze TDP analysis | Claims Analysis / Objections | 3.50 | 950.00 | $3,325.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2021 | Joshua Williams | Investigate specific POCs | Claims Analysis / Objections | 0.50 | 520.00 | $260.00 |
| 10/27/2021 | Jason Crockett | Analyze data related to Catholic and Methodist by individual claim. | Claims Analysis / Objections | 0.80 | 750.00 | $600.00 |
| 10/27/2021 | Byron Groth | Analyzed claims for potential settlement. | Claims Analysis / Objections | 2.40 | 425.00 | $1,020.00 |
| 10/27/2021 | Byron Groth | Analyzed claims for potential settlement. | Claims Analysis / Objections | 2.10 | 425.00 | $892.50 |
| 10/27/2021 | James Bland | Pulled list of female, transgender, and nonbinary claims | Claims Analysis / Objections | 1.00 | 515.00 | $515.00 |
| 10/27/2021 | Jason Crockett | Review and prepare edits to claims database that calculates anticipated TDP values by individual claim for purposes of allocating trust proceeds to individual claims. | Claims Analysis / Objections | 1.80 | 750.00 | $1,350.00 |
| 10/27/2021 | Jason Crockett | Review and analyze issues related to questions raised at townhall. | Client Activities | 1.60 | 750.00 | $1,200.00 |
| 10/27/2021 | Joshua Williams | Build TDP calculator (#6) | Mediation | 2.10 | 520.00 | $1,092.00 |
| 10/27/2021 | Jason Crockett | Prepare updated recoveries from all sources scenarios. | Case Administration | 0.50 | 750.00 | $375.00 |
| 10/27/2021 | Joshua Williams | Build TDP calculator (#4) | Mediation | 1.70 | 520.00 | $884.00 |
| 10/27/2021 | Joshua Williams | Build TDP calculator (#3) | Mediation | 2.90 | 520.00 | $1,508.00 |
| 10/27/2021 | James Bland | Continued research related to possible Boy Scouts monitors | Client Activities | 1.20 | 515.00 | $618.00 |
| 10/28/2021 | Joshua Williams | Prepare detailed scaling factors key with examples from TDP | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 10/28/2021 | Jason Crockett | Prepare refinements to claims recovery calculator by individual claims and claim characteristics. | Claims Analysis / Objections | 1.50 | 750.00 | $1,125.00 |
| 10/28/2021 | Michael Atkinson | Review and analyze TDP analysis for counsel | Claims Analysis / Objections | 0.60 | 950.00 | $570.00 |
| 10/28/2021 | Jason Crockett | Review and prepare updates to individual claim calculator model that values claims per TDP and determines distributions at various thresholds. | Claims Analysis / Objections | 1.40 | 750.00 | $1,050.00 |
| 10/28/2021 | Michael Atkinson | Attend Mediation | Mediation | 3.20 | 950.00 | $3,040.00 |
| 10/28/2021 | Joshua Williams | Prepare recommendations re: QP | Plan and Disclosure Statement | 2.00 | 520.00 | $1,040.00 |
| 10/28/2021 | Byron Groth | Analyzed claims for settlement considerations. | Claims Analysis / Objections | 1.20 | 425.00 | $510.00 |
| 10/28/2021 | Joshua Williams | Create aggravating and mitigating factors key | Mediation | 2.40 | 520.00 | $1,248.00 |
| 10/28/2021 | Jason Crockett | Prepare updates to individual survivor recovery and valuation database to apportion charter organization recoveries to individual claims with connections to those charter organizations. | Claims Analysis / Objections | 1.00 | 750.00 | $750.00 |
| 10/28/2021 | Byron Groth | Analyzed claims for settlement purposes. | Claims Analysis / Objections | 2.30 | 425.00 | $977.50 |
| 10/28/2021 | Michael Atkinson | Call with counsel regarding mediation | Mediation | 0.80 | 950.00 | $760.00 |
| 10/28/2021 | Byron Groth | Analyzed claims for settlement considerations. | Claims Analysis / Objections | 2.60 | 425.00 | $1,105.00 |
| 10/28/2021 | James Bland | Analyzed duplicate claims report | Claims Analysis / Objections | 2.60 | 515.00 | $1,339.00 |
| 10/28/2021 | Jason Crockett | Prepare model for counsel regarding calculation of potential recoveries of individual claims. | Claims Analysis / Objections | 1.50 | 750.00 | $1,125.00 |
| 10/28/2021 | James Bland | Continued to analyze duplicate claims report | Claims Analysis / Objections | 2.10 | 515.00 | $1,081.50 |
| 10/28/2021 | Jason Crockett | Analyze issues related to survivor working group. | Client Activities | 0.50 | 750.00 | $375.00 |
| 10/28/2021 | Joshua Williams | Prepare firm recommendations | Mediation | 3.10 | 520.00 | $1,612.00 |
| 10/28/2021 | Joshua Williams | Revise text re: Claims database and payout calculator | Claims Analysis / Objections | 1.70 | 520.00 | $884.00 |
| 10/29/2021 | James Bland | Compiled select POCs as per counsel request | Claims Analysis / Objections | 1.10 | 515.00 | $566.50 |
| 10/29/2021 | James Bland | Continued to analyze duplicate claims spreadsheet | Claims Analysis / Objections | 2.50 | 515.00 | $1,287.50 |
| 10/29/2021 | Michael Atkinson | Review TDP analysis | Claims Analysis / Objections | 2.40 | 950.00 | $2,280.00 |
| 10/29/2021 | Joshua Williams | Continue revising the TDP calculator output (#5) | Mediation | 0.90 | 520.00 | $468.00 |
| 10/29/2021 | Jason Crockett | Participate in call with coalition. | Client Activities | 0.90 | 750.00 | $675.00 |
| 10/29/2021 | Byron Groth | Analyzed claims for settlement purposes. | Claims Analysis / Objections | 2.30 | 425.00 | $977.50 |
| 10/29/2021 | Joshua Williams | Continue revising the TDP calculator output (#1) | Mediation | 2.50 | 520.00 | $1,300.00 |
| 10/29/2021 | Michael Atkinson | Review and analyze AIG analysis | Mediation | 1.40 | 950.00 | $1,330.00 |
| 10/29/2021 | Michael Atkinson | Review and analyze duplicate claims issues for counsel | Claims Analysis / Objections | 0.90 | 950.00 | $855.00 |
| 10/29/2021 | Joshua Williams | Revisions to the TDP calculator output | Mediation | 3.00 | 520.00 | $1,560.00 |
| 10/29/2021 | Joshua Williams | Continue revising the TDP calculator output (#3) | Mediation | 1.40 | 520.00 | $728.00 |
| 10/29/2021 | Joshua Williams | Continue revising the TDP calculator output (#4) | Mediation | 1.00 | 520.00 | $520.00 |
| 10/29/2021 | Joshua Williams | Continue revising the TDP calculator output (#2) | Mediation | 1.30 | 520.00 | $676.00 |
| 10/29/2021 | Byron Groth | Analyzed claims for potential settlement. | Claims Analysis / Objections | 1.50 | 425.00 | $637.50 |
| 10/29/2021 | James Bland | Continued to analyze duplicate claims spreadsheet | Claims Analysis / Objections | 1.60 | 515.00 | $824.00 |
| 10/29/2021 | Michael Atkinson | Call with coalition | Client Activities | 0.60 | 950.00 | $570.00 |
| 10/30/2021 | Jason Crockett | Review of TCC website and provide comments and suggestions for providing information to constituents. | Client Activities | 0.70 | 750.00 | $525.00 |
| 10/30/2021 | Joshua Williams | Prepare claims databases for ASK | Claims Analysis / Objections | 0.80 | 520.00 | $416.00 |
| 10/30/2021 | Joshua Williams | Prepare claims databases for AT | Claims Analysis / Objections | 1.00 | 520.00 | $520.00 |
| 10/30/2021 | Jason Crockett | Review of draft press release and prepare comments. | Case Administration | 0.40 | 750.00 | $300.00 |
| 10/30/2021 | Jason Crockett | Provide points related to strategy regarding communication to survivors. | Case Administration | 0.30 | 750.00 | $225.00 |
| 10/30/2021 | Jason Crockett | Review of Minnesota Archdiocese bankruptcy and potential parallels to BSA case. | Mediation | 0.30 | 750.00 | $225.00 |
| 10/30/2021 | Michael Atkinson | Call with counsel regarding settlements | Mediation | 0.60 | 950.00 | $570.00 |
| 10/30/2021 | Joshua Williams | Prepare claims databases for SSS | Claims Analysis / Objections | 0.80 | 520.00 | $416.00 |
| 10/30/2021 | Joshua Williams | Prepare claims databases for Krause | Claims Analysis / Objections | 0.70 | 520.00 | $364.00 |
| 10/30/2021 | Joshua Williams | Prepare claims databases for ER | Claims Analysis / Objections | 0.90 | 520.00 | $468.00 |
| 10/30/2021 | Michael Atkinson | Review and analyze gating issues for counsel | Client Activities | 2.90 | 950.00 | $2,755.00 |
| 10/31/2021 | Joshua Williams | Strategize BSA Law firm outreach | Case Administration | 0.90 | 520.00 | $468.00 |
| 10/31/2021 | Michael Atkinson | Call with FCR regarding mediation | Mediation | 0.90 | 950.00 | $855.00 |
| 10/31/2021 | Michael Atkinson | Review and analyze insurance analysis to assist with insurance negotiations with remaining insurance parties | Mediation | 3.20 | 950.00 | $3,040.00 |
| 10/31/2021 | Joshua Williams | Compare BSA firms supporting Hartford and Lds settlements | Mediation | 1.60 | 520.00 | $832.00 |
| 10/31/2021 | Joshua Williams | Create first TDP law firm tracker | Claims Analysis / Objections | 1.20 | 520.00 | $624.00 |
| 11/1/2021 | James Bland | Analyzed dual represented claims | Claims Analysis / Objections | 2.40 | 515.00 | $1,236.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/1/2021 | Joshua Williams | Model individual firm statistics re: TDP | Claims Analysis / Objections | 3.10 | 520.00 | $1,612.00 |
| 11/1/2021 | Michael Atkinson | Review and analyze voting issues | Client Activities | 0.80 | 950.00 | $760.00 |
| 11/1/2021 | Jason Crockett | Prepare summary information related to potential voting outcomes. | Client Activities | 0.80 | 750.00 | $600.00 |
| 11/1/2021 | Jason Crockett | Prepare listing of potential firms to discuss plan and voting. | Client Activities | 0.70 | 750.00 | $525.00 |
| 11/1/2021 | Michael Atkinson | Call with coalition regarding town hall | Client Activities | 0.30 | 950.00 | $285.00 |
| 11/1/2021 | Jason Crockett | Prepare various scenarios related to potential voting outcomes by firm. | Client Activities | 1.10 | 750.00 | $825.00 |
| 11/1/2021 | Joshua Williams | Revise response to SSS re: individual firm payout calculator | Mediation | 0.90 | 520.00 | $468.00 |
| 11/1/2021 | Joshua Williams | Analyze Brown Rudnick firm list | Mediation | 2.30 | 520.00 | $1,196.00 |
| 11/1/2021 | Jason Crockett | Review of draft press release and prepare comments for counsel. | Client Activities | 0.60 | 750.00 | $450.00 |
| 11/1/2021 | Joshua Williams | Analyze dual rep claims for BSA PI firms | Claims Analysis / Objections | 1.70 | 520.00 | $884.00 |
| 11/1/2021 | Joshua Williams | Create dashboard of specific stats for individual firms re: TDP calculator | Mediation | 1.10 | 520.00 | $572.00 |
| 11/1/2021 | Michael Atkinson | Review and analyze Liberty analysis | Mediation | 1.60 | 950.00 | $1,520.00 |
| 11/1/2021 | Jason Crockett | Prepare information for counsel related to survivor details and claims. | Claims Analysis / Objections | 0.40 | 750.00 | $300.00 |
| 11/1/2021 | Joshua Williams | Create schedule of voting supports for RSA, settlements and 1A ballot election | Client Activities | 1.60 | 520.00 | $832.00 |
| 11/1/2021 | Joshua Williams | Revise Brown Rudnick RSA tracker and prepare overview of results for Counsel | Client Activities | 1.60 | 520.00 | $832.00 |
| 11/1/2021 | Jason Crockett | Prepare analysis of potential votes by supporting or against classification by firm with percentages. | Client Activities | 1.70 | 750.00 | $1,275.00 |
| 11/1/2021 | Joshua Williams | Respond to SSS re: individual firm payout calculator | Mediation | 0.30 | 520.00 | $156.00 |
| 11/1/2021 | Byron Groth | Analyzed settlement issues regarding claims. | Claims Analysis / Objections | 1.80 | 425.00 | $765.00 |
| 11/1/2021 | Jason Crockett | Review of individual claim information related to alleged deficiencies per Bates White. | Claims Analysis / Objections | 0.40 | 750.00 | $300.00 |
| 11/1/2021 | Jason Crockett | Prepare information related to number of potential votes by firm and affiliation. | Client Activities | 0.80 | 750.00 | $600.00 |
| 11/1/2021 | Byron Groth | Analyzed claims for potential settlement. | Claims Analysis / Objections | 2.10 | 425.00 | $892.50 |
| 11/2/2021 | Eunice Min | Update slides for town hall. | Client Activities | 0.60 | 600.00 | $360.00 |
| 11/2/2021 | Jason Crockett | Prepare updated presentation materials for town hall. | Client Activities | 0.70 | 750.00 | $525.00 |
| 11/2/2021 | Michael Atkinson | Call with mediator | Mediation | 0.60 | 950.00 | $570.00 |
| 11/2/2021 | Michael Atkinson | Town Hall | Client Activities | 1.10 | 950.00 | $1,045.00 |
| 11/2/2021 | Byron Groth | Analyzed Omni claims data and bulk claims. | Claims Analysis / Objections | 2.60 | 425.00 | $1,105.00 |
| 11/2/2021 | Michael Atkinson | Review and analyze slides for town hall | Client Activities | 0.90 | 950.00 | $855.00 |
| 11/2/2021 | Michael Atkinson | Review and analyze AIG issues | Mediation | 1.10 | 950.00 | $1,045.00 |
| 11/2/2021 | Eunice Min | Prepare slide for town hall | Client Activities | 0.70 | 600.00 | $420.00 |
| 11/2/2021 | Joshua Williams | Compile workbook for additional firm (#7) | Claims Analysis / Objections | 0.60 | 520.00 | $312.00 |
| 11/2/2021 | Jason Crockett | Review of latest draft of Century term sheet. | Mediation | 0.40 | 750.00 | $300.00 |
| 11/2/2021 | Joshua Williams | Compile workbook for additional firm (#6) | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 11/2/2021 | Joshua Williams | Revise TDP dashboard of specific payouts for average payouts per claimant | Claims Analysis / Objections | 4.20 | 520.00 | $2,184.00 |
| 11/2/2021 | Joshua Williams | Compile workbook for certain firm | Claims Analysis / Objections | 0.60 | 520.00 | $312.00 |
| 11/2/2021 | Joshua Williams | Compile workbook for additional firm | Claims Analysis / Objections | 0.80 | 520.00 | $416.00 |
| 11/2/2021 | Joshua Williams | Compile workbook for additional firm (#3) | Claims Analysis / Objections | 0.70 | 520.00 | $364.00 |
| 11/2/2021 | Joshua Williams | Prepare email re: dashboards of unknown firms that should be contacted | Claims Analysis / Objections | 1.00 | 520.00 | $520.00 |
| 11/2/2021 | Michael Atkinson | Call with Local councils' counsel regarding charters and Century | Business Analysis/ Operations | 0.80 | 950.00 | $760.00 |
| 11/2/2021 | Jason Crockett | Analyze issues related to survivor working group and negotiations with Debtors over timing and scope. | Client Activities | 0.80 | 750.00 | $600.00 |
| 11/2/2021 | Jason Crockett | Prepare analysis of firms and voting indications and survivor profiles. | Client Activities | 2.20 | 750.00 | $1,650.00 |
| 11/2/2021 | Joshua Williams | Compile workbook for additional firm (#4) | Claims Analysis / Objections | 0.80 | 520.00 | $416.00 |
| 11/2/2021 | Joshua Williams | Liaise about state map for the CASJ weekly town hall | Client Activities | 0.50 | 520.00 | $260.00 |
| 11/2/2021 | Jason Crockett | Participate in conference regarding release issues and insurance policy sales. | Sale Process | 0.80 | 750.00 | $600.00 |
| 11/2/2021 | Jason Crockett | Analyze potential exposure of Enstar and Great American. | Mediation | 0.70 | 750.00 | $525.00 |
| 11/2/2021 | Joshua Williams | Compile workbook for additional firm (#5) | Claims Analysis / Objections | 0.70 | 520.00 | $364.00 |
| 11/2/2021 | Eunice Min | Additional updates to slides for town hall. | Client Activities | 0.70 | 600.00 | $420.00 |
| 11/3/2021 | Byron Groth | Analyzed claims for potential settlement. | Claims Analysis / Objections | 3.40 | 425.00 | $1,445.00 |
| 11/3/2021 | Joshua Williams | Prepare information related to open claims in closed states and presentation thereof. | Claims Analysis / Objections | 0.90 | 750.00 | $675.00 |
| 11/3/2021 | Joshua Williams | Label and amend the voting tracker per feedback from Coalition | Client Activities | 0.30 | 520.00 | $156.00 |
| 11/3/2021 | Joshua Williams | Organize and dissect PI firms voting alliances | Client Activities | 1.30 | 520.00 | $676.00 |
| 11/3/2021 | Joshua Williams | Create master summary tables and output tables for Counsel | Client Activities | 1.90 | 520.00 | $988.00 |
| 11/3/2021 | Michael Atkinson | Review and analyze issues with voting issues | Client Activities | 1.50 | 950.00 | $1,425.00 |
| 11/3/2021 | Joshua Williams | Request voter update from Junell | Client Activities | 0.10 | 520.00 | $52.00 |
| 11/3/2021 | Jason Crockett | Participate in calls regarding voting issues and tracking votes. | Client Activities | 1.50 | 750.00 | $1,125.00 |
| 11/3/2021 | Jason Crockett | Prepare information related to voting and firms representing survivors. | Client Activities | 1.40 | 750.00 | $1,050.00 |
| 11/3/2021 | Joshua Williams | Create a master tracking list based on voting alliances | Client Activities | 0.80 | 520.00 | $416.00 |
| 11/3/2021 | Joshua Williams | Write overview email to CASJ firms re: voting tracking | Client Activities | 0.90 | 520.00 | $468.00 |
| 11/3/2021 | Michael Atkinson | Call with Coalition voting committee | Client Activities | 0.50 | 950.00 | $475.00 |
| 11/3/2021 | Joshua Williams | Discuss eBallot access of CASJ | Client Activities | 0.30 | 520.00 | $156.00 |
| 11/3/2021 | Joshua Williams | Explain rationale of SOL for lookback windows | Claims Analysis / Objections | 0.50 | 520.00 | $260.00 |
| 11/3/2021 | Joshua Williams | Provide comments on town hall meeting agenda and slides | Client Activities | 1.50 | 520.00 | $780.00 |
| 11/3/2021 | Joshua Williams | Edit voting outreach email to Coalition and Friends | Client Activities | 0.40 | 520.00 | $208.00 |
| 11/3/2021 | Joshua Williams | Discuss with CASJ firms responsibilities for outreach | Client Activities | 0.40 | 520.00 | $208.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/3/2021 | Michael Atkinson | Review and analyze discovery issues for counsel | Court Filings | 2.20 | 950.00 | $2,090.00 |
| 11/3/2021 | Byron Groth | Analyzed claims for settlement considerations. | Claims Analysis / Objections | 2.70 | 425.00 | $1,147.50 |
| 11/3/2021 | Joshua Williams | Call with counsel regarding meeting with debtor and victims | Mediation | 0.60 | 950.00 | $570.00 |
| 11/3/2021 | Joshua Williams | Dissect the tranches of firms in each voting group | Client Activities | 2.50 | 520.00 | $1,300.00 |
| 11/3/2021 | Joshua Williams | Recraft and update meeting deck re: CASJ town hall 11-3-2021 | Client Activities | 1.10 | 520.00 | $572.00 |
| 11/4/2021 | Joshua Williams | Request eBallot admin permission for each CASJ firm | Client Activities | 0.30 | 520.00 | $156.00 |
| 11/4/2021 | Joshua Williams | Add individual firm updates to voting tracker | Client Activities | 1.70 | 520.00 | $884.00 |
| 11/4/2021 | Jason Crockett | Participate in call regarding status of voting, next steps and updating members. | Client Activities | 0.80 | 750.00 | $600.00 |
| 11/4/2021 | Jason Crockett | Review of updated cash flow forecast budget and comparison to anticipated cash available to trust per Disclosure Statement. | Plan and Disclosure Statement | 0.50 | 750.00 | $375.00 |
| 11/4/2021 | Byron Groth | Analyzed claims for potential settlement. | Claims Analysis / Objections | 1.80 | 425.00 | $765.00 |
| 11/4/2021 | James Bland | Analyzed claims signed by attorneys | Claims Analysis / Objections | 2.70 | 515.00 | $1,390.50 |
| 11/4/2021 | Joshua Williams | Analyze professional fees and cash flow forecast variance reporting | Business Analysis/ Operations | 2.20 | 520.00 | $1,144.00 |
| 11/4/2021 | Jason Crockett | Review of budget and professional fee projections and potential issues related thereto. | Business Analysis/ Operations | 0.60 | 750.00 | $450.00 |
| 11/4/2021 | Eunice Min | Research related to certain estate professionals. | Claims Analysis / Objections | 1.40 | 600.00 | $840.00 |
| 11/4/2021 | Joshua Williams | Create voter reporting schedule for distribution | Client Activities | 1.90 | 520.00 | $988.00 |
| 11/4/2021 | Joshua Williams | Create first vote tracker snapshot and email to CASJ advising on voting status | Client Activities | 2.10 | 520.00 | $1,092.00 |
| 11/4/2021 | Michael Atkinson | Review claims data for insurance counsel | Claims Analysis / Objections | 1.80 | 950.00 | $1,710.00 |
| 11/4/2021 | Michael Atkinson | Call regarding survivors | Client Activities | 0.40 | 950.00 | $380.00 |
| 11/4/2021 | Byron Groth | Analyzed claims for potential settlement. | Claims Analysis / Objections | 2.40 | 425.00 | $1,020.00 |
| 11/4/2021 | Joshua Williams | Familiarize self with eBallot platform reporting and other features | Client Activities | 1.30 | 520.00 | $676.00 |
| 11/4/2021 | Joshua Williams | Organize outreach for voting coalition firms re: updates and contact persons | Client Activities | 0.50 | 520.00 | $260.00 |
| 11/4/2021 | Byron Groth | Analyzed claims for settlement considerations. | Claims Analysis / Objections | 2.30 | 425.00 | $977.50 |
| 11/4/2021 | Joshua Williams | Prepare emails to CASJ re: eBallots | Client Activities | 0.70 | 520.00 | $364.00 |
| 11/4/2021 | Byron Groth | Analyzed claims for settlement considerations. | Claims Analysis / Objections | 1.60 | 425.00 | $680.00 |
| 11/4/2021 | Michael Atkinson | Review and analyze voting tracking | Client Activities | 1.30 | 950.00 | $1,235.00 |
| 11/5/2021 | Joshua Williams | Analyze Omni reporting for the week ending 10-29-2021 | Business Analysis/ Operations | 4.50 | 520.00 | $2,340.00 |
| 11/5/2021 | Joshua Williams | Revise estimated payouts and recoveries analysis for individual firms outside of Coalition | Client Activities | 0.60 | 520.00 | $312.00 |
| 11/5/2021 | Michael Atkinson | Review and analyze Omni data | Client Activities | 1.40 | 950.00 | $1,330.00 |
| 11/5/2021 | Michael Atkinson | Call with mediators | Mediation | 0.90 | 950.00 | $855.00 |
| 11/5/2021 | Joshua Williams | Comment on re: talking points and recoveries chart | Business Analysis/ Operations | 0.50 | 520.00 | $260.00 |
| 11/5/2021 | Jason Crockett | Review of latest Century term sheet and suggested edits and prepare comments. | Mediation | 0.80 | 750.00 | $600.00 |
| 11/5/2021 | Joshua Williams | Convert Omni voting PDF detailed summary showing voters by firm | Client Activities | 0.50 | 520.00 | $260.00 |
| 11/5/2021 | Jason Crockett | Prepare individual information for firms related to statistics for individual survivors | Client Activities | 0.90 | 750.00 | $675.00 |
| 11/5/2021 | Joshua Williams | Advise BR on subcommittee members responsible for coalition outreach | Client Activities | 0.50 | 520.00 | $260.00 |
| 11/5/2021 | Joshua Williams | Discuss with M. Atkinson AIS voting results and potential strategy | Client Activities | 0.50 | 520.00 | $260.00 |
| 11/5/2021 | Joshua Williams | Prepare preliminary voting update with Omni paper ballots and eBallots for the day ending 11-5 | Client Activities | 2.30 | 520.00 | $1,196.00 |
| 11/5/2021 | James Bland | Created output of claims signed by attorneys for each TCC and CASJ firm | Claims Analysis / Objections | 2.50 | 515.00 | $1,287.50 |
| 11/5/2021 | Byron Groth | Analyzed preliminary voting results draft. | Client Activities | 1.10 | 425.00 | $467.50 |
| 11/5/2021 | Joshua Williams | Provide response to WGTT Law | Client Activities | 0.10 | 520.00 | $52.00 |
| 11/5/2021 | James Bland | Revised survivors by year and decade exhibit | Client Activities | 2.30 | 515.00 | $1,184.50 |
| 11/5/2021 | Byron Groth | Analyzed claim populations. | Claims Analysis / Objections | 2.10 | 425.00 | $892.50 |
| 11/5/2021 | Joshua Williams | Prepare overview of Omni results for Counsel and CASJ | Client Activities | 0.80 | 520.00 | $416.00 |
| 11/5/2021 | James Bland | Created exhibit of survivors by year and decade | Client Activities | 2.60 | 515.00 | $1,339.00 |
| 11/5/2021 | Joshua Williams | Update illustrative average recovery by claim type table | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 11/5/2021 | Joshua Williams | Match Omni paper ballots by law firm to voting tracker | Client Activities | 0.90 | 520.00 | $468.00 |
| 11/5/2021 | Michael Atkinson | Review and analyze vote tracking | Client Activities | 0.60 | 950.00 | $570.00 |
| 11/5/2021 | Jason Crockett | Prepare information related to statute of limitations in various states. | Client Activities | 0.90 | 750.00 | $675.00 |
| 11/5/2021 | Michael Atkinson | Call with counsel regarding votes | Client Activities | 0.50 | 950.00 | $475.00 |
| 11/5/2021 | Joshua Williams | Prepare SoI responses to ER Legal | Claims Analysis / Objections | 0.60 | 520.00 | $312.00 |
| 11/5/2021 | James Bland | Analyzed possible amended claims that may not be in tranche data | Claims Analysis / Objections | 2.10 | 515.00 | $1,081.50 |
| 11/5/2021 | Byron Groth | Cross-referenced current Omni claims data against previous tranche data. | Claims Analysis / Objections | 2.80 | 425.00 | $1,190.00 |
| 11/6/2021 | James Bland | Created email concerning Methodist proposed settlement | Mediation | 2.10 | 515.00 | $1,081.50 |
| 11/6/2021 | Michael Atkinson | Review and analyze materials for insurance counsel related to claims analysis | Claims Analysis / Objections | 2.20 | 950.00 | $2,090.00 |
| 11/6/2021 | James Bland | Analyzed Methodist proposed settlement | Mediation | 2.70 | 515.00 | $1,390.50 |
| 11/6/2021 | Michael Atkinson | Call with mediators regarding century | Mediation | 1.00 | 950.00 | $950.00 |
| 11/6/2021 | Jason Crockett | Review of information related to voting results. | Client Activities | 0.60 | 750.00 | $450.00 |
| 11/6/2021 | Michael Atkinson | Call with FCR regarding Century | Mediation | 0.40 | 950.00 | $380.00 |
| 11/6/2021 | Joshua Williams | Update TDP calculator for multiple insurance related factors per insurance counsel | Mediation | 0.40 | 520.00 | $208.00 |
| 11/6/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 1.60 | 520.00 | $832.00 |
| 11/6/2021 | Michael Atkinson | Review and analyze voting updates | Client Activities | 1.40 | 950.00 | $1,330.00 |
| 11/6/2021 | Joshua Williams | Update TDP calculator for nature of abuse & circumstances changes | Mediation | 1.90 | 520.00 | $988.00 |
| 11/6/2021 | Joshua Williams | Update TDP calculator for certain scaling factor | Mediation | 0.80 | 520.00 | $416.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/6/2021 | Joshua Williams | Update TDP calculator for age | Mediation | 0.90 | 520.00 | $468.00 |
| 11/6/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 2.30 | 520.00 | $1,196.00 |
| 11/6/2021 | Joshua Williams | Provide late night update to CASJ re: voting results throughout the date | Client Activities | 0.80 | 520.00 | $416.00 |
| 11/7/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 1.90 | 520.00 | $988.00 |
| 11/7/2021 | Michael Atkinson | Call with counsel regarding voting issues | Client Activities | 0.80 | 950.00 | $760.00 |
| 11/7/2021 | Michael Atkinson | Review and analyze cash at confirmation issues related to plan | Plan and Disclosure Statement | 0.70 | 950.00 | $665.00 |
| 11/7/2021 | Jason Crockett | Prepare comments related to strategy regarding Kosnoff issues. | TCC-Kosnoff | 0.40 | 750.00 | $300.00 |
| 11/7/2021 | Michael Atkinson | Call with debtor FA regarding issues | Business Analysis/ Operations | 0.80 | 950.00 | $760.00 |
| 11/7/2021 | Jason Crockett | Analyze information related to claims by state and prepare updated map. | Claims Analysis / Objections | 1.60 | 750.00 | $1,200.00 |
| 11/7/2021 | Joshua Williams | Provide late night update to CASJ re: voting results through out the date | Client Activities | 1.40 | 520.00 | $728.00 |
| 11/7/2021 | Michael Atkinson | Call with Coalition regarding TCC email | Client Activities | 1.30 | 950.00 | $1,235.00 |
| 11/7/2021 | Joshua Williams | Provide commentary to CAJS re: AIS voting results on eBallot for the last two days | Client Activities | 0.60 | 520.00 | $312.00 |
| 11/7/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 2.50 | 520.00 | $1,300.00 |
| 11/7/2021 | Joshua Williams | Review and analyze tracking of voting and client contacts | Client Activities | 1.40 | 950.00 | $1,330.00 |
| 11/7/2021 | Joshua Williams | Update CASJ states map for the website per comments from ER | Claims Analysis / Objections | 0.50 | 520.00 | $260.00 |
| 11/8/2021 | Jason Crockett | Review of calculator related to individual TDP valuation metrics for individual claims. | Claims Analysis / Objections | 1.30 | 750.00 | $975.00 |
| 11/8/2021 | Michael Atkinson | Call with FCR | Mediation | 0.40 | 950.00 | $380.00 |
| 11/8/2021 | Jason Crockett | Participate in call regarding Century term sheet. | Mediation | 0.50 | 750.00 | $375.00 |
| 11/8/2021 | Michael Atkinson | Call with FCR regarding century | Mediation | 0.80 | 950.00 | $760.00 |
| 11/8/2021 | Joshua Williams | Send email re: meeting to Paluch law | Case Administration | 0.10 | 520.00 | $52.00 |
| 11/8/2021 | Joshua Williams | Discuss TCC email correction questions | TCC-Kosnoff | 1.50 | 520.00 | $780.00 |
| 11/8/2021 | Joshua Williams | Create extrapolation of AIS voter turnout | Client Activities | 4.50 | 520.00 | $2,340.00 |
| 11/8/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.50 | 520.00 | $780.00 |
| 11/8/2021 | Joshua Williams | Call with debtor regarding TCC | TCC-Kosnoff | 0.60 | 950.00 | $570.00 |
| 11/8/2021 | Joshua Williams | Send communications to Coalition parties that have been unresponsive | Client Activities | 0.60 | 520.00 | $312.00 |
| 11/8/2021 | James Bland | Revisited analysis of attorney signed claims | Claims Analysis / Objections | 1.60 | 515.00 | $824.00 |
| 11/8/2021 | Joshua Williams | Provide nightly voting update to CASJ | Client Activities | 1.30 | 520.00 | $676.00 |
| 11/8/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 1.40 | 520.00 | $728.00 |
| 11/8/2021 | Jason Crockett | Review of latest draft of Century term sheet. | Mediation | 0.40 | 750.00 | $300.00 |
| 11/8/2021 | Michael Atkinson | Review and analyze voting updates | Client Activities | 0.50 | 950.00 | $475.00 |
| 11/8/2021 | Jason Crockett | Participate in call with coalition, FCR and counsel regarding Century term sheet and financial consideration. | Mediation | 1.00 | 750.00 | $750.00 |
| 11/8/2021 | Michael Atkinson | Call regarding TCC email | TCC-Kosnoff | 0.60 | 950.00 | $570.00 |
| 11/8/2021 | Joshua Williams | Provide voting method update and schedule of missing firms to voting subcommittee | Client Activities | 0.70 | 520.00 | $364.00 |
| 11/8/2021 | Michael Atkinson | Follow up with non eBallot coalition parties regarding votes | Client Activities | 0.90 | 950.00 | $855.00 |
| 11/8/2021 | Byron Groth | Analyzed reports on voting. | Client Activities | 0.80 | 425.00 | $340.00 |
| 11/8/2021 | Michael Atkinson | Review and analyze insurance counsel requested analysis | Mediation | 1.30 | 950.00 | $1,235.00 |
| 11/8/2021 | Jason Crockett | Participate in call with Debtors' counsel regarding demand on TCC regarding communications. | Case Administration | 0.50 | 750.00 | $375.00 |
| 11/8/2021 | Joshua Williams | Update voting subcommittee re: voter turnout | Client Activities | 1.10 | 520.00 | $572.00 |
| 11/8/2021 | Jason Crockett | Prepare issues and potential remedies list to address TCC sending letter to various members. | Mediation | 0.70 | 750.00 | $525.00 |
| 11/9/2021 | Jason Crockett | Prepare analysis of average payouts by claim type and SOL classification. | Claims Analysis / Objections | 0.40 | 750.00 | $300.00 |
| 11/9/2021 | Jason Crockett | Prepare comment on strategy related to addressing Kosnoff issues. | TCC-Kosnoff | 0.50 | 750.00 | $375.00 |
| 11/9/2021 | James Bland | Analyzed claims contacted by Kosnoff | Claims Analysis / Objections | 2.80 | 515.00 | $1,442.00 |
| 11/9/2021 | Michael Atkinson | Town hall | Client Activities | 1.00 | 950.00 | $950.00 |
| 11/9/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 0.80 | 520.00 | $416.00 |
| 11/9/2021 | Jason Crockett | Research regarding law firms representing large number of clients and key contacts. | Client Activities | 0.30 | 750.00 | $225.00 |
| 11/9/2021 | Jason Crockett | Review of motion related to TCC email distribution and prepare comments for counsel. | Court Filings | 1.20 | 750.00 | $900.00 |
| 11/9/2021 | Jason Crockett | Prepare extrapolation of votes through end of voting period based on current pace of activity. | Client Activities | 1.40 | 750.00 | $1,050.00 |
| 11/9/2021 | James Bland | Created write up related to claims contacted by Kosnoff | Claims Analysis / Objections | 1.30 | 515.00 | $669.50 |
| 11/9/2021 | Joshua Williams | Provide commentary on Abuse Claimants contacted by Kosnoff | Claims Analysis / Objections | 0.60 | 520.00 | $312.00 |
| 11/9/2021 | Joshua Williams | Email Junell re: voter stats | Client Activities | 0.20 | 520.00 | $104.00 |
| 11/9/2021 | Joshua Williams | Analyze Kosnoff tweets | TCC-Kosnoff | 0.50 | 520.00 | $260.00 |
| 11/9/2021 | Joshua Williams | Cross reference Kosnoff letter outreach to CASJ firms and clients | TCC-Kosnoff | 2.20 | 520.00 | $1,144.00 |
| 11/9/2021 | Jason Crockett | Prepare comments regarding working group of survivors and publication of certain information. | Client Activities | 0.40 | 750.00 | $300.00 |
| 11/9/2021 | Joshua Williams | Update TDP calculator re: certain relationships | Mediation | 0.50 | 520.00 | $260.00 |
| 11/9/2021 | Michael Atkinson | Voting updates | Client Activities | 1.10 | 950.00 | $1,045.00 |
| 11/9/2021 | Joshua Williams | Share Omni reporting with SSS | Client Activities | 0.50 | 520.00 | $260.00 |
| 11/9/2021 | James Bland | Created export of coalition claims contacted by Kosnoff | Claims Analysis / Objections | 1.10 | 515.00 | $566.50 |
| 11/9/2021 | Michael Atkinson | Review and analyze Kosnoff parties that got emails | TCC-Kosnoff | 1.90 | 950.00 | $1,805.00 |
| 11/9/2021 | Joshua Williams | Update TDP calculator re: abuser info per insurance counsel | Mediation | 0.90 | 520.00 | $468.00 |
| 11/9/2021 | Joshua Williams | Calculate number of No votes and impact of Kosnoff's letter on ER's results | TCC-Kosnoff | 1.90 | 520.00 | $988.00 |
| 11/9/2021 | Joshua Williams | Update TDP calculator re: negligence factor | Mediation | 2.10 | 520.00 | $1,092.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/9/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.60 | 520.00 | $312.00 |
| 11/9/2021 | Joshua Williams | Update TDP calculator re: impacts of abuse per insurance counsel | Mediation | 0.90 | 520.00 | $468.00 |
| 11/9/2021 | Jason Crockett | Prepare comments related to BSA charter status and impact on survivor recoveries. | Mediation | 0.30 | 750.00 | $225.00 |
| 11/9/2021 | Joshua Williams | Provide nightly voting update to CASJ | Client Activities | 0.90 | 520.00 | $468.00 |
| 11/9/2021 | Jason Crockett | Analyze Methodist potential volume-based settlement payment. | Mediation | 0.60 | 750.00 | $450.00 |
| 11/10/2021 | Jason Crockett | Analyze potential impact of future claims on various statements and calculations. | Claims Analysis / Objections | 0.70 | 750.00 | $525.00 |
| 11/10/2021 | Joshua Williams | Edit average payouts email to CASJ | Claims Analysis / Objections | 2.90 | 520.00 | $1,508.00 |
| 11/10/2021 | Joshua Williams | Create new extrapolation of voter turnout showing achievability of certain turnout | Claims Analysis / Objections | 0.80 | 520.00 | $416.00 |
| 11/10/2021 | Joshua Williams | Analyze and provide an update on AIS voting results | Client Activities | 1.40 | 520.00 | $728.00 |
| 11/10/2021 | James Bland | Summarized Tranche 6 claims by abuse type and SOL status | Claims Analysis / Objections | 0.90 | 515.00 | $463.50 |
| 11/10/2021 | Joshua Williams | Draft email to Omni re: voting results detail for all firms | Client Activities | 0.60 | 520.00 | $312.00 |
| 11/10/2021 | Michael Atkinson | Attend court hearing | Court Hearings | 2.20 | 950.00 | $2,090.00 |
| 11/10/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.70 | 520.00 | $364.00 |
| 11/10/2021 | Michael Atkinson | Call with coalition on voting | Client Activities | 0.40 | 950.00 | $380.00 |
| 11/10/2021 | James Bland | Created output of pro se claims contacted by Kosnoff | Claims Analysis / Objections | 0.50 | 515.00 | $257.50 |
| 11/10/2021 | Jason Crockett | Review of debtors' brief and prepare comments. | Plan and Disclosure Statement | 0.60 | 750.00 | $450.00 |
| 11/10/2021 | Jason Crockett | Coordinate with counsel on information related to TCC email distribution and remedies. | Mediation | 0.60 | 750.00 | $450.00 |
| 11/10/2021 | Jason Crockett | Prepare list of points and supporting analysis as to why Plan is the best outcome for most survivors. | Plan and Disclosure Statement | 1.10 | 750.00 | $825.00 |
| 11/10/2021 | Joshua Williams | Provide commentary to voting subcommittee | Client Activities | 0.50 | 520.00 | $260.00 |
| 11/10/2021 | James Bland | Created export of more coalition claims contacted by Kosnoff | Claims Analysis / Objections | 1.00 | 515.00 | $515.00 |
| 11/10/2021 | Joshua Williams | Update illustrative average recovery by claim type for settlement | Claims Analysis / Objections | 2.90 | 520.00 | $1,508.00 |
| 11/10/2021 | Michael Atkinson | Review and analyze voting issues | Client Activities | 1.10 | 950.00 | $1,045.00 |
| 11/10/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.30 | 520.00 | $676.00 |
| 11/10/2021 | Jason Crockett | Prepare strategy related to Kosnoff issue. | TCC-Kosnoff | 0.50 | 750.00 | $375.00 |
| 11/10/2021 | Jason Crockett | Prepare list of potential damage of email and potential remedies. | Mediation | 0.80 | 750.00 | $600.00 |
| 11/11/2021 | Joshua Williams | Provide commentary re: certain firms and TCC | Client Activities | 1.30 | 520.00 | $676.00 |
| 11/11/2021 | Joshua Williams | Draft Omni emails to AT, ASK, SSS, KK, and AIS | Client Activities | 2.10 | 520.00 | $1,092.00 |
| 11/11/2021 | Jason Crockett | Prepare various voting extrapolation and hypothetical performance scenarios. | Client Activities | 1.30 | 750.00 | $975.00 |
| 11/11/2021 | Michael Atkinson | Call with debtor | Mediation | 1.00 | 950.00 | $950.00 |
| 11/11/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.20 | 520.00 | $624.00 |
| 11/11/2021 | Joshua Williams | Create multiple cases on voter turnout | Client Activities | 2.80 | 520.00 | $1,456.00 |
| 11/11/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 1.40 | 520.00 | $728.00 |
| 11/11/2021 | Jason Crockett | Analyze presentation of voting summary and projected outcome if trend continues. | Client Activities | 1.60 | 750.00 | $1,200.00 |
| 11/11/2021 | Michael Atkinson | Call with debtor regarding mediation issues | Mediation | 0.60 | 950.00 | $570.00 |
| 11/11/2021 | Joshua Williams | Create overview table for Omni paper ballot results | Client Activities | 0.60 | 520.00 | $312.00 |
| 11/11/2021 | Joshua Williams | Revise voter scenarios per comments from M. Atkinson | Case Administration | 1.30 | 520.00 | $676.00 |
| 11/11/2021 | Joshua Williams | Liaise with eBallot for admin panel access | Client Activities | 0.60 | 520.00 | $312.00 |
| 11/11/2021 | Jason Crockett | Prepare updates to recoveries from all sources estimates. | Business Analysis/ Operations | 0.50 | 750.00 | $375.00 |
| 11/11/2021 | Joshua Williams | Provide nightly voting update to CASJ | Client Activities | 1.20 | 520.00 | $624.00 |
| 11/11/2021 | Jason Crockett | Prepare analysis of potential voting outcome scenarios under different assumptions. | Client Activities | 2.50 | 750.00 | $1,875.00 |
| 11/11/2021 | Michael Atkinson | Review and analyze estimated voting outcomes | Client Activities | 1.30 | 950.00 | $1,235.00 |
| 11/11/2021 | Jason Crockett | Call with debtor FA regarding insurance deals | Business Analysis/ Operations | 0.40 | 950.00 | $380.00 |
| 11/12/2021 | Joshua Williams | Create TDP dashboards for law firm | Claims Analysis / Objections | 1.30 | 520.00 | $676.00 |
| 11/12/2021 | Joshua Williams | Create TDP dashboards for firm #2 | Claims Analysis / Objections | 1.00 | 520.00 | $520.00 |
| 11/12/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.80 | 520.00 | $936.00 |
| 11/12/2021 | Jason Crockett | Prepare information regarding voting update. | Client Activities | 0.70 | 750.00 | $525.00 |
| 11/12/2021 | Joshua Williams | Provide responses to Junell re: TDP | Claims Analysis / Objections | 0.30 | 520.00 | $156.00 |
| 11/12/2021 | Joshua Williams | Revise "Factors Key" for TDP insurance model to insurance counsel | Claims Analysis / Objections | 0.90 | 520.00 | $468.00 |
| 11/12/2021 | Joshua Williams | Provide "Factors Key" for TDP insurance model to insurance counsel | Claims Analysis / Objections | 1.50 | 520.00 | $780.00 |
| 11/12/2021 | Michael Atkinson | Review and analyze survivor group issues | Client Activities | 0.60 | 950.00 | $570.00 |
| 11/12/2021 | Joshua Williams | Liaise with eBallot for admin panel access | Client Activities | 0.60 | 520.00 | $312.00 |
| 11/12/2021 | Jason Crockett | Prepare comments related to voting letters for clients. | Client Activities | 0.50 | 750.00 | $375.00 |
| 11/12/2021 | Jason Crockett | Review of two drafts of letters to clients to be sent by TCC and prepare comments. | TCC-Kosnoff | 0.60 | 750.00 | $450.00 |
| 11/12/2021 | Joshua Williams | Provide nightly voting update to CASJ | Client Activities | 0.70 | 520.00 | $364.00 |
| 11/12/2021 | Jason Crockett | Review and prepare edits to information regarding TDP scaling factors and model for calculating individual liability by claim. | Claims Analysis / Objections | 0.80 | 750.00 | $600.00 |
| 11/12/2021 | Joshua Williams | Update yes/no calc throughout voting model | Client Activities | 0.40 | 520.00 | $208.00 |
| 11/12/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 1.20 | 520.00 | $624.00 |
| 11/12/2021 | Michael Atkinson | Assist insurance counsel and FCR with claims analysis | Claims Analysis / Objections | 2.20 | 950.00 | $2,090.00 |
| 11/12/2021 | Michael Atkinson | Attend hearing | Court Hearings | 1.50 | 950.00 | $1,425.00 |
| 11/12/2021 | Jason Crockett | Prepare comments related to strategy for TCC depositions and discovery related to Kosnoff letter. | TCC-Kosnoff | 0.70 | 750.00 | $525.00 |
| 11/12/2021 | Joshua Williams | Provide responses to Coalition members re: voting results and payouts | Client Activities | 0.70 | 520.00 | $364.00 |
| 11/12/2021 | Joshua Williams | Provide nightly voting update to CASJ | Client Activities | 1.10 | 520.00 | $572.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2021 | Michael Atkinson | Review and analyze voting issues | Client Activities | 1.30 | 950.00 | $1,235.00 |
| 11/13/2021 | James Bland | Analyzed new perversion files for abusers named by claimants | Claims Analysis / Objections | 2.40 | 515.00 | $1,236.00 |
| 11/13/2021 | Michael Atkinson | Call with coalition | Client Activities | 0.70 | 950.00 | $665.00 |
| 11/13/2021 | Michael Atkinson | Review and analyze omni data | Client Activities | 1.20 | 950.00 | $1,140.00 |
| 11/13/2021 | Jason Crockett | Coordinate on strategy issues regarding voting, TCC, and Kosnoff. | TCC-Kosnoff | 0.80 | 750.00 | $600.00 |
| 11/13/2021 | James Bland | Conducted future claims analysis | Claims Analysis / Objections | 1.60 | 515.00 | $824.00 |
| 11/13/2021 | Joshua Williams | Discuss $3500 election results with ER | Client Activities | 1.10 | 520.00 | $572.00 |
| 11/13/2021 | Joshua Williams | Call with debtor regarding TCC email | Mediation | 1.00 | 950.00 | $950.00 |
| 11/13/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.40 | 520.00 | $208.00 |
| 11/13/2021 | Joshua Williams | Provide individual Omni paper ballot results and spreadsheets with overviews to AIS, ASK, KK, SS and AT | Client Activities | 0.90 | 520.00 | $468.00 |
| 11/13/2021 | Joshua Williams | Provide update to Ken re: daily results of ER | Client Activities | 1.30 | 520.00 | $676.00 |
| 11/13/2021 | Joshua Williams | Review backend voting lists for ER on eBallot | Client Activities | 0.90 | 520.00 | $468.00 |
| 11/13/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 0.80 | 520.00 | $416.00 |
| 11/14/2021 | Michael Atkinson | Review and analyze discovery issues for TCC | Court Filings | 0.80 | 950.00 | $760.00 |
| 11/14/2021 | James Bland | Analyzed new perversion files for abusers named by claimants | Claims Analysis / Objections | 2.20 | 515.00 | $1,133.00 |
| 11/14/2021 | Joshua Williams | Analyze Kosnoff email impact on ER votes | TCC-Kosnoff | 2.10 | 520.00 | $1,092.00 |
| 11/14/2021 | Joshua Williams | Amended voting scenario cases in the voting model | Client Activities | 2.70 | 520.00 | $1,404.00 |
| 11/14/2021 | Michael Atkinson | Review and analyze claims that received letter from TCC | Claims Analysis / Objections | 1.90 | 950.00 | $1,805.00 |
| 11/14/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.70 | 520.00 | $364.00 |
| 11/14/2021 | Jason Crockett | Analyze issues related to release of certain claims and various specific insurance policies and impacts on Plan. | Claims Analysis / Objections | 0.90 | 750.00 | $675.00 |
| 11/14/2021 | Joshua Williams | Answer questions re: TCC votes | Client Activities | 2.60 | 520.00 | $1,352.00 |
| 11/14/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.30 | 520.00 | $676.00 |
| 11/14/2021 | Joshua Williams | Discuss future claims allocation and analysis | Claims Analysis / Objections | 0.50 | 520.00 | $260.00 |
| 11/14/2021 | Michael Atkinson | Review and analyze voting issues | Client Activities | 1.10 | 950.00 | $1,045.00 |
| 11/15/2021 | Joshua Williams | Liaise with eBallot support re: admin panel access | Client Activities | 0.90 | 520.00 | $468.00 |
| 11/15/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.60 | 520.00 | $832.00 |
| 11/15/2021 | Byron Groth | Researched and prepared materials regarding youth protection. | Client Activities | 2.60 | 425.00 | $1,105.00 |
| 11/15/2021 | Joshua Williams | Provide nightly voting update to CASJ | Client Activities | 1.20 | 520.00 | $624.00 |
| 11/15/2021 | Joshua Williams | Prepare email of unresponsive firms for K&K | Client Activities | 0.60 | 520.00 | $312.00 |
| 11/15/2021 | Jason Crockett | Review of TCC production materials. | Plan and Disclosure Statement | 0.90 | 750.00 | $675.00 |
| 11/15/2021 | Jason Crockett | Review of draft Enstar settlement agreement. | Mediation | 0.40 | 750.00 | $300.00 |
| 11/15/2021 | Jason Crockett | Analyze email urging voting against plan and prepare counter points. | Client Activities | 0.70 | 750.00 | $525.00 |
| 11/15/2021 | Joshua Williams | Liaise with eBallot for admin panel access | Client Activities | 0.30 | 520.00 | $156.00 |
| 11/15/2021 | Joshua Williams | Read BSA 11.15 joinder draft | Plan and Disclosure Statement | 0.50 | 520.00 | $260.00 |
| 11/15/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.50 | 520.00 | $260.00 |
| 11/15/2021 | Timothy Strickler | Prepared Powerpoint slides regarding youth protection and local council analysis. | Business Analysis/ Operations | 2.70 | 450.00 | $1,215.00 |
| 11/15/2021 | James Bland | Continued future claims analysis | Claims Analysis / Objections | 2.80 | 515.00 | $1,442.00 |
| 11/15/2021 | Jason Crockett | Participate in mediation sessions regarding local council policies and releases of charters. | Mediation | 1.50 | 750.00 | $1,125.00 |
| 11/15/2021 | Joshua Williams | Discuss future claims analysis and potential value | Claims Analysis / Objections | 1.90 | 520.00 | $988.00 |
| 11/15/2021 | Jason Crockett | Prepare voting update for coalition. | Client Activities | 0.60 | 750.00 | $450.00 |
| 11/15/2021 | Timothy Strickler | Continued preparing Powerpoint slides regarding youth protection and local council analysis. | Business Analysis/ Operations | 2.30 | 450.00 | $1,035.00 |
| 11/15/2021 | Michael Atkinson | Review and analyze voting issues | Client Activities | 0.80 | 950.00 | $760.00 |
| 11/15/2021 | Joshua Williams | Provide instructions to T. Stickler re: TCC town hall slides | Client Activities | 0.60 | 520.00 | $312.00 |
| 11/15/2021 | James Bland | Continued future claims analysis | Claims Analysis / Objections | 2.70 | 515.00 | $1,390.50 |
| 11/15/2021 | Joshua Williams | Prepare email of requests for Motley Rice | Client Activities | 0.30 | 520.00 | $156.00 |
| 11/15/2021 | Michael Atkinson | Attend mediation | Mediation | 2.90 | 950.00 | $2,755.00 |
| 11/15/2021 | Michael Atkinson | Review and analyze insurance analysis for insurance counsel | Mediation | 1.10 | 950.00 | $1,045.00 |
| 11/16/2021 | Jason Crockett | Review of claims and potential exposure of Episcopal. | Claims Analysis / Objections | 0.80 | 750.00 | $600.00 |
| 11/16/2021 | Joshua Williams | Update and model BSA recoveries scenarios from all parties | Case Administration | 2.90 | 520.00 | $1,508.00 |
| 11/16/2021 | Michael Atkinson | Attend mediation | Mediation | 2.40 | 950.00 | $2,280.00 |
| 11/16/2021 | Joshua Williams | Prepare Marc Bern Omni paper ballot results | Client Activities | 1.60 | 520.00 | $832.00 |
| 11/16/2021 | Eunice Min | Review and revise slides re youth protection for counsel. | Client Activities | 0.70 | 600.00 | $420.00 |
| 11/16/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.80 | 520.00 | $936.00 |
| 11/16/2021 | James Bland | Continued future claims analysis | Claims Analysis / Objections | 2.50 | 515.00 | $1,287.50 |
| 11/16/2021 | Michael Atkinson | Review and analyze Methodist analysis | Mediation | 1.70 | 950.00 | $1,615.00 |
| 11/16/2021 | James Bland | Created exhibit related to LC contributions | Business Analysis/ Operations | 1.40 | 515.00 | $721.00 |
| 11/16/2021 | James Bland | Responded to Debtors concerning Methodists' claims analysis | Claims Analysis / Objections | 1.10 | 515.00 | $566.50 |
| 11/16/2021 | Jason Crockett | Review and analyze claims against Episcopal and assets for ability to pay analysis. | Claims Analysis / Objections | 1.10 | 750.00 | $825.00 |
| 11/16/2021 | Timothy Strickler | Reviewed and verified Powerpoint slides re: youth protection. | Claims Analysis / Objections | 1.20 | 450.00 | $540.00 |
| 11/16/2021 | Jason Crockett | Prepare analysis of Episcopal liability and potential settlement amounts. | Mediation | 1.30 | 750.00 | $975.00 |
| 11/16/2021 | Joshua Williams | Provide nightly voting update to CASJ | Client Activities | 1.20 | 520.00 | $624.00 |
| 11/16/2021 | James Bland | Analyzed proposed LC contributions versus unrestricted net assets | Business Analysis/ Operations | 2.60 | 515.00 | $1,339.00 |
| 11/16/2021 | Jason Crockett | Review of Methodist term sheet and prepare comments for counsel regarding response. | Mediation | 0.90 | 750.00 | $675.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2021 | Jason Crockett | Participate in mediation sessions. | Mediation | 1.60 | 750.00 | $1,200.00 |
| 11/16/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 1.50 | 520.00 | $780.00 |
| 11/16/2021 | Joshua Williams | Report AIS voting development | Client Activities | 1.10 | 520.00 | $572.00 |
| 11/17/2021 | Jason Crockett | Review of Catholic Church materials. | Mediation | 0.70 | 750.00 | $525.00 |
| 11/17/2021 | Joshua Williams | Prepare emails for select firms that we need reporting for | Claims Analysis / Objections | 1.50 | 520.00 | $780.00 |
| 11/17/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.50 | 520.00 | $260.00 |
| 11/17/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.40 | 520.00 | $728.00 |
| 11/17/2021 | James Bland | Continued Methodist church claims analysis | Claims Analysis / Objections | 2.60 | 515.00 | $1,339.00 |
| 11/17/2021 | Michael Atkinson | Attend hearing | Court Hearings | 1.80 | 950.00 | $1,710.00 |
| 11/17/2021 | James Bland | Revised Episcopal Church claims analysis | Claims Analysis / Objections | 0.90 | 515.00 | $463.50 |
| 11/17/2021 | Jason Crockett | Review of model related to TDP scoring of individual claims and calculating payouts to creditors. | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 11/17/2021 | Jason Crockett | Prepare materials related to Episcopal demand and support for demand. | Case Administration | 1.20 | 750.00 | $900.00 |
| 11/17/2021 | Michael Atkinson | Review and analyze claims insurance analysis for insurance counsel | Mediation | 0.80 | 950.00 | $760.00 |
| 11/17/2021 | Joshua Williams | Discuss outbound voting emails with M. Atkinson | Client Activities | 0.60 | 520.00 | $312.00 |
| 11/17/2021 | Joshua Williams | Provide nightly voting update to CASJ | Client Activities | 1.10 | 520.00 | $572.00 |
| 11/17/2021 | Joshua Williams | Begin cleaning up dynamic insurance model for insurance counsel | Mediation | 4.10 | 520.00 | $2,132.00 |
| 11/17/2021 | Joshua Williams | Update firms identified per K&K | Client Activities | 0.90 | 520.00 | $468.00 |
| 11/17/2021 | Jason Crockett | Review of voting update and related issues. | Client Activities | 0.50 | 750.00 | $375.00 |
| 11/17/2021 | Michael Atkinson | Review and analyze Episcopal analysis for mediators | Mediation | 1.40 | 950.00 | $1,330.00 |
| 11/17/2021 | Jason Crockett | Review of status update of various insurers and settlements. | Mediation | 0.40 | 750.00 | $300.00 |
| 11/18/2021 | Michael Atkinson | Call with coalition regarding voting | Client Activities | 0.80 | 950.00 | $760.00 |
| 11/18/2021 | Byron Groth | Analyzed claim grouping by law firms. | Claims Analysis / Objections | 1.40 | 425.00 | $595.00 |
| 11/18/2021 | Jason Crockett | Prepare updates to various scaling factors in TDP model. | Claims Analysis / Objections | 1.30 | 750.00 | $975.00 |
| 11/18/2021 | Jason Crockett | Review of Century expert topics and prepare comments related to each issue. | Mediation | 0.80 | 750.00 | $600.00 |
| 11/18/2021 | Jason Crockett | Evaluate Methodist claims and liability. | Claims Analysis / Objections | 0.70 | 750.00 | $525.00 |
| 11/18/2021 | Michael Atkinson | Review and analyze local counsel analysis for proposal | Client Activities | 0.60 | 950.00 | $570.00 |
| 11/18/2021 | Michael Atkinson | Review and analyze documents related to voting | Client Activities | 1.10 | 950.00 | $1,045.00 |
| 11/18/2021 | Joshua Williams | Provide responses to PFG re: TDP payouts summary | Claims Analysis / Objections | 0.60 | 520.00 | $312.00 |
| 11/18/2021 | Jason Crockett | Review of mechanics of DST Note and prepare update for coalition regarding negotiations with LCs. | Client Activities | 1.10 | 750.00 | $825.00 |
| 11/18/2021 | Jason Crockett | Analyze ability to pay issues related to DST Note and model scenarios if amount of note is increased. | Case Administration | 0.80 | 750.00 | $600.00 |
| 11/18/2021 | Joshua Williams | Analyze voting rate and vote impacts of AIS call center | Client Activities | 2.00 | 520.00 | $1,040.00 |
| 11/18/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.60 | 520.00 | $312.00 |
| 11/18/2021 | James Bland | Analyzed Hurley claims by signatory | Claims Analysis / Objections | 1.30 | 515.00 | $669.50 |
| 11/18/2021 | Joshua Williams | Revise individual firm updates for voting update | Client Activities | 2.60 | 520.00 | $1,352.00 |
| 11/18/2021 | Joshua Williams | Check Eballot results and submissions per request from from M. Bern | Client Activities | 1.20 | 520.00 | $624.00 |
| 11/18/2021 | Joshua Williams | Provide nightly voting update to CASJ | Client Activities | 0.90 | 520.00 | $468.00 |
| 11/18/2021 | Michael Atkinson | Review and analyze insurance analysis for counsel | Mediation | 0.70 | 950.00 | $665.00 |
| 11/18/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.60 | 520.00 | $832.00 |
| 11/18/2021 | Byron Groth | Analyzed claims for settlement purposes. | Claims Analysis / Objections | 2.10 | 425.00 | $892.50 |
| 11/19/2021 | Joshua Williams | Discuss calculator with PFG | Mediation | 0.30 | 520.00 | $156.00 |
| 11/19/2021 | Michael Atkinson | Review and analyze voting issues | Client Activities | 0.90 | 950.00 | $855.00 |
| 11/19/2021 | Jason Crockett | Prepare voting scenarios and potential outcomes. | Client Activities | 1.00 | 750.00 | $750.00 |
| 11/19/2021 | Joshua Williams | Provide commentary to ER re: daily voting results | Client Activities | 0.90 | 520.00 | $468.00 |
| 11/19/2021 | Jason Crockett | Analyze settlement strategy with Catholics. | Mediation | 0.30 | 750.00 | $225.00 |
| 11/19/2021 | Jason Crockett | Review of latest Century draft term sheet. | Mediation | 0.40 | 750.00 | $300.00 |
| 11/19/2021 | Jason Crockett | Participate in coalition meeting. | Client Activities | 0.80 | 750.00 | $600.00 |
| 11/19/2021 | James Bland | Analyzed UMC proposed plan for charter organizations | Plan and Disclosure Statement | 2.10 | 515.00 | $1,081.50 |
| 11/19/2021 | Joshua Williams | Analyze Zurich's LC policy exposure and comment on settlement | Mediation | 1.10 | 520.00 | $572.00 |
| 11/19/2021 | James Bland | Analyzed insurance decade charts | Mediation | 0.70 | 515.00 | $360.50 |
| 11/19/2021 | Joshua Williams | Provide nightly voting update to CASJ | Client Activities | 0.90 | 520.00 | $468.00 |
| 11/19/2021 | Joshua Williams | Prepare list of Danziger Omni claims per Danziger request | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 11/19/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.50 | 520.00 | $260.00 |
| 11/19/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.60 | 520.00 | $832.00 |
| 11/19/2021 | Joshua Williams | Search Omni results for Junell per Junell request | Client Activities | 0.50 | 520.00 | $260.00 |
| 11/19/2021 | Michael Atkinson | Attend hearing | Court Hearings | 3.10 | 950.00 | $2,945.00 |
| 11/19/2021 | Michael Atkinson | Update debtor on voting | Client Activities | 0.40 | 950.00 | $380.00 |
| 11/19/2021 | Michael Atkinson | Review and analyze charter analysis for mediators | Mediation | 1.20 | 950.00 | $1,140.00 |
| 11/19/2021 | Joshua Williams | Start working on a new calculator for PFG | Mediation | 3.60 | 520.00 | $1,872.00 |
| 11/19/2021 | Jason Crockett | Review and analyze analysis of potential future claims. | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 11/20/2021 | Jason Crockett | Review of voting information and projected scenarios. | Client Activities | 0.40 | 750.00 | $300.00 |
| 11/20/2021 | Joshua Williams | Create Omni and eBallot table on Charter Orgs for AT | Client Activities | 1.10 | 520.00 | $572.00 |
| 11/20/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.50 | 520.00 | $260.00 |
| 11/20/2021 | Joshua Williams | Determine actual results eBallot table on Charter Orgs for AT | Client Activities | 0.90 | 520.00 | $468.00 |
| 11/20/2021 | Michael Atkinson | Review and analyze Zurich liability analysis | Mediation | 1.30 | 950.00 | $1,235.00 |
| 11/20/2021 | Joshua Williams | Analyze TDP payout and POC form | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 11/20/2021 | James Bland | Analyzed dual rep claims at counsel request | Claims Analysis / Objections | 2.30 | 515.00 | $1,184.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.20 | 520.00 | $624.00 |
| 11/20/2021 | Joshua Williams | Provide list of supporting Coalition firms and potential votes to counsel | Client Activities | 0.50 | 520.00 | $260.00 |
| 11/20/2021 | Joshua Williams | Provide update on BSA payouts on average recoveries by abuse type and state category | Claims Analysis / Objections | 1.20 | 520.00 | $624.00 |
| 11/20/2021 | Jason Crockett | Review of claims database payout calculator for purposes of sharing on a limited basis. | Claims Analysis / Objections | 1.00 | 750.00 | $750.00 |
| 11/20/2021 | Joshua Williams | Revise yes/no results for Omni and eBallot on Charter Orgs for AT | Client Activities | 0.50 | 520.00 | $260.00 |
| 11/20/2021 | Michael Atkinson | Review and analyze charter analysis for mediators | Mediation | 1.50 | 950.00 | $1,425.00 |
| 11/20/2021 | Jason Crockett | Review of draft DST note documents. | Business Analysis/ Operations | 1.10 | 750.00 | $825.00 |
| 11/20/2021 | Michael Atkinson | Call with mediators | Mediation | 0.90 | 950.00 | $855.00 |
| 11/20/2021 | Joshua Williams | Provide nightly voting update to CASJ | Client Activities | 0.70 | 520.00 | $364.00 |
| 11/21/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.90 | 520.00 | $468.00 |
| 11/21/2021 | Joshua Williams | Provide additional notes on Lipari's TDP payout and POC form | Claims Analysis / Objections | 1.60 | 520.00 | $832.00 |
| 11/21/2021 | Jason Crockett | Review of combined Methodist/Catholic term sheet and prepare comments for counsel. | Mediation | 1.20 | 750.00 | $900.00 |
| 11/21/2021 | Jason Crockett | Review of insurance tables and decades charts to estimate potential exposure and impact of releases. | Mediation | 0.60 | 750.00 | $450.00 |
| 11/21/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.80 | 520.00 | $936.00 |
| 11/21/2021 | Joshua Williams | Provide nightly voting update to CASJ | Client Activities | 1.30 | 520.00 | $676.00 |
| 11/21/2021 | Michael Atkinson | Call with mediators | Mediation | 0.80 | 950.00 | $760.00 |
| 11/21/2021 | Michael Atkinson | Review and analyze claims analysis for insurance counsel | Claims Analysis / Objections | 1.50 | 950.00 | $1,425.00 |
| 11/21/2021 | Joshua Williams | Prepare email to A&M re: Omni paper ballots | Claims Analysis / Objections | 0.30 | 520.00 | $156.00 |
| 11/21/2021 | Michael Atkinson | Review and analyze voting updates | Client Activities | 1.10 | 950.00 | $1,045.00 |
| 11/21/2021 | Michael Atkinson | Call regarding SWG group | Client Activities | 0.60 | 950.00 | $570.00 |
| 11/22/2021 | Jason Crockett | Review of and prepare edits to press release regarding settlements. | Mediation | 0.70 | 750.00 | $525.00 |
| 11/22/2021 | Joshua Williams | Discuss voting progress of select firms | Client Activities | 0.90 | 520.00 | $468.00 |
| 11/22/2021 | Jason Crockett | Prepare press release tracked changes version for counsel. | Client Activities | 0.20 | 750.00 | $150.00 |
| 11/22/2021 | Joshua Williams | Create voter turnout scenarios for ER with trailing 7-day voter percentages | Case Administration | 1.40 | 520.00 | $728.00 |
| 11/22/2021 | Michael Atkinson | Voting updates | Client Activities | 0.80 | 950.00 | $760.00 |
| 11/22/2021 | James Bland | Continued analysis of duplicate claims | Claims Analysis / Objections | 1.40 | 515.00 | $721.00 |
| 11/22/2021 | Jason Crockett | Prepare points related to strategy to address TCC and Kosnoff issues. | TCC-Kosnoff | 1.20 | 750.00 | $900.00 |
| 11/22/2021 | Jason Crockett | Develop strategy related to master ballot firms and collecting individual yes and no votes from clients of those firms. | Case Administration | 0.60 | 750.00 | $450.00 |
| 11/22/2021 | Jason Crockett | Review of updated Methodist term sheet and prepare comments. | Mediation | 0.50 | 750.00 | $375.00 |
| 11/22/2021 | Joshua Williams | Discuss voter call strategy with ER | Case Administration | 0.30 | 520.00 | $156.00 |
| 11/22/2021 | Joshua Williams | Send response to A&M re: master ballots | Claims Analysis / Objections | 0.30 | 520.00 | $156.00 |
| 11/22/2021 | Jason Crockett | Review of Kosnoff verified statement. | TCC-Kosnoff | 0.40 | 750.00 | $300.00 |
| 11/22/2021 | Jason Crockett | Review and analyze Zurich exposure. | Mediation | 0.40 | 750.00 | $300.00 |
| 11/22/2021 | Michael Atkinson | Review analysis for insurance counsel of all claims | Claims Analysis / Objections | 2.20 | 950.00 | $2,090.00 |
| 11/22/2021 | Joshua Williams | Discuss Napoli voting progress with K&K | Client Activities | 0.20 | 520.00 | $104.00 |
| 11/22/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.60 | 520.00 | $312.00 |
| 11/22/2021 | Jason Crockett | Prepare various scenarios to achieve sufficient % of overall vote. | Case Administration | 0.70 | 750.00 | $525.00 |
| 11/22/2021 | Joshua Williams | Put together master ballot schedule for distribution to counsel | Client Activities | 3.10 | 520.00 | $1,612.00 |
| 11/22/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis | Client Activities | 1.10 | 520.00 | $572.00 |
| 11/22/2021 | Michael Atkinson | Mediation call with charters | Mediation | 0.90 | 950.00 | $855.00 |
| 11/22/2021 | Michael Atkinson | Mediation session with debtor | Mediation | 0.80 | 950.00 | $760.00 |
| 11/22/2021 | Jason Crockett | Prepare updates to claims payout calculator to share among coalition professionals. | Claims Analysis / Objections | 1.10 | 750.00 | $825.00 |
| 11/22/2021 | Joshua Williams | Analyze master ballot firms and number of claims from A&M | Claims Analysis / Objections | 0.90 | 520.00 | $468.00 |
| 11/22/2021 | Joshua Williams | Create voting results table and mark monthly events for ER | Client Activities | 1.10 | 520.00 | $572.00 |
| 11/22/2021 | Joshua Williams | Review TCC Omni votes to date | Client Activities | 0.40 | 520.00 | $208.00 |
| 11/22/2021 | James Bland | Assessed verified statement of Kosnoff Law re: rule 2019 | TCC-Kosnoff | 2.20 | 515.00 | $1,133.00 |
| 11/22/2021 | Joshua Williams | Model ER voting progress in the voter model | Client Activities | 1.60 | 520.00 | $832.00 |
| 11/22/2021 | Jason Crockett | Attend calls regarding status of negotiations and means to resolve open issues. | Claims Analysis / Objections | 0.70 | 750.00 | $525.00 |
| 11/23/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 1.30 | 520.00 | $676.00 |
| 11/23/2021 | Jason Crockett | Review of issues related to ombudsman and prepare pros and cons list. | Case Administration | 1.20 | 750.00 | $900.00 |
| 11/23/2021 | Byron Groth | Researched issues regarding youth protection. | Client Activities | 2.20 | 425.00 | $935.00 |
| 11/23/2021 | Jason Crockett | Review update from counsel regarding status of various negotiations. | Client Activities | 0.20 | 750.00 | $150.00 |
| 11/23/2021 | Jason Crockett | Review of Roman Catholic term sheet and prepare comments. | Mediation | 1.10 | 750.00 | $825.00 |
| 11/23/2021 | Michael Atkinson | Call with mediators | Mediation | 3.00 | 950.00 | $2,850.00 |
| 11/23/2021 | Joshua Williams | Make changes to 50/50 bucket for comments from counsel | Client Activities | 0.50 | 520.00 | $260.00 |
| 11/23/2021 | Joshua Williams | Estimate voter turnout on Dec. 14th at current voter turnout rate | Client Activities | 4.10 | 520.00 | $2,132.00 |
| 11/23/2021 | Jason Crockett | Review of DST Agreement and prepare comments for counsel. | Mediation | 1.70 | 750.00 | $1,275.00 |
| 11/23/2021 | Jason Crockett | Analyze terms related to DST Note and timing of repayment thereof. | Business Analysis/ Operations | 0.90 | 750.00 | $675.00 |
| 11/23/2021 | Michael Atkinson | Call with coalition regarding voting | Client Activities | 0.50 | 950.00 | $475.00 |
| 11/23/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.30 | 520.00 | $676.00 |
| 11/23/2021 | Joshua Williams | Provide nightly voting update to CASJ | Client Activities | 0.70 | 520.00 | $364.00 |
| 11/23/2021 | Michael Atkinson | Review and analyze voting updates | Client Activities | 1.40 | 950.00 | $1,330.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2021 | Joshua Williams | Analyze progress re: $3500 elections | Claims Analysis / Objections | 0.40 | 520.00 | $208.00 |
| 11/23/2021 | Joshua Williams | Coordination with counsel regarding outreach to free agent firms | Client Activities | 0.50 | 520.00 | $260.00 |
| 11/23/2021 | Joshua Williams | Analyze shared votes with Zuckerman Spaeder | Client Activities | 3.20 | 520.00 | $1,664.00 |
| 11/24/2021 | Michael Atkinson | Review and analyze youth protection issues for counsel | Client Activities | 0.80 | 950.00 | $760.00 |
| 11/24/2021 | Jason Crockett | Review of DST Note Mechanics and DST Note and prepare comments for counsel. | Client Activities | 2.80 | 750.00 | $2,100.00 |
| 11/24/2021 | Joshua Williams | Continue updating dynamic insurance TDP model for sharing with insurance counsel | Claims Analysis / Objections | 3.50 | 520.00 | $1,820.00 |
| 11/24/2021 | Joshua Williams | Run a data table showing status quote voter scenarios for ER | Case Administration | 1.50 | 520.00 | $780.00 |
| 11/24/2021 | Joshua Williams | Answer questions re: certain firm from counsel | Client Activities | 0.50 | 520.00 | $260.00 |
| 11/24/2021 | Joshua Williams | Run a data table on ER's turnout and status quo voter percentage | Client Activities | 1.60 | 520.00 | $832.00 |
| 11/24/2021 | Joshua Williams | Update dynamic insurance TDP model and provide to Insurance counsel | Claims Analysis / Objections | 4.00 | 520.00 | $2,080.00 |
| 11/24/2021 | Michael Atkinson | Review and analyze plan of reorganization | Plan and Disclosure Statement | 1.90 | 950.00 | $1,805.00 |
| 11/24/2021 | Joshua Williams | Provide nightly voting update to CASJ | Client Activities | 0.70 | 520.00 | $364.00 |
| 11/24/2021 | Joshua Williams | Write TDP dynamic overview email to PFG | Claims Analysis / Objections | 0.60 | 520.00 | $312.00 |
| 11/24/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.60 | 520.00 | $312.00 |
| 11/24/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 0.90 | 520.00 | $468.00 |
| 11/25/2021 | Michael Atkinson | Review and analyze voting update | Client Activities | 0.80 | 950.00 | $760.00 |
| 11/25/2021 | Michael Atkinson | Review and analyze materials for insurance counsel | Mediation | 1.50 | 950.00 | $1,425.00 |
| 11/25/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.60 | 520.00 | $312.00 |
| 11/25/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.40 | 520.00 | $728.00 |
| 11/25/2021 | Jason Crockett | Review of voting information and prepare updates. | Client Activities | 0.60 | 750.00 | $450.00 |
| 11/26/2021 | Jason Crockett | Address issues related to master ballots and ombudsman and prepare points. | Client Activities | 0.80 | 750.00 | $600.00 |
| 11/26/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.70 | 520.00 | $364.00 |
| 11/26/2021 | Jason Crockett | Prepare updates to voting summary and scenarios. | Client Activities | 0.50 | 750.00 | $375.00 |
| 11/26/2021 | Michael Atkinson | Review and analyze insurance claims analysis for insurance counsel | Claims Analysis / Objections | 1.70 | 950.00 | $1,615.00 |
| 11/26/2021 | Jason Crockett | Prepare updated voting scenarios and metrics regarding shortfall to achieve desired results. | Client Activities | 1.70 | 750.00 | $1,275.00 |
| 11/26/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 0.80 | 520.00 | $416.00 |
| 11/26/2021 | Jason Crockett | Analyze voting data and develop plausible scenarios with anticipated outcomes. | Client Activities | 1.50 | 750.00 | $1,125.00 |
| 11/26/2021 | Michael Atkinson | Review and analyze voting issues for counsel | Client Activities | 1.90 | 950.00 | $1,805.00 |
| 11/26/2021 | Joshua Williams | Write emails to selective Coalition firms re: stats | Client Activities | 0.60 | 520.00 | $312.00 |
| 11/26/2021 | Joshua Williams | Write commentary Ombudsman motion and suggested course of action | Court Filings | 0.60 | 520.00 | $312.00 |
| 11/26/2021 | Jason Crockett | Prepare suggestions to address master ballot voting discrepancies. | Client Activities | 0.50 | 750.00 | $375.00 |
| 11/26/2021 | Joshua Williams | Create CASJ voting table for M. Atkinson | Client Activities | 1.50 | 520.00 | $780.00 |
| 11/26/2021 | Jason Crockett | Prepare voting summary update. | Client Activities | 0.60 | 750.00 | $450.00 |
| 11/26/2021 | Joshua Williams | Provide nightly voting update to CASJ | Client Activities | 0.70 | 520.00 | $364.00 |
| 11/26/2021 | Michael Atkinson | Call with Mediators | Mediation | 1.30 | 950.00 | $1,235.00 |
| 11/27/2021 | Michael Atkinson | Follow up on voting statistics with counsel | Client Activities | 1.20 | 950.00 | $1,140.00 |
| 11/27/2021 | Michael Atkinson | Call with meditators | Mediation | 2.20 | 950.00 | $2,090.00 |
| 11/27/2021 | Joshua Williams | Update ER data table showing number of votes to advise | Client Activities | 1.30 | 520.00 | $676.00 |
| 11/27/2021 | Michael Atkinson | Review and analyze voting reporting for counsel | Client Activities | 0.90 | 950.00 | $855.00 |
| 11/27/2021 | Joshua Williams | Create ER turn results schedule for CASJ update | Client Activities | 3.60 | 520.00 | $1,872.00 |
| 11/27/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.40 | 520.00 | $728.00 |
| 11/27/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.50 | 520.00 | $260.00 |
| 11/27/2021 | Joshua Williams | Provide nightly voting update to CASJ | Client Activities | 0.70 | 520.00 | $364.00 |
| 11/27/2021 | Joshua Williams | Discuss ER voting progress and projections with K&K | Client Activities | 0.50 | 520.00 | $260.00 |
| 11/28/2021 | Joshua Williams | Prepare updates to assumptions for voter turnout during extension period. | Claims Analysis / Objections | 0.60 | 750.00 | $450.00 |
| 11/28/2021 | Jason Crockett | Prepare updates to voting tracker, necessary votes to achieve goal, and scenarios. | Client Activities | 1.30 | 750.00 | $975.00 |
| 11/28/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.50 | 520.00 | $260.00 |
| 11/28/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.20 | 520.00 | $624.00 |
| 11/28/2021 | Joshua Williams | Revise extrapolation methodology | Claims Analysis / Objections | 3.60 | 520.00 | $1,872.00 |
| 11/28/2021 | Joshua Williams | Create schedule showing voter turnout with extended deadline | Client Activities | 3.40 | 520.00 | $1,768.00 |
| 11/28/2021 | Michael Atkinson | Attend mediation session | Mediation | 1.90 | 950.00 | $1,805.00 |
| 11/28/2021 | Joshua Williams | Prepare AIS voter turnout schedule for ER counsel | Client Activities | 1.30 | 520.00 | $676.00 |
| 11/28/2021 | Joshua Williams | Provide nightly voting update to CASJ | Client Activities | 0.50 | 520.00 | $260.00 |
| 11/28/2021 | Michael Atkinson | Review and analyze voting extrapolation scenarios | Client Activities | 1.40 | 950.00 | $1,330.00 |
| 11/28/2021 | Joshua Williams | Write commentary/overview email to CASJ re: voter extrapolation | Client Activities | 0.90 | 520.00 | $468.00 |
| 11/28/2021 | Joshua Williams | Create analysis showing extrapolation of votes for all firms using 11-day voting average | Client Activities | 1.50 | 520.00 | $780.00 |
| 11/29/2021 | Jason Crockett | Prepare request for debtors and Omni regarding detailed voting information. | Client Activities | 0.40 | 750.00 | $300.00 |
| 11/29/2021 | Joshua Williams | Compare eBallot to Tranche 6 Abuse Claimants | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 11/29/2021 | Jason Crockett | Analyze potential solution that preserves litigation rights against charters but provides full protection for settled parties. | Claims Analysis / Objections | 0.50 | 750.00 | $375.00 |
| 11/29/2021 | Jason Crockett | Analyze issues related to voting data and source information among Tranche 6, eballot and omni. | Client Activities | 0.90 | 750.00 | $675.00 |
| 11/29/2021 | Michael Atkinson | Morning Mediation call | Mediation | 1.30 | 950.00 | $1,235.00 |
| 11/29/2021 | Joshua Williams | Prepare Omni paper ballots schedule for ER | Client Activities | 0.60 | 520.00 | $312.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2021 | Jason Crockett | Analyze discrepancies between ballot and omni data. | Client Activities | 0.70 | 750.00 | $525.00 |
| 11/29/2021 | Joshua Williams | Prepare Omni analysis for Freese | Client Activities | 1.10 | 520.00 | $572.00 |
| 11/29/2021 | Jason Crockett | Review of DST Note documents and prepare comments for distribution to FCR. | Mediation | 0.80 | 750.00 | $600.00 |
| 11/29/2021 | Joshua Williams | Provide nightly voting update to CASJ | Client Activities | 0.70 | 520.00 | $364.00 |
| 11/29/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.60 | 520.00 | $312.00 |
| 11/29/2021 | Jason Crockett | Review of DST documents and prepare comments and correspondence. | Business Analysis/ Operations | 0.40 | 750.00 | $300.00 |
| 11/29/2021 | Jason Crockett | Prepare updated voting status update and scenarios. | Client Activities | 0.50 | 750.00 | $375.00 |
| 11/29/2021 | Joshua Williams | Create voter table schedule for M. Atkinson | Client Activities | 1.30 | 520.00 | $676.00 |
| 11/29/2021 | Joshua Williams | Discuss voting ID differences with M. Atkinson | Client Activities | 0.60 | 520.00 | $312.00 |
| 11/29/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.10 | 520.00 | $572.00 |
| 11/29/2021 | Joshua Williams | Prepare voter update for weekly CASJ meeting | Client Activities | 1.30 | 520.00 | $676.00 |
| 11/29/2021 | Jason Crockett | Review of issues related to data discrepancies between various voting sources. | Client Activities | 1.20 | 750.00 | $900.00 |
| 11/29/2021 | Joshua Williams | Read Debtor's motion objecting to ombudsperson | Court Filings | 0.60 | 520.00 | $312.00 |
| 11/29/2021 | Michael Atkinson | Call with larger coalition | Client Activities | 0.90 | 950.00 | $855.00 |
| 11/29/2021 | Joshua Williams | Prepare Omni analysis for Cutter Law | Client Activities | 0.60 | 520.00 | $312.00 |
| 11/29/2021 | Michael Atkinson | Attend hearing | Court Hearings | 2.10 | 950.00 | $1,995.00 |
| 11/29/2021 | Jason Crockett | Participate in call with coalition regarding voting. | Client Activities | 0.70 | 750.00 | $525.00 |
| 11/29/2021 | Joshua Williams | Analyze impact of AVA votes on ER turnout | Client Activities | 3.20 | 520.00 | $1,664.00 |
| 11/29/2021 | Jason Crockett | Review and prepare comments regarding term sheet for Methodists and Catholics. | Mediation | 1.60 | 750.00 | $1,200.00 |
| 11/29/2021 | Jason Crockett | Participate in session with local councils and debtors regarding charter release issues. | Business Analysis/ Operations | 0.70 | 750.00 | $525.00 |
| 11/30/2021 | James Bland | Analyzed Hurley dual rep claims | Claims Analysis / Objections | 2.10 | 515.00 | $1,081.50 |
| 11/30/2021 | Michael Atkinson | Call with mediators | Mediation | 1.20 | 950.00 | $1,140.00 |
| 11/30/2021 | Jason Crockett | Prepare comments to revised Methodist term sheet. | Mediation | 0.70 | 750.00 | $525.00 |
| 11/30/2021 | Joshua Williams | Create updated eBallot table for ER | Client Activities | 0.60 | 520.00 | $312.00 |
| 11/30/2021 | Jason Crockett | Analyze OMM version of combined Catholic and Methodist term sheet and prepare edits. | Mediation | 1.60 | 750.00 | $1,200.00 |
| 11/30/2021 | Jason Crockett | Prepare information requests from debtors and Omni related to individual voting results for respective firms and aggregate results for Coalition professionals. | Client Activities | 0.50 | 750.00 | $375.00 |
| 11/30/2021 | Jason Crockett | Participate in call with mediators and debtors regarding Methodist term sheet. | Mediation | 0.70 | 750.00 | $525.00 |
| 11/30/2021 | Joshua Williams | Prepare emails to Omni for submission by CASJ firms | Client Activities | 0.50 | 520.00 | $260.00 |
| 11/30/2021 | Joshua Williams | Write email re: eBallot voters for AT compared to Tranche 6 | Client Activities | 1.50 | 520.00 | $780.00 |
| 11/30/2021 | Joshua Williams | Provide nightly voting update to CASJ | Client Activities | 0.50 | 520.00 | $260.00 |
| 11/30/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 0.70 | 520.00 | $364.00 |
| 11/30/2021 | Joshua Williams | Prepare voter turnout laggards for counsel | Client Activities | 0.60 | 520.00 | $312.00 |
| 11/30/2021 | Michael Atkinson | Review and analyze voting issues | Client Activities | 2.80 | 950.00 | $2,660.00 |
| 11/30/2021 | Jason Crockett | Prepare requests related to voting information for Omni. | Client Activities | 0.60 | 750.00 | $450.00 |
| 11/30/2021 | Jason Crockett | Review of summary of term sheet and prepare comments related to Methodist and Catholics. | Mediation | 0.70 | 750.00 | $525.00 |
| 11/30/2021 | Michael Atkinson | Town hall event | Client Activities | 0.70 | 950.00 | $665.00 |
| 11/30/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 1.10 | 520.00 | $572.00 |
| 11/30/2021 | Michael Atkinson | Evening call with mediators | Mediation | 0.80 | 950.00 | $760.00 |
| 11/30/2021 | Joshua Williams | Create Hurley dual reps voting results schedule for counsel | Client Activities | 2.90 | 520.00 | $1,508.00 |
| 11/30/2021 | Jason Crockett | Prepare request related to Omni voting information for coalition members. | Client Activities | 0.60 | 750.00 | $450.00 |
| 11/30/2021 | Jason Crockett | Analyze matters with respect to dual representation and dealing with master ballots and individual ballots. | Client Activities | 0.30 | 750.00 | $225.00 |
| 11/30/2021 | Jason Crockett | Prepare language related to release. | Case Administration | 0.60 | 750.00 | $450.00 |
| 12/1/2021 | Joshua Williams | Provide commentary to ER re: daily voting results | Client Activities | 0.80 | 520.00 | $416.00 |
| 12/1/2021 | Joshua Williams | Address Paluch Law question regarding uploads | Client Activities | 1.70 | 520.00 | $884.00 |
| 12/1/2021 | Jason Crockett | Analyze voting data discrepancies among various firms. | Client Activities | 0.70 | 750.00 | $525.00 |
| 12/1/2021 | Joshua Williams | Review voting numbers with ASK | Client Activities | 0.10 | 520.00 | $52.00 |
| 12/1/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 1.60 | 520.00 | $832.00 |
| 12/1/2021 | Michael Atkinson | Call with counsel regarding settlements | Mediation | 0.40 | 950.00 | $380.00 |
| 12/1/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 2.30 | 520.00 | $1,196.00 |
| 12/1/2021 | Michael Atkinson | Review and analyze voting issues | Client Activities | 1.60 | 950.00 | $1,520.00 |
| 12/1/2021 | Joshua Williams | Discuss claims detail of Paluch Law | Claims Analysis / Objections | 1.60 | 520.00 | $832.00 |
| 12/1/2021 | Joshua Williams | Amend and send updated voting analysis | Client Activities | 0.50 | 520.00 | $260.00 |
| 12/1/2021 | Joshua Williams | Send email to additional firms that have not yet received request for voting detail | Client Activities | 1.10 | 520.00 | $572.00 |
| 12/1/2021 | Joshua Williams | Revise AT voting numbers | Client Activities | 0.90 | 520.00 | $468.00 |
| 12/1/2021 | Jason Crockett | Analyze voting results and prepare information for law firm. | Client Activities | 0.80 | 750.00 | $600.00 |
| 12/2/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 4.20 | 520.00 | $2,184.00 |
| 12/2/2021 | Joshua Williams | Analyze ballot resets | Client Activities | 0.30 | 520.00 | $156.00 |
| 12/2/2021 | Jason Crockett | Review of Methodist term sheet and redline. | Mediation | 0.50 | 750.00 | $375.00 |
| 12/2/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.10 | 520.00 | $572.00 |
| 12/2/2021 | Joshua Williams | Send nightly update to CASJ firms | Client Activities | 1.50 | 520.00 | $780.00 |
| 12/2/2021 | Michael Atkinson | Attend hearing | Court Hearings | 2.10 | 950.00 | $1,995.00 |
| 12/2/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.80 | 520.00 | $416.00 |
| 12/2/2021 | Jason Crockett | Prepare voting analysis scenarios. | Client Activities | 1.40 | 750.00 | $1,050.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/2/2021 | Joshua Williams | Provide commentary to ER re: daily voting results | Client Activities | 0.70 | 520.00 | $364.00 |
| 12/2/2021 | Joshua Williams | Discuss ballot resets with M. Atkinson | Client Activities | 0.60 | 520.00 | $312.00 |
| 12/3/2021 | Joshua Williams | Review ASK voting update | Client Activities | 0.80 | 520.00 | $416.00 |
| 12/3/2021 | Michael Atkinson | Attend deposition | Litigation | 1.00 | 950.00 | $950.00 |
| 12/3/2021 | Joshua Williams | Analyze discrepancies in BSA voting IDs | Client Activities | 0.30 | 520.00 | $156.00 |
| 12/3/2021 | Joshua Williams | Analyze AT Omni voting detail report | Client Activities | 1.90 | 520.00 | $988.00 |
| 12/3/2021 | Michael Atkinson | Review and analyze documents related to voting issues | Client Activities | 1.80 | 950.00 | $1,710.00 |
| 12/3/2021 | Joshua Williams | Provide commentary to ER re: daily voting results | Client Activities | 1.50 | 520.00 | $780.00 |
| 12/3/2021 | Joshua Williams | Analyze ER Omni data | Client Activities | 2.50 | 520.00 | $1,300.00 |
| 12/3/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.90 | 520.00 | $468.00 |
| 12/3/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.10 | 520.00 | $572.00 |
| 12/3/2021 | Jason Crockett | Review and analyze voting information and prepare request for Debtors regarding voting details and data. | Client Activities | 1.00 | 750.00 | $750.00 |
| 12/3/2021 | Joshua Williams | Rewrite Omni voting request email | Client Activities | 0.30 | 520.00 | $156.00 |
| 12/3/2021 | Joshua Williams | Discuss reporting with Omni reps | Client Activities | 1.30 | 520.00 | $676.00 |
| 12/4/2021 | Joshua Williams | Prepare draft email explaining model updates | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 12/4/2021 | Joshua Williams | Review and analyze voting update | Client Activities | 0.90 | 950.00 | $855.00 |
| 12/4/2021 | Jason Crockett | Prepare voting update information. | Client Activities | 0.80 | 750.00 | $600.00 |
| 12/4/2021 | Jason Crockett | Analyze issues related to discovery and strategy. | Case Administration | 0.60 | 750.00 | $450.00 |
| 12/4/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 1.90 | 520.00 | $988.00 |
| 12/4/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 2.20 | 520.00 | $1,144.00 |
| 12/4/2021 | Michael Atkinson | Review and analyze estimation of various voting outcomes | Client Activities | 2.30 | 950.00 | $2,185.00 |
| 12/4/2021 | Joshua Williams | Create a revised voter turnout model | Claims Analysis / Objections | 5.00 | 520.00 | $2,600.00 |
| 12/4/2021 | Jason Crockett | Research regarding sufficient statistical sampling under a variety of data sets and sizes. | Client Activities | 1.30 | 750.00 | $975.00 |
| 12/4/2021 | Joshua Williams | Build more sophisticated voter model with 7 day averages | Claims Analysis / Objections | 2.20 | 520.00 | $1,144.00 |
| 12/4/2021 | Joshua Williams | Analyze ShareVault documents of each CASJ voting firm | Client Activities | 2.60 | 520.00 | $1,352.00 |
| 12/5/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 2.20 | 520.00 | $1,144.00 |
| 12/5/2021 | Michael Atkinson | Review and analyze AIS voting results | Client Activities | 1.40 | 950.00 | $1,330.00 |
| 12/5/2021 | Joshua Williams | Analyze impact of an additional two weeks on voting | Client Activities | 0.50 | 520.00 | $260.00 |
| 12/5/2021 | Joshua Williams | Adjust email to CASJ laying out revised voting results | Client Activities | 0.90 | 520.00 | $468.00 |
| 12/5/2021 | Joshua Williams | Model ER voting results for ER clients | Client Activities | 1.60 | 520.00 | $832.00 |
| 12/5/2021 | Joshua Williams | Analyze Danziger Omni data | Client Activities | 0.90 | 520.00 | $468.00 |
| 12/5/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.60 | 520.00 | $312.00 |
| 12/5/2021 | Michael Atkinson | Review and analyze voting update for counsel | Client Activities | 1.10 | 950.00 | $1,045.00 |
| 12/5/2021 | Joshua Williams | Analyze Omni paper ballots and update cases in the voter model | Claims Analysis / Objections | 1.40 | 520.00 | $728.00 |
| 12/5/2021 | Joshua Williams | Analyze ER turnout with AVA help | Client Activities | 0.50 | 520.00 | $260.00 |
| 12/5/2021 | Joshua Williams | Prepare schedule for ER regarding additional 2 weeks | Business Analysis/ Operations | 3.10 | 520.00 | $1,612.00 |
| 12/5/2021 | Michael Atkinson | Review and analyze omni data | Client Activities | 2.60 | 950.00 | $2,470.00 |
| 12/6/2021 | Joshua Williams | Review BSA new BK dates and take notes regarding adjusted timeline | Plan and Disclosure Statement | 0.90 | 520.00 | $468.00 |
| 12/6/2021 | Joshua Williams | Create PDF overview of voter turnout | Claims Analysis / Objections | 1.80 | 520.00 | $936.00 |
| 12/6/2021 | Jason Crockett | Participate in discussions related to TCC, Plan and insurer issues. | Plan and Disclosure Statement | 1.00 | 750.00 | $750.00 |
| 12/6/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.90 | 520.00 | $988.00 |
| 12/6/2021 | Jason Crockett | Participate in negotiation session with Debtors. | Case Administration | 0.50 | 750.00 | $375.00 |
| 12/6/2021 | Joshua Williams | Analyze AT voter turnout and results to date | Client Activities | 0.80 | 520.00 | $416.00 |
| 12/6/2021 | Joshua Williams | Read 2019 statements posted to docket | Court Filings | 0.80 | 520.00 | $416.00 |
| 12/6/2021 | Michael Atkinson | Review and analyze TCC expert report | Litigation | 1.30 | 950.00 | $1,235.00 |
| 12/6/2021 | Joshua Williams | Inform CASJ regarding 2019 statements on the docket | Court Filings | 1.20 | 520.00 | $624.00 |
| 12/6/2021 | Jason Crockett | Review of current issues related to Kosnoff and prepare comments. | TCC-Kosnoff | 0.30 | 750.00 | $225.00 |
| 12/6/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.90 | 520.00 | $468.00 |
| 12/6/2021 | Joshua Williams | Analyze CASJ firm potential voters and inconsistencies with Debtor data | Client Activities | 2.20 | 520.00 | $1,144.00 |
| 12/6/2021 | Joshua Williams | Analyze Debtor expert reports A. Lundberg | Litigation | 0.50 | 520.00 | $260.00 |
| 12/7/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 1.60 | 520.00 | $832.00 |
| 12/7/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 2.50 | 520.00 | $1,300.00 |
| 12/7/2021 | Michael Atkinson | Attend mediation session | Mediation | 4.50 | 950.00 | $4,275.00 |
| 12/7/2021 | Michael Atkinson | Review and analyze voting issues | Client Activities | 2.30 | 950.00 | $2,185.00 |
| 12/7/2021 | Jason Crockett | Attend deposition of B. Whittman (first session). | Litigation | 3.00 | 750.00 | $2,250.00 |
| 12/7/2021 | Joshua Williams | Continue to work on building new voter model | Claims Analysis / Objections | 3.20 | 520.00 | $1,664.00 |
| 12/7/2021 | Joshua Williams | Build new schedule of voting firms to project Omni and 7-day averages | Client Activities | 0.50 | 520.00 | $260.00 |
| 12/7/2021 | Joshua Williams | Adjust new voter turnout model | Claims Analysis / Objections | 1.40 | 520.00 | $728.00 |
| 12/7/2021 | Jason Crockett | Participate in deposition of B. Whittman (second session). | Litigation | 2.00 | 750.00 | $1,500.00 |
| 12/8/2021 | Joshua Williams | Analyze ER Omni data | Client Activities | 1.10 | 520.00 | $572.00 |
| 12/8/2021 | Joshua Williams | Create model additions to voter turnout model | Claims Analysis / Objections | 1.50 | 520.00 | $780.00 |
| 12/8/2021 | Michael Atkinson | Call with FCR regarding demands | Case Administration | 1.00 | 950.00 | $950.00 |
| 12/8/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.90 | 520.00 | $468.00 |
| 12/8/2021 | Michael Atkinson | Review and analyze FCR population | Mediation | 1.20 | 950.00 | $1,140.00 |
| 12/8/2021 | James Bland | Future claims analysis | Claims Analysis / Objections | 2.60 | 515.00 | $1,339.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/8/2021 | Joshua Williams | Adjust voter turnout model for voting firms reaching 90% turnout | Client Activities | 1.60 | 520.00 | $832.00 |
| 12/8/2021 | Jason Crockett | Participate in call with FCR regarding insurance and future claims. | Claims Analysis / Objections | 1.00 | 750.00 | $750.00 |
| 12/8/2021 | Joshua Williams | Created a mapping for Babin Law | Client Activities | 1.30 | 520.00 | $676.00 |
| 12/8/2021 | Joshua Williams | Analyze $3500 elections and impact on ending yes percentage | Claims Analysis / Objections | 0.60 | 520.00 | $312.00 |
| 12/8/2021 | Joshua Williams | Make revisions to voter turnout model per M. Atkinson instructions | Claims Analysis / Objections | 4.50 | 520.00 | $2,340.00 |
| 12/8/2021 | Michael Atkinson | Review and analyze voting analysis | Client Activities | 1.70 | 950.00 | $1,615.00 |
| 12/8/2021 | Jason Crockett | Prepare updated voting information. | Client Activities | 0.80 | 750.00 | $600.00 |
| 12/8/2021 | Jason Crockett | Review of updated Century term sheet and prepare comments. | Mediation | 0.10 | 750.00 | $75.00 |
| 12/8/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.50 | 520.00 | $780.00 |
| 12/8/2021 | Joshua Williams | Review daily docket submissions | Court Filings | 0.70 | 520.00 | $364.00 |
| 12/9/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.90 | 520.00 | $988.00 |
| 12/9/2021 | Michael Atkinson | Call with FCR regarding Century | Mediation | 0.70 | 950.00 | $665.00 |
| 12/9/2021 | Jason Crockett | Analyze exposure of various insurers under different scenarios and prepare guidance regarding updated demands. | Mediation | 0.50 | 750.00 | $375.00 |
| 12/9/2021 | Jason Crockett | Prepare analysis of professional fees incurred by firm in relation to budget. | Business Analysis/ Operations | 0.70 | 750.00 | $525.00 |
| 12/9/2021 | Jason Crockett | Review of press release draft related to Century and prepare comments. | Mediation | 0.60 | 750.00 | $450.00 |
| 12/9/2021 | Joshua Williams | Respond to ASK re: voting and $3500 election results | Client Activities | 0.50 | 520.00 | $260.00 |
| 12/9/2021 | Joshua Williams | Analyzes ASK votes to date | Client Activities | 0.90 | 520.00 | $468.00 |
| 12/9/2021 | Joshua Williams | Analyze ER Omni data | Client Activities | 0.60 | 520.00 | $312.00 |
| 12/9/2021 | Jason Crockett | Prepare strategy for Coalition related to TCC voting and master ballots. | Client Activities | 0.60 | 750.00 | $450.00 |
| 12/9/2021 | Joshua Williams | Breakout AIS parties by votes | Client Activities | 0.60 | 520.00 | $312.00 |
| 12/9/2021 | Joshua Williams | Revise cover email explaining new voting model and prepare a schedule for sharing with CASS | Client Activities | 1.90 | 520.00 | $988.00 |
| 12/9/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.60 | 520.00 | $312.00 |
| 12/9/2021 | Joshua Williams | Analyze Slater total potential voter counts | Client Activities | 0.50 | 520.00 | $260.00 |
| 12/9/2021 | Jason Crockett | Analyze voting results of various parties. | Client Activities | 0.40 | 750.00 | $300.00 |
| 12/9/2021 | Jason Crockett | Prepare voting information related to ASK, LLP and comparison against Tranche 6 data. | Client Activities | 0.80 | 750.00 | $600.00 |
| 12/9/2021 | Michael Atkinson | Call with Debtor, FCR, Century and mediators regarding mediation issues | Mediation | 1.00 | 950.00 | $950.00 |
| 12/9/2021 | Joshua Williams | Update voting update model overview and prepare cover email to CASJ | Client Activities | 0.90 | 520.00 | $468.00 |
| 12/9/2021 | Jason Crockett | Analyze exposure scenarios related to WR Berkeley. | Mediation | 0.90 | 750.00 | $675.00 |
| 12/9/2021 | Joshua Williams | Review daily docket submissions | Court Filings | 2.10 | 520.00 | $1,092.00 |
| 12/9/2021 | Joshua Williams | Inform CASJ regarding 2019 statements on the docket | Court Filings | 0.50 | 520.00 | $260.00 |
| 12/9/2021 | Michael Atkinson | Review and analyze issues related to voting | Client Activities | 2.30 | 950.00 | $2,185.00 |
| 12/10/2021 | Joshua Williams | Analyze ER Omni data | Client Activities | 2.90 | 520.00 | $1,508.00 |
| 12/10/2021 | Joshua Williams | Review of 2019 statements and update tracking. | Court Filings | 0.40 | 750.00 | $300.00 |
| 12/10/2021 | Jason Crockett | Review of Century term sheet draft. | Mediation | 0.90 | 750.00 | $675.00 |
| 12/10/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.70 | 520.00 | $364.00 |
| 12/10/2021 | Joshua Williams | Provide advisement regarding average recoveries by claim type to ER | Claims Analysis / Objections | 0.50 | 520.00 | $260.00 |
| 12/10/2021 | Jason Crockett | Analyze voting issues related to competing paper and master ballots. | Client Activities | 0.60 | 750.00 | $450.00 |
| 12/10/2021 | Michael Atkinson | Court hearing | Court Hearings | 0.60 | 950.00 | $570.00 |
| 12/10/2021 | Joshua Williams | Make provisions for losing a share of CASJ supporter votes | Client Activities | 2.90 | 520.00 | $1,508.00 |
| 12/10/2021 | Joshua Williams | Review daily docket submissions | Court Filings | 0.80 | 520.00 | $416.00 |
| 12/10/2021 | Jason Crockett | Review of Century term sheet and prepare comments. | Mediation | 0.80 | 750.00 | $600.00 |
| 12/10/2021 | Joshua Williams | Revise voting model per discussions with Andreozzi re: voting outcomes | Client Activities | 0.70 | 520.00 | $364.00 |
| 12/10/2021 | Jason Crockett | Review of proposed company disbursements. | Business Analysis/ Operations | 0.30 | 750.00 | $225.00 |
| 12/10/2021 | Michael Atkinson | Call with mediators regarding century | Mediation | 1.80 | 950.00 | $1,710.00 |
| 12/10/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.50 | 520.00 | $780.00 |
| 12/11/2021 | Joshua Williams | Analyze AT duplicate submissions | Client Activities | 0.60 | 520.00 | $312.00 |
| 12/11/2021 | Joshua Williams | Extrapolate master ballot impact on TCC voting block | Client Activities | 0.80 | 520.00 | $416.00 |
| 12/11/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.60 | 520.00 | $312.00 |
| 12/11/2021 | Michael Atkinson | Mediation session related to century deal | Mediation | 1.90 | 950.00 | $1,805.00 |
| 12/11/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 2.20 | 520.00 | $1,144.00 |
| 12/11/2021 | Michael Atkinson | Review and analyze master ballot issues | Client Activities | 0.80 | 950.00 | $760.00 |
| 12/11/2021 | Michael Atkinson | Review and analyze voting update | Client Activities | 0.90 | 950.00 | $855.00 |
| 12/11/2021 | Joshua Williams | Analyze ER Omni data | Client Activities | 0.90 | 520.00 | $468.00 |
| 12/12/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 2.80 | 520.00 | $1,456.00 |
| 12/12/2021 | Jason Crockett | Prepare analysis of recoveries from various sources and settlement parties. | Mediation | 0.90 | 750.00 | $675.00 |
| 12/12/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.40 | 520.00 | $728.00 |
| 12/12/2021 | Jason Crockett | Review of disclosure statement and estimate of cash available for trust at various emergence dates. | Plan and Disclosure Statement | 0.60 | 750.00 | $450.00 |
| 12/12/2021 | Michael Atkinson | Review and analyze expert reports produced in case | Litigation | 2.40 | 950.00 | $2,280.00 |
| 12/12/2021 | Michael Atkinson | Review and analyze recovery analysis for counsel | Business Analysis/ Operations | 0.70 | 950.00 | $665.00 |
| 12/12/2021 | Michael Atkinson | Review and analyze voting analysis for counsel | Client Activities | 1.60 | 950.00 | $1,520.00 |
| 12/13/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.50 | 520.00 | $780.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2021 | Michael Atkinson | Mediation settlement with Zurich | Mediation | 1.00 | 950.00 | $950.00 |
| 12/13/2021 | Joshua Williams | Revise overview email to CASJ and prepare schedules in PDF | Client Activities | 1.10 | 520.00 | $572.00 |
| 12/13/2021 | Eunice Min | Prepare present value analysis. | Client Activities | 0.20 | 600.00 | $120.00 |
| 12/13/2021 | Joshua Williams | Model new voter turnout assumptions regarding TCC firms | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 12/13/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.40 | 520.00 | $208.00 |
| 12/13/2021 | Joshua Williams | Review daily docket submissions | Court Filings | 0.90 | 520.00 | $468.00 |
| 12/13/2021 | Michael Atkinson | Review and analyze voting update | Client Activities | 1.50 | 950.00 | $1,425.00 |
| 12/13/2021 | Byron Groth | Analyzed voting data. | Client Activities | 0.70 | 425.00 | $297.50 |
| 12/13/2021 | Joshua Williams | Review and create overview on debtorl s response to modified emergency motion | Court Filings | 1.30 | 520.00 | $676.00 |
| 12/13/2021 | Joshua Williams | Prepare explanation email to CASJ re: TCC expected results | Plan and Disclosure Statement | 1.10 | 520.00 | $572.00 |
| 12/13/2021 | Jason Crockett | Analyze voting information and prepare update for Coalition. | Client Activities | 0.90 | 750.00 | $675.00 |
| 12/13/2021 | Michael Atkinson | Review and analyze century deal issues | Mediation | 1.70 | 950.00 | $1,615.00 |
| 12/13/2021 | James Bland | Assessed comparable mass tort settlement | Mediation | 1.80 | 515.00 | $927.00 |
| 12/13/2021 | Joshua Williams | Analyze voter turnout model and create scenario where overall numbers achieve 75% yes | Case Administration | 1.10 | 520.00 | $572.00 |
| 12/13/2021 | Joshua Williams | Analyze Zuckerman's 2019 statement and compare claim numbers to BSA Tranche 6 | Claims Analysis / Objections | 0.90 | 520.00 | $468.00 |
| 12/14/2021 | Joshua Williams | Begin working on Allianz model again for settlement purposes | Mediation | 2.20 | 520.00 | $1,144.00 |
| 12/14/2021 | Michael Atkinson | Review and analyze insurance analysis for insurance counsel | Mediation | 2.40 | 950.00 | $2,280.00 |
| 12/14/2021 | Joshua Williams | Analyze Motley Rice participation | Client Activities | 0.50 | 520.00 | $260.00 |
| 12/14/2021 | Michael Atkinson | Attend hearing | Court Hearings | 1.20 | 950.00 | $1,140.00 |
| 12/14/2021 | Joshua Williams | Update schedule of Law firms by TCC and CASJ using Tranche 6 data | Claims Analysis / Objections | 2.60 | 520.00 | $1,352.00 |
| 12/14/2021 | Joshua Williams | Provide ballot resets to ER | Client Activities | 1.10 | 520.00 | $572.00 |
| 12/14/2021 | Joshua Williams | Send email to Omni confirming voting results | Client Activities | 0.50 | 520.00 | $260.00 |
| 12/14/2021 | Michael Atkinson | Call with mediators | Mediation | 0.70 | 950.00 | $665.00 |
| 12/14/2021 | Jason Crockett | Prepare comments to letter and Q&A regarding voting. | Client Activities | 0.80 | 750.00 | $600.00 |
| 12/14/2021 | Michael Atkinson | Review voting upload | Client Activities | 0.50 | 950.00 | $475.00 |
| 12/14/2021 | James Bland | Reviewed Treacy expert report | Litigation | 2.40 | 515.00 | $1,236.00 |
| 12/14/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.30 | 520.00 | $676.00 |
| 12/14/2021 | Joshua Williams | Prepare schedule and PDF BSA law book | Client Activities | 1.10 | 520.00 | $572.00 |
| 12/14/2021 | Joshua Williams | Reboot insurance analysis on post-1986 model | Claims Analysis / Objections | 3.10 | 520.00 | $1,612.00 |
| 12/14/2021 | Joshua Williams | Review daily docket submissions | Court Filings | 0.50 | 520.00 | $260.00 |
| 12/14/2021 | Joshua Williams | Take notes on hearing while working on ballot resets | Court Hearings | 0.70 | 520.00 | $364.00 |
| 12/14/2021 | Joshua Williams | Prepare chart of claims for Merson, PFAC, and Zalkin | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 12/14/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.70 | 520.00 | $364.00 |
| 12/14/2021 | Michael Atkinson | Review and analyze Zurich claims | Claims Analysis / Objections | 0.80 | 950.00 | $760.00 |
| 12/15/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.50 | 520.00 | $260.00 |
| 12/15/2021 | Jason Crockett | Prepare analysis of coalition fees incurred, estimates, and shortage versus Plan provision. | Plan and Disclosure Statement | 0.60 | 750.00 | $450.00 |
| 12/15/2021 | Michael Atkinson | Mediation sessions | Mediation | 1.90 | 950.00 | $1,805.00 |
| 12/15/2021 | Jason Crockett | Participate in voting update call. | Client Activities | 0.60 | 750.00 | $450.00 |
| 12/15/2021 | Jason Crockett | Prepare analysis of potential risks related to master ballots and options to reduce risk. | Client Activities | 1.30 | 750.00 | $975.00 |
| 12/15/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.60 | 520.00 | $832.00 |
| 12/15/2021 | Joshua Williams | Analyze Jason Joy voting results | Client Activities | 1.60 | 520.00 | $832.00 |
| 12/15/2021 | Joshua Williams | Update voting model for individual bullet points | Client Activities | 3.60 | 520.00 | $1,872.00 |
| 12/15/2021 | Joshua Williams | Analyze ZS clients and share with ER | Client Activities | 2.30 | 520.00 | $1,196.00 |
| 12/15/2021 | Michael Atkinson | Review and analyze voting | Client Activities | 2.60 | 950.00 | $2,470.00 |
| 12/15/2021 | James Bland | Created exhibit of prior cases involving future claims reps | Claims Analysis / Objections | 2.40 | 515.00 | $1,236.00 |
| 12/15/2021 | Michael Atkinson | Call with voting members | Client Activities | 0.80 | 950.00 | $760.00 |
| 12/15/2021 | Jason Crockett | Prepare updated information regarding voting and potential turnout and threshold | Client Activities | 1.20 | 750.00 | $900.00 |
| 12/15/2021 | Joshua Williams | Review daily docket submissions | Court Filings | 0.30 | 520.00 | $156.00 |
| 12/15/2021 | Joshua Williams | Review twitter/media for latest developments | TCC-Kosnoff | 0.30 | 520.00 | $156.00 |
| 12/15/2021 | Joshua Williams | Provide commentary to ER re: daily voting results | Client Activities | 0.90 | 520.00 | $468.00 |
| 12/16/2021 | Joshua Williams | Analyze additional 2019 statements | Court Filings | 1.10 | 520.00 | $572.00 |
| 12/16/2021 | Joshua Williams | Create ballot resets spreadsheet for ER | Client Activities | 1.50 | 520.00 | $780.00 |
| 12/16/2021 | Joshua Williams | Estimate duplicate submissions from Omni voting results dated 12/10 | Client Activities | 1.60 | 520.00 | $832.00 |
| 12/16/2021 | Jason Crockett | Analyze information related to purchase offer for certain property and analyze mechanics, timing, risk and costs. | Business Analysis/ Operations | 1.40 | 750.00 | $1,050.00 |
| 12/16/2021 | Joshua Williams | Provide commentary to ER re: daily voting results | Client Activities | 0.90 | 520.00 | $468.00 |
| 12/16/2021 | Byron Groth | Researched issues of consideration regarding working group members. | Client Activities | 1.60 | 425.00 | $680.00 |
| 12/16/2021 | Joshua Williams | Add Junell results to the voting model | Client Activities | 0.70 | 520.00 | $364.00 |
| 12/16/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.60 | 520.00 | $312.00 |
| 12/16/2021 | James Bland | Reviewed prior cases involving future claims reps | Claims Analysis / Objections | 2.10 | 515.00 | $1,081.50 |
| 12/16/2021 | Jason Crockett | Analyze Methodist proposal and prepare comments and suggestions. | Mediation | 1.20 | 750.00 | $900.00 |
| 12/16/2021 | Joshua Williams | Review daily docket submissions | Court Filings | 0.50 | 520.00 | $260.00 |
| 12/16/2021 | Joshua Williams | Perform research on Wolf Rifkin Shapiro | Client Activities | 0.60 | 520.00 | $312.00 |
| 12/16/2021 | Joshua Williams | Adjust model re pro se and Free Agent firms | Claims Analysis / Objections | 1.70 | 520.00 | $884.00 |
| 12/16/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.80 | 520.00 | $936.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2021 | Michael Atkinson | Review and analyze local counsel property contribution | Business Analysis/ Operations | 1.40 | 950.00 | $1,330.00 |
| 12/16/2021 | Jason Crockett | Review of discovery and prepare comments for counsel regarding strategy. | Case Administration | 1.10 | 750.00 | $825.00 |
| 12/17/2021 | Michael Atkinson | Review and analyze insurance analysis for insurance counsel | Mediation | 1.70 | 950.00 | $1,615.00 |
| 12/17/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 0.90 | 520.00 | $468.00 |
| 12/17/2021 | Joshua Williams | Provide commentary to ER re: daily voting results | Client Activities | 0.70 | 520.00 | $364.00 |
| 12/17/2021 | Michael Atkinson | Review and analyze plan documents | Plan and Disclosure Statement | 1.20 | 950.00 | $1,140.00 |
| 12/17/2021 | Joshua Williams | Begin organizing voting detail spreadsheet into firm voting parties | Client Activities | 1.50 | 520.00 | $780.00 |
| 12/17/2021 | Joshua Williams | Sift through 22K voting detail results provided by the Debtors | Client Activities | 1.50 | 520.00 | $780.00 |
| 12/17/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.50 | 520.00 | $260.00 |
| 12/17/2021 | Joshua Williams | Review daily docket submissions | Court Filings | 1.50 | 520.00 | $780.00 |
| 12/17/2021 | Jason Crockett | Review and analyze issues related to projected cash balances and money available for Trust. | Plan and Disclosure Statement | 1.30 | 750.00 | $975.00 |
| 12/17/2021 | James Bland | Revised illustrative future claims analysis | Claims Analysis / Objections | 2.80 | 515.00 | $1,442.00 |
| 12/17/2021 | Michael Atkinson | Review and analyze liquidity at various proposed effective dates | Case Administration | 0.90 | 950.00 | $855.00 |
| 12/17/2021 | Jason Crockett | Prepare request for Debtors related to professional fees of Coalition. | Client Activities | 0.80 | 750.00 | $600.00 |
| 12/17/2021 | Jason Crockett | Analyze potential future claims and allocation of funds based on anticipated filings. | Claims Analysis / Objections | 1.70 | 750.00 | $1,275.00 |
| 12/17/2021 | Jason Crockett | Prepare information regarding voting and updated voting results. | Client Activities | 1.10 | 750.00 | $825.00 |
| 12/17/2021 | Joshua Williams | Analyze all new voting detail results in Excel spreadsheet | Client Activities | 1.50 | 520.00 | $780.00 |
| 12/18/2021 | Joshua Williams | Reconcile Omni data for TCC firms | Client Activities | 2.60 | 520.00 | $1,352.00 |
| 12/18/2021 | Eunice Min | Review November time related to TCC/Kosnoff issues. | TCC-Kosnoff | 1.20 | 600.00 | $720.00 |
| 12/18/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 0.90 | 520.00 | $468.00 |
| 12/18/2021 | Joshua Williams | Provide commentary to ER re: daily voting results | Client Activities | 0.90 | 520.00 | $468.00 |
| 12/18/2021 | Michael Atkinson | Review and analyze Zurich analysis for FCR | Mediation | 0.90 | 950.00 | $855.00 |
| 12/18/2021 | Joshua Williams | Reconfigure voting model for Omni data | Client Activities | 2.00 | 520.00 | $1,040.00 |
| 12/18/2021 | Michael Atkinson | Mediation call methodists | Mediation | 2.20 | 950.00 | $2,090.00 |
| 12/18/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.60 | 520.00 | $312.00 |
| 12/18/2021 | Michael Atkinson | Review and analyze omni data update for voting | Client Activities | 2.20 | 950.00 | $2,090.00 |
| 12/19/2021 | Eunice Min | Research re: TCC advisors' affiliations. | Client Activities | 0.40 | 600.00 | $240.00 |
| 12/19/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.50 | 520.00 | $260.00 |
| 12/19/2021 | Michael Atkinson | Call with coalition members regarding case issues | Client Activities | 0.80 | 950.00 | $760.00 |
| 12/19/2021 | Michael Atkinson | Review and analyze voting update analysis | Client Activities | 1.70 | 950.00 | $1,615.00 |
| 12/19/2021 | Michael Atkinson | Review and analyze ER claims analysis for ER | Claims Analysis / Objections | 0.80 | 950.00 | $760.00 |
| 12/19/2021 | Michael Atkinson | Attend mediation session related to Methodist deal | Mediation | 1.30 | 950.00 | $1,235.00 |
| 12/19/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 2.10 | 520.00 | $1,092.00 |
| 12/20/2021 | Jason Crockett | Review of amended plan. | Plan and Disclosure Statement | 0.80 | 750.00 | $600.00 |
| 12/20/2021 | Jason Crockett | Analyze cash flow projections and budget information. | Business Analysis/ Operations | 1.10 | 750.00 | $825.00 |
| 12/20/2021 | Joshua Williams | Reconcile Omni data for other CASJ firms | Client Activities | 0.50 | 520.00 | $260.00 |
| 12/20/2021 | Joshua Williams | Reach out to CASJ voting parties for individual updates | Client Activities | 0.50 | 520.00 | $260.00 |
| 12/20/2021 | Michael Atkinson | Review and analyze budget | Business Analysis/ Operations | 0.80 | 950.00 | $760.00 |
| 12/20/2021 | Michael Atkinson | Review and analyze voting updates and follow up with various firms | Client Activities | 1.90 | 950.00 | $1,805.00 |
| 12/20/2021 | Joshua Williams | Review daily docket submissions | Court Filings | 0.50 | 520.00 | $260.00 |
| 12/20/2021 | Joshua Williams | Reconcile Omni data for Pro Se firms | Client Activities | 0.50 | 520.00 | $260.00 |
| 12/20/2021 | Joshua Williams | Analyze Freese Omni results | Client Activities | 0.50 | 520.00 | $260.00 |
| 12/20/2021 | Joshua Williams | Reconfigure voting model for Omni data | Client Activities | 0.50 | 520.00 | $260.00 |
| 12/20/2021 | Eunice Min | Research website of advisor related to association with other cases. | Client Activities | 0.50 | 600.00 | $300.00 |
| 12/20/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.50 | 520.00 | $260.00 |
| 12/20/2021 | Joshua Williams | Discuss voting results with ASK LLP | Client Activities | 0.30 | 520.00 | $156.00 |
| 12/20/2021 | Michael Atkinson | Review and analyze voting update | Client Activities | 1.40 | 950.00 | $1,330.00 |
| 12/20/2021 | Jason Crockett | Prepare updated budget regarding professional fees and comparison against plan allocation. | Plan and Disclosure Statement | 0.40 | 750.00 | $300.00 |
| 12/20/2021 | Byron Groth | Analyzed issues of potential conflicts of interest. | Client Activities | 1.20 | 425.00 | $510.00 |
| 12/20/2021 | Michael Atkinson | Zurich analysis and mediation call | Mediation | 1.00 | 950.00 | $950.00 |
| 12/20/2021 | Joshua Williams | Analyze voting results for the mid-day period and provide update/analysis to voting Coalition | Client Activities | 1.80 | 520.00 | $936.00 |
| 12/21/2021 | Michael Atkinson | Review and analyze Zurich potential settlement | Mediation | 0.50 | 950.00 | $475.00 |
| 12/21/2021 | Jason Crockett | Prepare updated budget for professional fees and cash. | Business Analysis/ Operations | 0.80 | 750.00 | $600.00 |
| 12/21/2021 | James Bland | Analyzed Whittman report | Client Activities | 2.60 | 515.00 | $1,339.00 |
| 12/21/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 0.90 | 520.00 | $468.00 |
| 12/21/2021 | Joshua Williams | Model significant drop in expected yes percentage due to master ballot guidance | Claims Analysis / Objections | 1.90 | 520.00 | $988.00 |
| 12/21/2021 | Joshua Williams | Analyze Jeff Anderson votes along with other direct ballot TCC firms | Client Activities | 1.50 | 520.00 | $780.00 |
| 12/21/2021 | Michael Atkinson | Attend court hearing | Court Hearings | 2.70 | 950.00 | $2,565.00 |
| 12/21/2021 | Joshua Williams | Provide commentary to ER re: daily voting results | Client Activities | 0.70 | 520.00 | $364.00 |
| 12/21/2021 | Michael Atkinson | Review and update budget | Business Analysis/ Operations | 0.90 | 950.00 | $855.00 |
| 12/21/2021 | Eunice Min | Review December entries for Kosnoff/TCC related time and prepare summary. | TCC-Kosnoff | 1.50 | 600.00 | $900.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2021 | Jason Crockett | Prepare analysis of projected cash flow and anticipated cash balances at various points in time. | Business Analysis/ Operations | 1.70 | 750.00 | $1,275.00 |
| 12/21/2021 | Joshua Williams | Create up-to-date TCC voting estimates schedule re: 2019's | Client Activities | 2.30 | 520.00 | $1,196.00 |
| 12/21/2021 | Jason Crockett | Attend 30(b)(6) deposition. | Litigation | 0.70 | 750.00 | $525.00 |
| 12/21/2021 | Joshua Williams | Discuss impact of eBallot campaign conclusion on voting projections | Client Activities | 1.60 | 520.00 | $832.00 |
| 12/21/2021 | Michael Atkinson | Mediation session related to Zurich | Mediation | 0.80 | 950.00 | $760.00 |
| 12/21/2021 | Jason Crockett | Prepare updated to professional fee forecast. | Case Administration | 0.50 | 750.00 | $375.00 |
| 12/21/2021 | Joshua Williams | Make wholesale new assumptions re: voting model | Client Activities | 1.90 | 520.00 | $988.00 |
| 12/21/2021 | Joshua Williams | Confirm conclusion of eBallot campaign | Client Activities | 0.80 | 520.00 | $416.00 |
| 12/22/2021 | Joshua Williams | Update voter model with eBallot results for all CASJ firms | Client Activities | 2.70 | 520.00 | $1,404.00 |
| 12/22/2021 | James Bland | Conducted analysis of BSA historical settlements | Mediation | 1.20 | 515.00 | $618.00 |
| 12/22/2021 | Joshua Williams | Provide commentary to ER re: daily voting results | Client Activities | 0.60 | 520.00 | $312.00 |
| 12/22/2021 | Michael Atkinson | Review fees for TCC/letter update | TCC-Kosnoff | 0.60 | 950.00 | $570.00 |
| 12/22/2021 | Joshua Williams | Make final assumptions and analyze end of eBallot on voting projections | Client Activities | 2.30 | 520.00 | $1,196.00 |
| 12/22/2021 | Jason Crockett | Analyze information related to voting and prepare updated scenarios for coalition. | Client Activities | 1.50 | 750.00 | $1,125.00 |
| 12/22/2021 | Joshua Williams | Revisions to the daily voting update | Client Activities | 1.10 | 520.00 | $572.00 |
| 12/22/2021 | Jason Crockett | Analyze cash burn for case and project liquidity for future periods if confirmation is extended. | Business Analysis/ Operations | 1.40 | 750.00 | $1,050.00 |
| 12/22/2021 | Eunice Min | Research eBallot and compile findings in email. | Client Activities | 2.10 | 600.00 | $1,260.00 |
| 12/22/2021 | Joshua Williams | Update voter model for AT's results | Claims Analysis / Objections | 0.40 | 520.00 | $208.00 |
| 12/22/2021 | Joshua Williams | Create final accounting for eBallot results | Client Activities | 2.20 | 520.00 | $1,144.00 |
| 12/22/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 1.10 | 520.00 | $572.00 |
| 12/22/2021 | Joshua Williams | Suggest solutions re: lower voter turnout firms | Claims Analysis / Objections | 0.50 | 520.00 | $260.00 |
| 12/22/2021 | Joshua Williams | Compare AT's Oni detail to AT's internal results | Client Activities | 0.90 | 520.00 | $468.00 |
| 12/22/2021 | James Bland | Assessed BSA restricted assets | Business Analysis/ Operations | 2.00 | 515.00 | $1,030.00 |
| 12/22/2021 | Michael Atkinson | Review and analyze omni data and voting update | Client Activities | 1.60 | 950.00 | $1,520.00 |
| 12/23/2021 | Joshua Williams | Create table of potential friendly firms to target with remaining unvoted clients | Client Activities | 0.60 | 520.00 | $312.00 |
| 12/23/2021 | Joshua Williams | Update Omni voting model as a whole using latest Omni data received Thursday | Client Activities | 1.60 | 520.00 | $832.00 |
| 12/23/2021 | Joshua Williams | Match TCC and Free Agent firms to Omni voting detail | Client Activities | 2.20 | 520.00 | $1,144.00 |
| 12/23/2021 | Michael Atkinson | Call regarding professional fees | Case Administration | 0.50 | 950.00 | $475.00 |
| 12/23/2021 | Joshua Williams | Create simple worksheet showing path to 75% | Client Activities | 0.80 | 520.00 | $416.00 |
| 12/23/2021 | Jason Crockett | Prepare sensitized analysis of cash flow projections, liquidity and cash available for the Trust at various points in time. | Business Analysis/ Operations | 1.40 | 750.00 | $1,050.00 |
| 12/23/2021 | Joshua Williams | Update clients re: Omni voting detail | Client Activities | 1.10 | 520.00 | $572.00 |
| 12/23/2021 | Joshua Williams | Provide commentary to ER re: daily voting results | Client Activities | 0.50 | 520.00 | $260.00 |
| 12/23/2021 | James Bland | Assessed Century financials | Mediation | 2.10 | 515.00 | $1,081.50 |
| 12/23/2021 | Joshua Williams | Update voting results model for latest results | Client Activities | 1.70 | 520.00 | $884.00 |
| 12/23/2021 | Joshua Williams | Match CASJ firms to Omni voting detail | Client Activities | 3.60 | 520.00 | $1,872.00 |
| 12/23/2021 | Joshua Williams | Discuss possible path and scenarios to 75% | Case Administration | 0.50 | 520.00 | $260.00 |
| 12/23/2021 | Michael Atkinson | Multiple calls related to voting | Client Activities | 1.90 | 950.00 | $1,805.00 |
| 12/23/2021 | Joshua Williams | Update ER Omni and eBallot results | Client Activities | 0.70 | 520.00 | $364.00 |
| 12/23/2021 | Michael Atkinson | Voting call with counsel | Client Activities | 1.10 | 950.00 | $1,045.00 |
| 12/23/2021 | Michael Atkinson | Review and analyze voting updates and analysis for counsel | Client Activities | 1.20 | 950.00 | $1,140.00 |
| 12/24/2021 | Michael Atkinson | Review and analyze voting issues and updates | Client Activities | 3.50 | 950.00 | $3,325.00 |
| 12/24/2021 | Jason Crockett | Prepare voting analysis sensitivity tool to determine scenarios to achieve votes in excess of threshold. | Client Activities | 2.20 | 750.00 | $1,650.00 |
| 12/24/2021 | Joshua Williams | Revise commentary to CASJ re: voting results | Client Activities | 0.60 | 520.00 | $312.00 |
| 12/24/2021 | Joshua Williams | Analyze Docusign votes and provide commentary regarding latest yes vote | Client Activities | 1.00 | 520.00 | $520.00 |
| 12/24/2021 | Joshua Williams | Model multiple voting scenarios and potential increases to yes votes | Client Activities | 2.50 | 520.00 | $1,300.00 |
| 12/24/2021 | Joshua Williams | Analyze daily votes from TCC and velocity over last seven days | Client Activities | 0.60 | 520.00 | $312.00 |
| 12/24/2021 | Jason Crockett | Review of latest voting results and analyze potential outcomes. | Client Activities | 0.80 | 750.00 | $600.00 |
| 12/24/2021 | Joshua Williams | Model impact reconsidered votes would have on voting outcome | Client Activities | 2.10 | 520.00 | $1,092.00 |
| 12/24/2021 | Michael Atkinson | Review and analyze updated omni data and provide updates to counsel | Client Activities | 1.80 | 950.00 | $1,710.00 |
| 12/24/2021 | Joshua Williams | Update voting results model for latest results including TCC table | Client Activities | 2.20 | 520.00 | $1,144.00 |
| 12/24/2021 | Joshua Williams | Provide commentary to ER re: daily voting results | Client Activities | 0.80 | 520.00 | $416.00 |
| 12/24/2021 | Jason Crockett | Prepare information related to voting scenarios. | Client Activities | 0.70 | 750.00 | $525.00 |
| 12/25/2021 | Michael Atkinson | Review and analyze update for ER | Client Activities | 0.60 | 950.00 | $570.00 |
| 12/25/2021 | Joshua Williams | Review invalid ER votes as determined by Omni | Client Activities | 2.40 | 520.00 | $1,248.00 |
| 12/25/2021 | Joshua Williams | Provide update to ER re: current Omni and paper ballot stats | TCC-Kosnoff | 1.10 | 520.00 | $572.00 |
| 12/26/2021 | Michael Atkinson | Call with counsel regarding voting | Client Activities | 0.70 | 950.00 | $665.00 |
| 12/26/2021 | Michael Atkinson | Review and analyze voting update analysis | Client Activities | 1.30 | 950.00 | $1,235.00 |
| 12/26/2021 | Michael Atkinson | Call with counsels regarding voting updates | Client Activities | 1.20 | 950.00 | $1,140.00 |
| 12/26/2021 | Joshua Williams | Send miscellaneous emails re: BSA Omni voting results | Client Activities | 1.90 | 520.00 | $988.00 |
| 12/26/2021 | Joshua Williams | Provide update to ER re: current Omni and paper ballot stats | Client Activities | 0.90 | 520.00 | $468.00 |
| 12/27/2021 | Joshua Williams | Updates on voter model re: TCC potential outcomes | Claims Analysis / Objections | 0.70 | 520.00 | $364.00 |
| 12/27/2021 | Joshua Williams | Model multiple new voting scenarios involving TCC voters | Client Activities | 3.10 | 520.00 | $1,612.00 |
| 12/27/2021 | Jason Crockett | Prepare voting analysis scenarios. | Client Activities | 1.20 | 750.00 | $900.00 |
| 12/27/2021 | Joshua Williams | Provide an update re: voting probabilities using latest Omni voting details | Client Activities | 2.40 | 520.00 | $1,248.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/27/2021 | Jason Crockett | Analyze voting results and possible action items to improve outcomes. | Client Activities | 1.50 | 750.00 | $1,125.00 |
| 12/27/2021 | Joshua Williams | Provide comprehensive update to CASJ on current voter projections | Client Activities | 3.60 | 520.00 | $1,872.00 |
| 12/27/2021 | Joshua Williams | Analyze TCC Firm table for master and direct ballots | Client Activities | 1.10 | 520.00 | $572.00 |
| 12/27/2021 | Joshua Williams | Update Omni preliminary voting detail through 12/23 | Client Activities | 2.90 | 520.00 | $1,508.00 |
| 12/27/2021 | Joshua Williams | Analyze direct ballots superseding master ballots | Client Activities | 1.30 | 520.00 | $676.00 |
| 12/27/2021 | Joshua Williams | Analyze Hurley dual rep firms and potential flips | Client Activities | 1.30 | 520.00 | $676.00 |
| 12/27/2021 | Michael Atkinson | Call with coalition | Client Activities | 0.70 | 950.00 | $665.00 |
| 12/27/2021 | Michael Atkinson | Call with debtor regarding voting | Client Activities | 0.80 | 950.00 | $760.00 |
| 12/27/2021 | Michael Atkinson | Calls with counsel regarding voting | Client Activities | 1.40 | 950.00 | $1,330.00 |
| 12/28/2021 | Michael Atkinson | Review and analyze various voting updates | Client Activities | 3.80 | 950.00 | $3,610.00 |
| 12/28/2021 | Joshua Williams | Create table showing TCC turnout and votes left to go | Client Activities | 1.20 | 520.00 | $624.00 |
| 12/28/2021 | Joshua Williams | Review docket filings on verified redacted clients | Court Filings | 2.30 | 520.00 | $1,196.00 |
| 12/28/2021 | Joshua Williams | Update voting model and track Docusign campaign results | Client Activities | 1.30 | 520.00 | $676.00 |
| 12/28/2021 | Joshua Williams | Track final ballot counts for all CASJ firms | Client Activities | 1.80 | 520.00 | $936.00 |
| 12/28/2021 | Joshua Williams | Multiple email discussions with CASJ parties re: voting results | Client Activities | 0.70 | 520.00 | $364.00 |
| 12/28/2021 | Joshua Williams | Review sources of votes for Krause | Client Activities | 0.80 | 520.00 | $416.00 |
| 12/28/2021 | Joshua Williams | Create estimates on TCC turnout and plug into model | Claims Analysis / Objections | 1.90 | 520.00 | $988.00 |
| 12/28/2021 | Joshua Williams | Update voting model for actual results | Client Activities | 3.60 | 520.00 | $1,872.00 |
| 12/28/2021 | Joshua Williams | Review sources of votes for Slater | Client Activities | 1.30 | 520.00 | $676.00 |
| 12/28/2021 | Joshua Williams | Continuous updates to voting model per guidance from Debtors | Client Activities | 1.10 | 520.00 | $572.00 |
| 12/28/2021 | Jason Crockett | Prepare voting updates and scenarios. | Client Activities | 1.80 | 750.00 | $1,350.00 |
| 12/29/2021 | Joshua Williams | Analyze impact of Kosnoff letter on voters | TCC-Kosnoff | 3.50 | 520.00 | $1,820.00 |
| 12/29/2021 | Michael Atkinson | Review and analyze 3500 votes | Client Activities | 0.50 | 950.00 | $475.00 |
| 12/29/2021 | Joshua Williams | Compare AIS non-Kosnoff Letter recipients to those that received Letter | TCC-Kosnoff | 1.80 | 520.00 | $936.00 |
| 12/29/2021 | Joshua Williams | Organize AIS/ER votes pre and post Letter in the Omni voting detail (received ballot date) | TCC-Kosnoff | 0.80 | 520.00 | $416.00 |
| 12/29/2021 | Jason Crockett | Prepare updated voting analysis and scenarios. | Client Activities | 1.60 | 750.00 | $1,200.00 |
| 12/29/2021 | Joshua Williams | Organize AIS/ER votes pre and post Letter on eBallot | Client Activities | 0.70 | 520.00 | $364.00 |
| 12/29/2021 | Jason Crockett | Analyze potential voting discrepancy issues. | Client Activities | 0.50 | 750.00 | $375.00 |
| 12/29/2021 | Joshua Williams | Create tables and charts showing Letter impact on ER voters | Client Activities | 1.30 | 520.00 | $676.00 |
| 12/29/2021 | Michael Atkinson | Review voting and participate on call with coalition | Client Activities | 1.60 | 950.00 | $1,520.00 |
| 12/30/2021 | Joshua Williams | Create analysis on impact of Kosnoff letter on voter outcomes | TCC-Kosnoff | 2.30 | 520.00 | $1,196.00 |
| 12/30/2021 | Joshua Williams | Compare AIS/ER results to Bern results | Client Activities | 2.60 | 520.00 | $1,352.00 |
| 12/30/2021 | Jason Crockett | Analyze potential impact of Kosnoff letter on voting. | TCC-Kosnoff | 1.60 | 750.00 | $1,200.00 |
| 12/30/2021 | Jason Crockett | Prepare voting analysis and sensitivity scenarios. | Client Activities | 0.90 | 750.00 | $675.00 |
| 12/30/2021 | Joshua Williams | Write up analysis for discussion with CASJ voting committee | Client Activities | 1.10 | 520.00 | $572.00 |
| 12/30/2021 | Michael Atkinson | Review and analyze effect of TCC letter | TCC-Kosnoff | 1.70 | 950.00 | $1,615.00 |
| 12/30/2021 | Michael Atkinson | Review and analyze Zurich settlement issues | Mediation | 0.90 | 950.00 | $855.00 |
| 12/30/2021 | Joshua Williams | Analyze Junell client votes who received Kosnoff letter | TCC-Kosnoff | 1.30 | 520.00 | $676.00 |
| 12/31/2021 | Jason Crockett | Prepare request for Debtors related to voting detail and information. | Client Activities | 0.80 | 750.00 | $600.00 |
| 12/31/2021 | Jason Crockett | Prepare analysis of Omni information and additional information needed to perform an analysis of Kosnoff letter impact. | TCC-Kosnoff | 1.10 | 750.00 | $825.00 |
| 1/1/2022 | Jason Crockett | Analyze voting records and prepare scenarios regarding outcomes. | Client Activities | 0.40 | 750.00 | $300.00 |
| 1/3/2022 | Joshua Williams | Create analysis on Kosnoff letter implications using CASJ-firm clients | TCC-Kosnoff | 2.00 | 520.00 | $1,040.00 |
| 1/3/2022 | Joshua Williams | Share BSA Law Firm Book | Client Activities | 0.50 | 520.00 | $260.00 |
| 1/3/2022 | Joshua Williams | Create schedule of preliminary no votes | Client Activities | 1.20 | 520.00 | $624.00 |
| 1/3/2022 | Michael Atkinson | Mediation | Mediation | 1.30 | 950.00 | $1,235.00 |
| 1/3/2022 | Jason Crockett | Prepare information related to voting initial results and potential issues. | Client Activities | 0.50 | 750.00 | $375.00 |
| 1/3/2022 | Joshua Williams | Update master list of names receiving Kosnoff email | TCC-Kosnoff | 1.00 | 520.00 | $520.00 |
| 1/3/2022 | Joshua Williams | Look into number of TCC projected votes | Claims Analysis / Objections | 0.80 | 520.00 | $416.00 |
| 1/3/2022 | Joshua Williams | Create schedule of core coalition groups | Client Activities | 1.00 | 520.00 | $520.00 |
| 1/4/2022 | Jason Crockett | Analyze potential recovery of restricted assets and status of JPM liens against such assets. | Business Analysis/ Operations | 1.20 | 750.00 | $900.00 |
| 1/4/2022 | Joshua Williams | Draw conclusions from comparisons of all CASJ firms | Client Activities | 1.00 | 520.00 | $520.00 |
| 1/4/2022 | Jason Crockett | Review of draft TCC plan term sheet and prepare comments. | Plan and Disclosure Statement | 1.30 | 750.00 | $975.00 |
| 1/4/2022 | Michael Atkinson | Review and analyze restricted asset analysis for counsel and FCR | Business Analysis/ Operations | 1.90 | 950.00 | $1,805.00 |
| 1/4/2022 | Joshua Williams | Combine previous law firm names from previous results to latest (12-31-2021) | Client Activities | 1.50 | 520.00 | $780.00 |
| 1/4/2022 | Joshua Williams | First draft of CASJ firm table receiving the Kosnoff email | TCC-Kosnoff | 2.30 | 520.00 | $1,196.00 |
| 1/4/2022 | Jason Crockett | Prepare alternatives to TCC term sheet conditions. | Plan and Disclosure Statement | 1.40 | 750.00 | $1,050.00 |
| 1/4/2022 | Joshua Williams | Segment pro se, TCC, and free agent law firms | Client Activities | 2.10 | 520.00 | $1,092.00 |
| 1/4/2022 | Joshua Williams | Analyze reject to accept differences among CASJ firms | Client Activities | 2.60 | 520.00 | $1,352.00 |
| 1/4/2022 | Jason Crockett | Prepare analysis of potential assets available for liquidation to extend bankruptcy case and continue operations. | Business Analysis/ Operations | 1.10 | 750.00 | $825.00 |
| 1/5/2022 | Michael Atkinson | Review Kosnoff letter effects on voting | TCC-Kosnoff | 1.80 | 950.00 | $1,710.00 |
| 1/5/2022 | James Bland | Continued analysis related to the impact of Kosnoff letter | TCC-Kosnoff | 2.50 | 515.00 | $1,287.50 |
| 1/5/2022 | Joshua Williams | Revise CASJ-firm voters receiving the Kosnoff letter and adjust Kosnoff analysis | TCC-Kosnoff | 0.50 | 520.00 | $260.00 |
| 1/5/2022 | Jason Crockett | Prepare analysis related to voting and impact of Kosnoff letter. | TCC-Kosnoff | 1.60 | 750.00 | $1,200.00 |
| 1/5/2022 | Jason Crockett | Review and update analysis related to voting results and Kosnoff impact. | TCC-Kosnoff | 0.90 | 750.00 | $675.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/5/2022 | Joshua Williams | Compare ER Kosnoff recipients to Omni voter submission data | TCC-Kosnoff | 1.60 | 520.00 | $832.00 |
| 1/5/2022 | Jason Crockett | Attend call with coalition members regarding voting issues and means to rectify. | Client Activities | 1.00 | 750.00 | $750.00 |
| 1/5/2022 | Joshua Williams | Continue to build out Kosnoff analysis | TCC-Kosnoff | 2.00 | 520.00 | $1,040.00 |
| 1/5/2022 | Joshua Williams | Model additional accept votes with and without CASJ-firm | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 1/5/2022 | Jason Crockett | Coordinate analysis related to Kosnoff letter impact. | TCC-Kosnoff | 0.70 | 750.00 | $525.00 |
| 1/5/2022 | Joshua Williams | Analyze CASJ results | Client Activities | 1.70 | 520.00 | $884.00 |
| 1/5/2022 | Joshua Williams | Compare ER Kosnoff recipients to eBallot data | TCC-Kosnoff | 1.90 | 520.00 | $988.00 |
| 1/5/2022 | Jason Crockett | Analyze voting results and strategy regarding possible outcomes. | Client Activities | 0.80 | 750.00 | $600.00 |
| 1/5/2022 | Joshua Williams | Create schedule on lead up to Kosnoff Letter | TCC-Kosnoff | 0.80 | 520.00 | $416.00 |
| 1/5/2022 | James Bland | Analyzed BSA Asset Management financials and AUM | Business Analysis/ Operations | 2.20 | 515.00 | $1,133.00 |
| 1/5/2022 | Joshua Williams | Estimate additional yes votes from Kosnoff letter | TCC-Kosnoff | 0.80 | 520.00 | $416.00 |
| 1/5/2022 | James Bland | Conducted analysis related to the impact of Kosnoff letter | TCC-Kosnoff | 2.60 | 515.00 | $1,339.00 |
| 1/6/2022 | Joshua Williams | Look at excluded votes impact on yes voting percentage | Client Activities | 0.50 | 520.00 | $260.00 |
| 1/6/2022 | Joshua Williams | Aggregate DBJ Omni detail | Client Activities | 0.50 | 520.00 | $260.00 |
| 1/6/2022 | Jason Crockett | Analyze voting issues and assessment of impact of corrections. | Client Activities | 0.80 | 750.00 | $600.00 |
| 1/6/2022 | Joshua Williams | Aggregate Krause Omni detail | Client Activities | 0.50 | 520.00 | $260.00 |
| 1/6/2022 | James Bland | Analyzed and summarized rebuttal reports | Plan and Disclosure Statement | 2.80 | 515.00 | $1,442.00 |
| 1/6/2022 | Joshua Williams | Organize call topics for voting call agenda and revise with excluded notes | Client Activities | 0.80 | 520.00 | $416.00 |
| 1/6/2022 | James Bland | Conducted analysis of high value claims by law firm at A. Andrews request | Claims Analysis / Objections | 2.50 | 515.00 | $1,287.50 |
| 1/6/2022 | Joshua Williams | Prepare excluded ballot analysis for CASJ | Client Activities | 3.50 | 520.00 | $1,820.00 |
| 1/6/2022 | Joshua Williams | Pull excluded ballot data from Omni register and get into workable Excel format | Client Activities | 1.00 | 520.00 | $520.00 |
| 1/6/2022 | Jason Crockett | Analyze issues related to voting discrepancies. | Client Activities | 1.20 | 750.00 | $900.00 |
| 1/6/2022 | Jason Crockett | Analyze Kolman report and prepare comments. | Plan and Disclosure Statement | 0.90 | 750.00 | $675.00 |
| 1/6/2022 | Michael Atkinson | Attend mediation session regarding TCC and plan | Mediation | 0.80 | 950.00 | $760.00 |
| 1/6/2022 | Michael Atkinson | Review and analyze Omni data and get updates out to coalition | Client Activities | 0.90 | 950.00 | $855.00 |
| 1/6/2022 | James Bland | Revised claims by TDP value & law firm analysis | Claims Analysis / Objections | 2.10 | 515.00 | $1,081.50 |
| 1/6/2022 | Jason Crockett | Prepare analyses related to voting and achievement of threshold votes. | Client Activities | 1.30 | 750.00 | $975.00 |
| 1/6/2022 | Jason Crockett | Participate in call with coalition regarding voting issues. | Client Activities | 0.60 | 750.00 | $450.00 |
| 1/6/2022 | James Bland | Conducted analysis of TDP values by law firm | Claims Analysis / Objections | 2.70 | 515.00 | $1,390.50 |
| 1/6/2022 | Joshua Williams | Share AIS Omni exclusions with ER | Client Activities | 0.60 | 520.00 | $312.00 |
| 1/6/2022 | Joshua Williams | Show Kosnoff letter impact on other CASJ firms, Pro Se voters, Free Agents and TCC | TCC-Kosnoff | 4.50 | 520.00 | $2,340.00 |
| 1/6/2022 | Joshua Williams | Provide clarity and provide write up on excluded ballot findings | Client Activities | 0.90 | 520.00 | $468.00 |
| 1/7/2022 | Joshua Williams | Revise voting issues master list and prepare schedule for CASJ | Client Activities | 1.30 | 520.00 | $676.00 |
| 1/7/2022 | Michael Atkinson | Review and analyze various voting issues and get data out to coalition members | Client Activities | 3.20 | 950.00 | $3,040.00 |
| 1/7/2022 | Joshua Williams | Create Omni votes and eballot comparison for Danziger | Client Activities | 0.70 | 520.00 | $364.00 |
| 1/7/2022 | James Bland | Summarized expert rebuttals | Litigation | 1.20 | 515.00 | $618.00 |
| 1/7/2022 | Joshua Williams | Create Omni votes and eballot comparison for Reich | Client Activities | 0.70 | 520.00 | $364.00 |
| 1/7/2022 | Jason Crockett | Analyze individual voting results information. | Client Activities | 1.20 | 750.00 | $900.00 |
| 1/7/2022 | Joshua Williams | Update voting issues list for input for input from Slater and Junell | Client Activities | 0.30 | 520.00 | $156.00 |
| 1/7/2022 | James Bland | Reviewed expert rebuttals | Litigation | 2.50 | 515.00 | $1,287.50 |
| 1/7/2022 | Jason Crockett | Prepare email for Coalition identifying types of voting issues and discrepancies. | Client Activities | 0.50 | 750.00 | $375.00 |
| 1/7/2022 | Joshua Williams | Create current master list of voting issues schedule | Client Activities | 2.10 | 520.00 | $1,092.00 |
| 1/7/2022 | Joshua Williams | Create Omni votes and eballot comparison for Slater | Client Activities | 0.70 | 520.00 | $364.00 |
| 1/7/2022 | Joshua Williams | Create Omni vote results for Porter | Client Activities | 0.70 | 520.00 | $364.00 |
| 1/7/2022 | Joshua Williams | Create Omni vote results for Cutter | Client Activities | 0.70 | 520.00 | $364.00 |
| 1/7/2022 | Joshua Williams | Create Omni votes and eballot comparison for BCH | Client Activities | 0.70 | 520.00 | $364.00 |
| 1/7/2022 | Joshua Williams | Revise voting audit results spreadsheet for AT | Client Activities | 1.50 | 520.00 | $780.00 |
| 1/7/2022 | Joshua Williams | Create Omni votes and eballot comparison for Forman | Client Activities | 0.70 | 520.00 | $364.00 |
| 1/7/2022 | Joshua Williams | Prepare voting discrepancies email for CASJ | Client Activities | 1.00 | 520.00 | $520.00 |
| 1/8/2022 | Joshua Williams | Review missing audit results and report to AT | Client Activities | 0.60 | 520.00 | $312.00 |
| 1/8/2022 | Michael Atkinson | Review and provide voting information to law firms | Client Activities | 1.70 | 950.00 | $1,615.00 |
| 1/8/2022 | Joshua Williams | Create Omni vote results for Levin | Client Activities | 0.80 | 520.00 | $416.00 |
| 1/9/2022 | Michael Atkinson | Review and analyze voting issues and provide materials to coalition members who requested it | Client Activities | 1.10 | 950.00 | $1,045.00 |
| 1/9/2022 | Joshua Williams | Update voting issues master list | Client Activities | 1.10 | 520.00 | $572.00 |
| 1/9/2022 | Joshua Williams | Updating voting issues master list | Client Activities | 0.50 | 520.00 | $260.00 |
| 1/9/2022 | Joshua Williams | Create Omni vote results for Paluch and Toerhoerman | Client Activities | 0.80 | 520.00 | $416.00 |
| 1/10/2022 | Joshua Williams | Update voting issues master list | Client Activities | 0.90 | 520.00 | $468.00 |
| 1/10/2022 | Michael Atkinson | Review and analyze voting issues | Client Activities | 0.90 | 950.00 | $855.00 |
| 1/10/2022 | James Bland | Analyzed artwork appraisal | Business Analysis/ Operations | 1.20 | 515.00 | $618.00 |
| 1/10/2022 | Joshua Williams | Review docket items and provide detail re: mediators response on Clarendon | Court Filings | 1.10 | 520.00 | $572.00 |
| 1/10/2022 | Joshua Williams | Send email to Omni | Client Activities | 0.20 | 520.00 | $104.00 |
| 1/10/2022 | Michael Atkinson | Review and help coalition members with voting issues | Client Activities | 0.80 | 950.00 | $760.00 |
| 1/10/2022 | Joshua Williams | Ongoing input on voting issues master schedule | Client Activities | 2.20 | 520.00 | $1,144.00 |
| 1/10/2022 | Joshua Williams | Continued ongoing input on voting issues master schedule | Client Activities | 0.50 | 520.00 | $260.00 |
| 1/10/2022 | Joshua Williams | Reply to BR re: catalog of voting errors | Client Activities | 0.40 | 520.00 | $208.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/10/2022 | Joshua Williams | Update schedule and provide to CASJ re: overall yes voting percentage | Client Activities | 0.90 | 520.00 | $468.00 |
| 1/11/2022 | Joshua Williams | Revise CASJ voting numbers using latest from Omni | Client Activities | 2.20 | 520.00 | $1,144.00 |
| 1/11/2022 | Joshua Williams | Update voting issues list for Toups | Client Activities | 0.50 | 520.00 | $260.00 |
| 1/11/2022 | Jason Crockett | Participate in meeting with debtors and TCC regarding deposition scheduling. | Case Administration | 0.60 | 750.00 | $450.00 |
| 1/11/2022 | Joshua Williams | Send email to Omni re: update on votes | Client Activities | 0.40 | 520.00 | $208.00 |
| 1/11/2022 | Michael Atkinson | Review and analyze plan issues related to TCC | Plan and Disclosure Statement | 1.40 | 950.00 | $1,330.00 |
| 1/11/2022 | Michael Atkinson | Review and analyze voting issues for counsel | Client Activities | 0.80 | 950.00 | $760.00 |
| 1/11/2022 | Joshua Williams | Review and examine Axis insurance demand | Case Administration | 0.60 | 520.00 | $312.00 |
| 1/11/2022 | Joshua Williams | Analyze impact of TCC votes on overall yes percentage | Client Activities | 1.50 | 520.00 | $780.00 |
| 1/11/2022 | Joshua Williams | Update voting issues list with ASK results and ask clarifying questions | Client Activities | 0.60 | 520.00 | $312.00 |
| 1/11/2022 | Jason Crockett | Review of voting data and analyze impact to results. | Client Activities | 0.40 | 750.00 | $300.00 |
| 1/11/2022 | James Bland | Conducted analysis of BSA artwork | Business Analysis/ Operations | 1.10 | 515.00 | $566.50 |
| 1/11/2022 | Jason Crockett | Analyze strategic plan alternatives. | Plan and Disclosure Statement | 0.50 | 750.00 | $375.00 |
| 1/11/2022 | Joshua Williams | Update schedule and provide to CASJ re: overall yes voting percentage | Client Activities | 0.80 | 520.00 | $416.00 |
| 1/11/2022 | James Bland | Call with M. Atkinson and Calumet Capital | Business Analysis/ Operations | 0.50 | 515.00 | $257.50 |
| 1/11/2022 | Michael Atkinson | Call regarding monetizing art work | Business Analysis/ Operations | 0.40 | 950.00 | $380.00 |
| 1/11/2022 | Joshua Williams | Update schedule and provide nightly update to CASJ re: overall yes voting percentage | Client Activities | 0.80 | 520.00 | $416.00 |
| 1/11/2022 | Joshua Williams | Compare modeled yes percentage results over time to actual results | Claims Analysis / Objections | 3.50 | 520.00 | $1,820.00 |
| 1/12/2022 | Joshua Williams | Send email to Bern re: voting issues and update spreadsheet | Client Activities | 0.60 | 520.00 | $312.00 |
| 1/12/2022 | Jason Crockett | Analyze various asset account balances over time and supporting documentation. | Business Analysis/ Operations | 1.30 | 750.00 | $975.00 |
| 1/12/2022 | Joshua Williams | Update voting issues list for KK | Client Activities | 0.60 | 520.00 | $312.00 |
| 1/12/2022 | Michael Atkinson | Attend mediation | Mediation | 3.30 | 950.00 | $3,135.00 |
| 1/12/2022 | Joshua Williams | Send clarifying email to Danziger re: voting issues with own analysis | Client Activities | 1.30 | 520.00 | $676.00 |
| 1/12/2022 | James Bland | Analyzed 1/5/2022 expert report of Charles Bates | Claims Analysis / Objections | 2.70 | 515.00 | $1,390.50 |
| 1/12/2022 | Joshua Williams | Examine ER/AIS voting issue responses | Client Activities | 1.50 | 520.00 | $780.00 |
| 1/12/2022 | Jason Crockett | Prepare analysis and supporting documentation related to claims liability. | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 1/12/2022 | Joshua Williams | Continue to examine AIS/ER voting results | Client Activities | 1.60 | 520.00 | $832.00 |
| 1/12/2022 | Michael Atkinson | Review debtors' motion regarding voting | Client Activities | 0.80 | 950.00 | $760.00 |
| 1/12/2022 | Jason Crockett | Prepare request for Debtors regarding certain historical asset information. | Business Analysis/ Operations | 0.40 | 750.00 | $300.00 |
| 1/12/2022 | Joshua Williams | Provide figures and numbers to CASJ-firm for the D.I. 8141 | Client Activities | 2.10 | 520.00 | $1,092.00 |
| 1/12/2022 | Joshua Williams | Send email to Danziger re: voting issues and update spreadsheet | Client Activities | 0.70 | 520.00 | $364.00 |
| 1/13/2022 | Joshua Williams | Update schedule and provide nightly update to CASJ re: overall yes voting percentage | Client Activities | 0.80 | 520.00 | $416.00 |
| 1/13/2022 | Michael Atkinson | Review fee letter | Case Administration | 0.40 | 950.00 | $380.00 |
| 1/13/2022 | Michael Atkinson | Review and analyze bates white claims analysis | Claims Analysis / Objections | 1.50 | 950.00 | $1,425.00 |
| 1/13/2022 | Michael Atkinson | Attend mediation | Mediation | 2.30 | 950.00 | $2,185.00 |
| 1/13/2022 | James Bland | Analyzed Feasibility Rebuttal Expert Report of Brian Whittman | Litigation | 2.80 | 515.00 | $1,442.00 |
| 1/15/2022 | Michael Atkinson | Calls with counsel regarding plan options | Plan and Disclosure Statement | 0.90 | 950.00 | $855.00 |
| 1/15/2022 | Michael Atkinson | Review and analyze voting issues with debtor and coalition members | Client Activities | 1.40 | 950.00 | $1,330.00 |
| 1/16/2022 | Michael Atkinson | Review and analyze plan issues | Plan and Disclosure Statement | 1.40 | 950.00 | $1,330.00 |
| 1/17/2022 | Michael Atkinson | Review and analyze cash position for case | Business Analysis/ Operations | 0.70 | 950.00 | $665.00 |
| 1/17/2022 | Joshua Williams | Review Class 8 final voting results and Exhibit B from Omni | Client Activities | 1.10 | 520.00 | $572.00 |
| 1/18/2022 | Timothy Strickler | Analyzed Class 8 voting schedules. | Client Activities | 1.80 | 450.00 | $810.00 |
| 1/19/2022 | Michael Atkinson | Review and analyze fee allocation analysis for counsel | Client Activities | 0.90 | 950.00 | $855.00 |
| 1/19/2022 | Michael Atkinson | Review and analyze collection issues | Plan and Disclosure Statement | 0.30 | 950.00 | $285.00 |
| 1/20/2022 | Michael Atkinson | Review and analyze insurance deal issues for mediator | Mediation | 0.70 | 950.00 | $665.00 |
| 1/21/2022 | Jason Crockett | Review of cash flow results and donation activity. | Claims Analysis / Objections | 0.80 | 750.00 | $600.00 |
| 1/21/2022 | Michael Atkinson | Review and analyze estimated TDP values | Claims Analysis / Objections | 0.60 | 950.00 | $570.00 |
| 1/22/2022 | Joshua Williams | Compare Slater Class 8 voters to Tranche 6 | Claims Analysis / Objections | 0.50 | 520.00 | $260.00 |
| 1/22/2022 | Michael Atkinson | Review claim quality for each law firm | Claims Analysis / Objections | 1.70 | 950.00 | $1,615.00 |
| 1/22/2022 | Michael Atkinson | Review and analyze claims analysis for coalition related to negotiations | Claims Analysis / Objections | 0.80 | 950.00 | $760.00 |
| 1/22/2022 | Joshua Williams | Create schedule on TDP payouts with injuries by law firm | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 1/24/2022 | Michael Atkinson | Attend court hearing | Court Hearings | 1.00 | 950.00 | $950.00 |
| 1/24/2022 | Michael Atkinson | Call with debtor FA and email to coalition regarding cash position | Client Activities | 0.90 | 950.00 | $855.00 |
| 1/24/2022 | Jason Crockett | Review and analyze projected cash balances as of anticipated emergence. | Business Analysis/ Operations | 0.70 | 750.00 | $525.00 |
| 1/24/2022 | Jason Crockett | Prepare analysis and update for counsel related to request from BSA for retention of certain trust-designated assets. | Business Analysis/ Operations | 0.90 | 750.00 | $675.00 |
| 1/25/2022 | Jason Crockett | Review of various balance sheet asset items and prepare for call with B. Whittman. | Business Analysis/ Operations | 0.60 | 750.00 | $450.00 |
| 1/25/2022 | Jason Crockett | Review of updated plan term sheet and prepare list of key objectionable points. | Plan and Disclosure Statement | 1.50 | 750.00 | $1,125.00 |
| 1/25/2022 | Michael Atkinson | Review and analyze cash position and professional fees | Business Analysis/ Operations | 1.20 | 950.00 | $1,140.00 |
| 1/25/2022 | Michael Atkinson | Review plan term sheets | Plan and Disclosure Statement | 0.90 | 950.00 | $855.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/25/2022 | Jason Crockett | Prepare information related to voting results and window to correct votes. | Client Activities | 0.50 | 750.00 | $375.00 |
| 1/25/2022 | Jason Crockett | Review of term sheet redline and prepare comments related to TCC | Plan and Disclosure Statement | 0.80 | 750.00 | $600.00 |
| 1/26/2022 | Jason Crockett | Review of Hartford term sheet edits and prepare comments. | Mediation | 0.90 | 750.00 | $675.00 |
| 1/26/2022 | Jason Crockett | Review and analyze claims estimation report and prepare challenges. | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 1/26/2022 | Joshua Williams | Recreate alleged abuses for Slater using latest Omni accounting of every voter ID | Claims Analysis / Objections | 2.20 | 520.00 | $1,144.00 |
| 1/26/2022 | Joshua Williams | Compare Hartford settlement information with J. Bland | Mediation | 0.50 | 520.00 | $260.00 |
| 1/26/2022 | Jason Crockett | Consider alternative methodologies to calculate claims exposure. | Claims Analysis / Objections | 1.10 | 750.00 | $825.00 |
| 1/26/2022 | Jason Crockett | Analyze cash flow budget, professional fees, and potential sources of additional liquidity. | Business Analysis/ Operations | 1.20 | 750.00 | $900.00 |
| 1/26/2022 | Joshua Williams | Prepare schedule for Slater re: alleges abuses by law firm | Claims Analysis / Objections | 1.20 | 520.00 | $624.00 |
| 1/26/2022 | James Bland | Analyzed claims occurring under certain insurance policies | Claims Analysis / Objections | 1.50 | 515.00 | $772.50 |
| 1/26/2022 | Michael Atkinson | Review and analyze professional fees for debtors and others in the case for the coalition | Client Activities | 0.70 | 950.00 | $665.00 |
| 1/26/2022 | James Bland | Analyzed Bates White supplemental report | Claims Analysis / Objections | 2.00 | 515.00 | $1,030.00 |
| 1/26/2022 | Michael Atkinson | Review and analyze financial projections and provide update to coalition | Client Activities | 1.80 | 950.00 | $1,710.00 |
| 1/27/2022 | James Bland | Updated professional fees tracker | Case Administration | 1.20 | 515.00 | $618.00 |
| 1/27/2022 | Michael Atkinson | Mediation | Mediation | 1.10 | 950.00 | $1,045.00 |
| 1/27/2022 | Michael Atkinson | Review and analyze professional fees analysis for coalition | Client Activities | 0.90 | 950.00 | $855.00 |
| 1/27/2022 | Michael Atkinson | Review and analyze term sheet | Plan and Disclosure Statement | 0.70 | 950.00 | $665.00 |
| 1/27/2022 | Jason Crockett | Prepare analysis of professional fees by firm by month with estimates. | Case Administration | 1.00 | 750.00 | $750.00 |
| 1/28/2022 | Jason Crockett | Review of issues related to voting and incorrect voting recorded by Omni. | Client Activities | 0.60 | 750.00 | $450.00 |
| 1/29/2022 | Michael Atkinson | Review and send dual reps to counsel | Client Activities | 0.40 | 950.00 | $380.00 |
| 1/29/2022 | Michael Atkinson | Review professional fees for counsel | Client Activities | 0.50 | 950.00 | $475.00 |
| 1/29/2022 | Joshua Williams | Prepare schedule for Pachulski fee apps | TCC-Kosnoff | 2.10 | 520.00 | $1,092.00 |
| 1/30/2022 | Joshua Williams | Review co-counsel information for counsel | Client Activities | 0.40 | 950.00 | $380.00 |
| 1/30/2022 | Joshua Williams | Prepare schedule for Krause dual reps | Client Activities | 1.60 | 520.00 | $832.00 |
| 2/1/2022 | Jason Crockett | Prepare analysis of cash needs and potential additional sources of funds for liquidity. | Business Analysis/ Operations | 1.60 | 750.00 | $1,200.00 |
| 2/1/2022 | Michael Atkinson | Review and analyze debtor cash position and update counsel and FCR | Business Analysis/ Operations | 1.40 | 950.00 | $1,330.00 |
| 2/1/2022 | Michael Atkinson | Attend hearing | Court Hearings | 1.00 | 950.00 | $950.00 |
| 2/3/2022 | Joshua Williams | Review SSS POC for deposition | Claims Analysis / Objections | 1.20 | 520.00 | $624.00 |
| 2/5/2022 | Jason Crockett | Prepare analysis related to BSA cash need of $15mm and reasons why such need may not materialize. | Business Analysis/ Operations | 0.90 | 750.00 | $675.00 |
| 2/5/2022 | Michael Atkinson | Review and analyze budget and debtor request for more cash | Business Analysis/ Operations | 0.40 | 950.00 | $380.00 |
| 2/6/2022 | Michael Atkinson | Review and analyze cash update analysis and go back and forth with debtors FA | Business Analysis/ Operations | 1.10 | 950.00 | $1,045.00 |
| 2/6/2022 | Jason Crockett | Prepare update for coalition regarding status of negotiations regarding $15mm ask of Trust related to property sales. | Client Activities | 0.80 | 750.00 | $600.00 |
| 2/6/2022 | Michael Atkinson | Update coalition | Client Activities | 0.40 | 950.00 | $380.00 |
| 2/7/2022 | Jason Crockett | Prepare analysis of projected cash flow to document means for BSA's cash balances to be higher than projected at emergence. | Business Analysis/ Operations | 1.10 | 750.00 | $825.00 |
| 2/8/2022 | Michael Atkinson | Call with BRG regarding cash situation | Business Analysis/ Operations | 0.50 | 950.00 | $475.00 |
| 2/8/2022 | James Bland | Analyzed Bates White's claims valuation range | Claims Analysis / Objections | 2.50 | 515.00 | $1,287.50 |
| 2/8/2022 | Michael Atkinson | Review and analyze cash position analysis including budget and assumptions | Business Analysis/ Operations | 0.90 | 950.00 | $855.00 |
| 2/8/2022 | James Bland | Assisted M. Atkinson with preparation for CASJ call | Client Activities | 1.00 | 515.00 | $515.00 |
| 2/8/2022 | Jason Crockett | Prepare analysis and recommendation for Coalition regarding $15mm request. | Client Activities | 0.60 | 750.00 | $450.00 |
| 2/8/2022 | Jason Crockett | Participate in call with BRG regarding contribution of $15mm from Trust to BSA. | Business Analysis/ Operations | 0.30 | 750.00 | $225.00 |
| 2/8/2022 | Jason Crockett | Prepare proposal for TCC review related to $15mm trust contribution. | Plan and Disclosure Statement | 0.30 | 750.00 | $225.00 |
| 2/8/2022 | Michael Atkinson | Call with coalition regarding mediation settlement term sheet | Mediation | 0.80 | 950.00 | $760.00 |
| 2/8/2022 | Jason Crockett | Prepare actual coalition professional fees incurred by firm since inception. | Client Activities | 0.40 | 750.00 | $300.00 |
| 2/8/2022 | Jason Crockett | Draft response for coalition for TCC to consider related to cash request | Client Activities | 0.30 | 750.00 | $285.00 |
| 2/9/2022 | Michael Atkinson | Attend mediation | Mediation | 2.60 | 950.00 | $2,470.00 |
| 2/9/2022 | Michael Atkinson | Review and analyze Bates Whites analysis for coalition | Client Activities | 1.30 | 950.00 | $1,235.00 |
| 2/9/2022 | James Bland | Analyzed Bates White claims estimation and possible issues related thereto | Claims Analysis / Objections | 2.90 | 515.00 | $1,493.50 |
| 2/9/2022 | Michael Atkinson | Call with debtor regarding cash position | Business Analysis/ Operations | 0.60 | 950.00 | $570.00 |
| 2/10/2022 | Michael Atkinson | Review claims data for impact of TCC deal for coalition | Claims Analysis / Objections | 0.50 | 950.00 | $475.00 |
| 2/10/2022 | Joshua Williams | Analyze and prepare average payouts slide for BSA | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 2/11/2022 | Joshua Williams | Revise BSA admin slides | Client Activities | 2.10 | 520.00 | $1,092.00 |
| 2/11/2022 | Michael Atkinson | Review and analyze LDS claims for counsel | Claims Analysis / Objections | 1.10 | 950.00 | $1,045.00 |
| 2/11/2022 | Michael Atkinson | Review special claims treatment | Claims Analysis / Objections | 0.70 | 950.00 | $665.00 |
| 2/11/2022 | Joshua Williams | Create potential aggregate LDS payouts by select firm for A&T | Mediation | 4.20 | 520.00 | $2,184.00 |
| 2/12/2022 | Joshua Williams | Create bell curves involving BSA number of abuses | Claims Analysis / Objections | 0.60 | 520.00 | $312.00 |
| 2/14/2022 | Jason Crockett | Review of amended plan language and provide comments for counsel related to cash sharing thresholds and adjustments needed to reflect asset sales. | Plan and Disclosure Statement | 2.40 | 750.00 | $1,800.00 |
| 2/14/2022 | Jason Crockett | Review of plan language and outstanding issues. | Plan and Disclosure Statement | 1.80 | 750.00 | $1,350.00 |
| 2/14/2022 | Michael Atkinson | Review and analyze plan language at request of counsel related to cash sharing and provide list of issues back | Plan and Disclosure Statement | 1.20 | 950.00 | $1,140.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/14/2022 | Michael Atkinson | Called into sessions of mediation related to cash, notes, settlements and TDP issues related to plan | Mediation | 3.20 | 950.00 | $3,040.00 |
| 2/14/2022 | Jason Crockett | Participate in mediation session regarding plan drafting provisions. | Mediation | 1.60 | 750.00 | $1,200.00 |
| 2/14/2022 | Joshua Williams | Create and compile Class 8 voting package for PFS | Client Activities | 3.20 | 520.00 | $1,664.00 |
| 2/15/2022 | Jason Crockett | Review of amended TDP. | Claims Analysis / Objections | 1.50 | 750.00 | $1,125.00 |
| 2/15/2022 | Michael Atkinson | Provide information for FCR and insurance counsel related to insurance settlement | Mediation | 1.30 | 950.00 | $1,235.00 |
| 2/15/2022 | Jason Crockett | Review and analyze most recent plan and TDP documents. | Plan and Disclosure Statement | 2.10 | 750.00 | $1,575.00 |
| 2/15/2022 | James Bland | Analyzed settlements to-date | Claims Analysis / Objections | 2.10 | 515.00 | $1,081.50 |
| 2/16/2022 | Jason Crockett | Prepare information related to claimant verification of certain assertions in proof of claim forms. | Claims Analysis / Objections | 0.60 | 750.00 | $450.00 |
| 2/16/2022 | James Bland | Revisited future claims analysis | Claims Analysis / Objections | 0.90 | 515.00 | $463.50 |
| 2/19/2022 | Jason Crockett | Review and analyze voting result scenarios for counsel | Client Activities | 1.30 | 950.00 | $1,235.00 |
| 2/20/2022 | Michael Atkinson | Call with coalition | Client Activities | 0.70 | 950.00 | $665.00 |
| 2/20/2022 | Michael Atkinson | Review and analyze claims analysis related to voting issues | Claims Analysis / Objections | 0.80 | 950.00 | $760.00 |
| 2/20/2022 | Jason Crockett | Prepare information related to various voting scenarios and votes necessary to achieve certain thresholds. | Claims Analysis / Objections | 1.40 | 750.00 | $1,050.00 |
| 2/21/2022 | Michael Atkinson | Review and analyze voting update for coalition | Client Activities | 1.60 | 950.00 | $1,520.00 |
| 2/21/2022 | Jason Crockett | Review and analyze data production on voting from Debtors. | Client Activities | 0.60 | 750.00 | $450.00 |
| 2/21/2022 | Joshua Williams | Create and Class 8 voter package for CASJ firms | Claims Analysis / Objections | 4.10 | 520.00 | $2,132.00 |
| 2/22/2022 | Joshua Williams | Compile AIS final voting results | Client Activities | 1.50 | 520.00 | $780.00 |
| 2/24/2022 | Joshua Williams | Read and examine AIG exposure deck prepared by FCR | Mediation | 1.00 | 520.00 | $520.00 |
| 2/24/2022 | Jason Crockett | Analyze potential voting outcomes and necessary votes for certain accept threshold levels. | Claims Analysis / Objections | 0.90 | 750.00 | $675.00 |
| 2/25/2022 | Joshua Williams | Create revote summary for extended election | Claims Analysis / Objections | 3.10 | 520.00 | $1,612.00 |
| 2/25/2022 | Michael Atkinson | Review and analyze voting issues for coalition | Client Activities | 1.40 | 950.00 | $1,330.00 |
| 2/25/2022 | Jason Crockett | Prepare information related to voting window, new claims and amendments. | Client Activities | 0.80 | 750.00 | $600.00 |
| 2/26/2022 | Joshua Williams | Follow up with CASJ re: extended election | Client Activities | 2.50 | 520.00 | $1,300.00 |
| 2/26/2022 | Joshua Williams | Model impact of additional flips on overall impact | Claims Analysis / Objections | 1.20 | 520.00 | $624.00 |
| 2/26/2022 | Joshua Williams | Estimate TCC flip impact on extended election | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 2/26/2022 | Michael Atkinson | Review and analyze voting results | Client Activities | 1.50 | 950.00 | $1,425.00 |
| 2/28/2022 | Jason Crockett | Prepare analysis of individual claims, valuation under TDP, and potential recovery for survivors based on hypothetical amounts of distributable cash. | Claims Analysis / Objections | 1.20 | 750.00 | $900.00 |
| 2/28/2022 | Joshua Williams | Review and analyze TDP calculations | Mediation | 1.60 | 950.00 | $1,520.00 |
| 2/28/2022 | Michael Atkinson | Review and analyze voting results | Client Activities | 0.90 | 950.00 | $855.00 |
| 3/1/2022 | Joshua Williams | Prepare email to CASJ re: revote updates | Claims Analysis / Objections | 1.20 | 520.00 | $624.00 |
| 3/1/2022 | Joshua Williams | Review and analyze AIS voting update | Client Activities | 1.20 | 950.00 | $1,140.00 |
| 3/1/2022 | Joshua Williams | Update revote statistics for additional yes votes | Claims Analysis / Objections | 2.50 | 520.00 | $1,300.00 |
| 3/1/2022 | Joshua Williams | Compute and create overall revote stats schedule for AIS | Claims Analysis / Objections | 2.30 | 520.00 | $1,196.00 |
| 3/1/2022 | Joshua Williams | Record revote stats for KK | Claims Analysis / Objections | 0.30 | 520.00 | $156.00 |
| 3/1/2022 | Joshua Williams | Prepare global update to CASJ members (with new revotes for the day) | Client Activities | 2.00 | 520.00 | $1,040.00 |
| 3/2/2022 | Joshua Williams | Prepare global update to CASJ members (noting 75% threshold was crossed) | Client Activities | 1.70 | 520.00 | $884.00 |
| 3/2/2022 | Joshua Williams | Respond to CASJ members re: keeping up with revoting efforts | Client Activities | 0.20 | 520.00 | $104.00 |
| 3/2/2022 | Joshua Williams | Respond to Danziger asking for more voting information | Client Activities | 0.30 | 520.00 | $156.00 |
| 3/2/2022 | Joshua Williams | Discuss AIS revotes with M. Atkinson | Claims Analysis / Objections | 0.60 | 520.00 | $312.00 |
| 3/2/2022 | Joshua Williams | Review and analyze AIS voting update materials | Client Activities | 1.60 | 950.00 | $1,520.00 |
| 3/2/2022 | Michael Atkinson | Review Slater materials for TDP per request | Claims Analysis / Objections | 0.90 | 950.00 | $855.00 |
| 3/2/2022 | Joshua Williams | Analyze AIS revotes and actual breakdown per AIS case opp | Claims Analysis / Objections | 2.50 | 520.00 | $1,300.00 |
| 3/2/2022 | Joshua Williams | Edit individual firm revote update request email to CASJ | Claims Analysis / Objections | 0.20 | 520.00 | $104.00 |
| 3/2/2022 | Joshua Williams | Analyze AIS voting summary and match case opp to AIS reporting | Claims Analysis / Objections | 2.60 | 520.00 | $1,352.00 |
| 3/2/2022 | Jason Crockett | Analyze issues related to voting and impact of additional voting results on reported Omni outcome. | Client Activities | 1.30 | 750.00 | $975.00 |
| 3/3/2022 | Joshua Williams | Edit individual firm revote update request email to CASJ | Claims Analysis / Objections | 0.50 | 520.00 | $260.00 |
| 3/3/2022 | Joshua Williams | Prepare global update to CASJ members (with new revotes for the day) | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 3/3/2022 | Joshua Williams | Analyze revotes for Bern, SSS, A&T, and AIS | Claims Analysis / Objections | 2.90 | 520.00 | $1,508.00 |
| 3/3/2022 | Joshua Williams | Model what expected TCC flips would mean to revotes overall yes percentage | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 3/3/2022 | Joshua Williams | Request voting update from Bern | Client Activities | 0.20 | 520.00 | $104.00 |
| 3/3/2022 | Michael Atkinson | Review and analyze various voting issues and provide update | Claims Analysis / Objections | 1.40 | 950.00 | $1,330.00 |
| 3/3/2022 | Joshua Williams | Review and ask clarifying questions of Bern revotes | Claims Analysis / Objections | 0.70 | 520.00 | $364.00 |
| 3/3/2022 | Joshua Williams | Update email and revotes schedule to CAJS with hypothetical TCC flips | Claims Analysis / Objections | 0.80 | 520.00 | $416.00 |
| 3/4/2022 | Michael Atkinson | Review and analyze voting update for coalition | Client Activities | 0.80 | 950.00 | $760.00 |
| 3/5/2022 | Michael Atkinson | Review and analyze voting analysis and potential flips for counsel | Client Activities | 1.60 | 950.00 | $1,520.00 |
| 3/5/2022 | Joshua Williams | Prepare global update to CASJ members (with new revotes from Friday) | Claims Analysis / Objections | 2.00 | 520.00 | $1,040.00 |
| 3/6/2022 | Joshua Williams | Review and analyze class 8 voting results from White & Case | Claims Analysis / Objections | 0.50 | 520.00 | $260.00 |
| 3/6/2022 | Michael Atkinson | Review and analyze voting issues and current results | Client Activities | 1.50 | 950.00 | $1,425.00 |
| 3/6/2022 | Jason Crockett | Prepare information for counsel related to Bates White abuse claim valuation. | Claims Analysis / Objections | 0.70 | 750.00 | $525.00 |
| 3/6/2022 | James Bland | Analyzed Bates White claims report | Claims Analysis / Objections | 2.10 | 515.00 | $1,081.50 |
| 3/7/2022 | Joshua Williams | Match Class 8 votes to their respective firms | Claims Analysis / Objections | 3.50 | 520.00 | $1,820.00 |
| 3/7/2022 | Joshua Williams | Prepare global update to CASJ members (all Class 8 preliminary votes) | Claims Analysis / Objections | 1.30 | 520.00 | $676.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/7/2022 | Michael Atkinson | Review and analyze voting results and provide information to certain coalition members | Client Activities | 1.70 | 950.00 | $1,615.00 |
| 3/7/2022 | Joshua Williams | Review AIS Class 8 invalid votes and compare to case opp revotes | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 3/7/2022 | Joshua Williams | Create schedule of top CASJ firms and revoting changes per firm for global update | Client Activities | 1.20 | 520.00 | $624.00 |
| 3/7/2022 | Joshua Williams | Provide preliminary views re: TCC and CASJ flips | Client Activities | 0.60 | 520.00 | $312.00 |
| 3/7/2022 | Joshua Williams | Analyze TCC revotes from White & Case reporting | Claims Analysis / Objections | 2.30 | 520.00 | $1,196.00 |
| 3/8/2022 | Joshua Williams | Revise notes for Anne | Client Activities | 0.50 | 520.00 | $260.00 |
| 3/8/2022 | Michael Atkinson | Review and analyze overview points for trustee | Plan and Disclosure Statement | 1.30 | 950.00 | $1,235.00 |
| 3/8/2022 | Jason Crockett | Prepare information supporting magnitude of claims and total claims exposure. | Claims Analysis / Objections | 0.90 | 750.00 | $675.00 |
| 3/8/2022 | Joshua Williams | Prepare BSA claims notes for A&T | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 3/9/2022 | Joshua Williams | Prepare final global update to CASJ members (85%+ yes vote) | Claims Analysis / Objections | 2.30 | 520.00 | $1,196.00 |
| 3/9/2022 | Jason Crockett | Prepare voting analysis and potential range of outcomes based on uncounted votes and prepare update for CASJ. | Claims Analysis / Objections | 0.80 | 750.00 | $600.00 |
| 3/9/2022 | Michael Atkinson | Review and analyze voting update for coalition | Client Activities | 0.70 | 950.00 | $665.00 |
| 3/10/2022 | Michael Atkinson | Call with counsel regarding Bates White analysis | Claims Analysis / Objections | 0.90 | 950.00 | $855.00 |
| 3/10/2022 | James Bland | Conducted analysis related to BSA settlements | Mediation | 2.40 | 515.00 | $1,236.00 |
| 3/11/2022 | Michael Atkinson | Call with counsel and FCR regarding Bates White | Claims Analysis / Objections | 1.00 | 950.00 | $950.00 |
| 3/11/2022 | Michael Atkinson | Review and analyze Bates White report for counsel | Claims Analysis / Objections | 1.40 | 950.00 | $1,330.00 |
| 3/11/2022 | James Bland | Conducted analysis related to BSA settlements | Mediation | 2.00 | 515.00 | $1,030.00 |
| 3/13/2022 | James Bland | Drafted Bates deposition questions | Claims Analysis / Objections | 2.90 | 515.00 | $1,493.50 |
| 3/13/2022 | Michael Atkinson | Review and analyze Bates White reports and potential depo questions for counsel and FCR | Claims Analysis / Objections | 1.50 | 950.00 | $1,425.00 |
| 3/14/2022 | Michael Atkinson | Review and analyze Bates White issues for counsel | Claims Analysis / Objections | 0.50 | 950.00 | $475.00 |
| 3/16/2022 | Michael Atkinson | Review and analyze Bates White questions for FCR and counsel | Claims Analysis / Objections | 0.90 | 950.00 | $855.00 |
| 3/18/2022 | Joshua Williams | Prepare Survivor Working Group slides per counsel | Client Activities | 2.10 | 520.00 | $1,092.00 |
| 3/20/2022 | Joshua Williams | Review and analyze slides for SWG for hearing | Court Hearings | 1.10 | 950.00 | $1,045.00 |
| 3/20/2022 | Michael Atkinson | Review and analyze bates white information for counsel | Claims Analysis / Objections | 0.90 | 950.00 | $855.00 |
| 3/20/2022 | Joshua Williams | Edits of the Survivor Working Group slides per counsel | Client Activities | 1.50 | 520.00 | $780.00 |
| 3/20/2022 | James Bland | Continued analysis of Bates expert report | Claims Analysis / Objections | 2.60 | 515.00 | $1,339.00 |
| 3/21/2022 | James Bland | Analyzed Bates expert report exhibits | Claims Analysis / Objections | 2.20 | 515.00 | $1,133.00 |
| 3/23/2022 | Michael Atkinson | Court hearing for SWG testimony | Court Hearings | 0.90 | 950.00 | $855.00 |
| 3/25/2022 | Joshua Williams | Create tables on instances of abuser names by Law Firm for counsel (for CASJ) | Claims Analysis / Objections | 2.50 | 520.00 | $1,300.00 |
| 3/25/2022 | Joshua Williams | Create tables on liability by local council (for top 30) | Mediation | 1.20 | 520.00 | $624.00 |
| 3/25/2022 | Joshua Williams | Prepare Representative Claims and Settlement  Values by Firm and LC for counsel | Claims Analysis / Objections | 4.50 | 520.00 | $2,340.00 |
| 3/30/2022 | Joshua Williams | Prepare TDP response and provide payout calculator for counsel | Mediation | 1.50 | 520.00 | $780.00 |
| 3/31/2022 | Joshua Williams | Calculate the average TDP multiple per claims for counsel | Claims Analysis / Objections | 1.90 | 520.00 | $988.00 |
| 4/7/2022 | Joshua Williams | Review and analyze claims analysis for coalition regarding TDP issues. | Claims Analysis / Objections | 1.80 | 950.00 | $1,710.00 |
| 5/23/2022 | Michael Atkinson | Review and update projections and update committee | Client Activities | 1.20 | 950.00 | $1,140.00 |
| 6/1/2022 | Joshua Williams | Examined BSA docket for previous month submissions and claims information | Claims Analysis / Objections | 2.50 | 520.00 | $1,300.00 |
| 6/2/2022 | Joshua Williams | Retrace TDP distributions analysis for claims as a whole | Claims Analysis / Objections | 2.10 | 520.00 | $1,092.00 |
| 6/2/2022 | Joshua Williams | Review BSA data room uploads and examine restricted donations files | Business Analysis/ Operations | 0.50 | 520.00 | $260.00 |
| 6/3/2022 | Joshua Williams | Continue to retrace TDP analysis as claims administrator example | Claims Analysis / Objections | 2.30 | 520.00 | $1,196.00 |
| 6/15/2022 | Jason Crockett | Analyze most recent cash flow activity, updated budget, comparison to previous budget and project cash available to the Trust at emergence based on a variety of assumptions. | Business Analysis/ Operations | 1.70 | 750.00 | $1,275.00 |
| 6/24/2022 | Jason Crockett | Analyze activity related to intercompany transactions and local council receipts and disbursements. | Business Analysis/ Operations | 1.30 | 750.00 | $975.00 |
| 7/11/2022 | Joshua Williams | Examined BSA docket for previous month submissions and claims information. | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 7/29/2022 | Joshua Williams | Reviewed ruling for non-scouting abuse releases. | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 7/29/2022 | Joshua Williams | Updated team on findings and rulings from Judge Silverstein. | Court Filings | 1.30 | 520.00 | $676.00 |
| 7/29/2022 | Joshua Williams | Read and reviewed the BSA Ruling. | Plan and Disclosure Statement | 3.10 | 520.00 | $1,612.00 |
| 7/30/2022 | Joshua Williams | Pulled religious leader abuser information for LDS claims. | Claims Analysis / Objections | 1.80 | 520.00 | $936.00 |
| 7/30/2022 | Joshua Williams | Reviewed claims requests emails from A&T. | Claims Analysis / Objections | 1.60 | 520.00 | $832.00 |
| 7/31/2022 | Joshua Williams | Updated claims database output for LDS claims using Tranche 6 information. | Claims Analysis / Objections | 1.60 | 520.00 | $832.00 |
| 7/31/2022 | Joshua Williams | Pulled Omni claims exports from Omni Agent Solutions site. | Claims Analysis / Objections | 0.60 | 520.00 | $312.00 |
| 7/31/2022 | Joshua Williams | Create LDS Summary by Firm, Abuse, State SOL, and Religious Leader. | Mediation | 2.20 | 520.00 | $1,144.00 |
| 8/1/2022 | Jason Crockett | Review of confirmation opinion entered. | Plan and Disclosure Statement | 1.90 | 750.00 | $1,425.00 |
| 8/2/2022 | Joshua Williams | LDS: Prepare overview email to counsel on LDS summary values | Mediation | 0.90 | 520.00 | $468.00 |
| 8/2/2022 | Joshua Williams | LDS: Prepare schedule for Top 20 CASJ parties | Mediation | 1.30 | 520.00 | $676.00 |
| 8/2/2022 | Joshua Williams | LDS: Factor the division of claims by TCC and CASJ into LDS settlement | Claims Analysis / Objections | 1.40 | 520.00 | $728.00 |
| 8/2/2022 | Joshua Williams | LDS: Prepare overview summary schedule for counsel on LDS outcomes | Mediation | 1.30 | 520.00 | $676.00 |
| 8/2/2022 | Joshua Williams | LDS: Revised LDS settlement model for counsel | Mediation | 2.50 | 520.00 | $1,300.00 |
| 8/2/2022 | Jason Crockett | Analyze issues related to LDS claims and potential settlement values in aggregate and by plaintiff. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 8/3/2022 | Joshua Williams | LDS: Analyze unaltered view of LDS claims liabilities in BSA | Claims Analysis / Objections | 2.60 | 520.00 | $1,352.00 |
| 8/4/2022 | Jason Crockett | Prepare information for substantial contribution motion and declaration. | Business Analysis/ Operations | 1.10 | 750.00 | $825.00 |
| 8/4/2022 | Joshua Williams | Respond to and facilitate gathering of CASJ fees for contribution motion | Case Administration | 1.10 | 520.00 | $572.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 8/4/2022 | Joshua Williams | Analyze Debtor and TCC fees in BSA for substantial contribution motion | Case Administration | 1.50 | 520.00 | $780.00 |
| 8/4/2022 | Jason Crockett | Prepare information in support of substantial contribution motion. | Court Filings | 1.30 | 750.00 | $975.00 |
| 8/5/2022 | Joshua Williams | Prepare draft exhibit for Atkinson Declaration per request by Counsel | Client Activities | 3.00 | 520.00 | $1,560.00 |
| 8/5/2022 | Jason Crockett | Prepare information for substantial contribution motion. | Case Administration | 0.70 | 750.00 | $525.00 |
| 8/5/2022 | Jason Crockett | Prepare analysis of professional fees incurred by firm by month. | Business Analysis/ Operations | 1.10 | 750.00 | $825.00 |
| 8/6/2022 | Michael Atkinson | Review and analyze Mormon church claims issues for counsel and create analysis helpful for settlement | Claims Analysis / Objections | 1.30 | 950.00 | $1,235.00 |
| 8/6/2022 | Jason Crockett | Review of counsel's draft of substantial contribution motion and provide potential edits to language. | Court Filings | 2.00 | 750.00 | $1,500.00 |
| 8/7/2022 | Michael Atkinson | Review substantial contribution documents and provide comments | Case Administration | 1.10 | 950.00 | $1,045.00 |
| 8/7/2022 | Joshua Williams | LDS: Prepare support for LDS TDP summary | Claims Analysis / Objections | 2.60 | 520.00 | $1,352.00 |
| 8/7/2022 | Jason Crockett | Review of draft substantial contribution motion and prepare edits. | Case Administration | 1.20 | 750.00 | $900.00 |
| 8/7/2022 | Michael Atkinson | Review and create exhibits for substantial contribution motion for counsel | Case Administration | 0.70 | 950.00 | $665.00 |
| 8/8/2022 | Joshua Williams | LDS: Discuss other practical outcomes with M. Atkinson | Mediation | 0.70 | 520.00 | $364.00 |
| 8/8/2022 | Joshua Williams | LDS: Model multiple new settlement outcomes for LDS | Mediation | 2.80 | 520.00 | $1,456.00 |
| 8/8/2022 | Joshua Williams | LDS: Prepare LDS summary value schedules for counsel | Mediation | 1.20 | 520.00 | $624.00 |
| 8/8/2022 | Joshua Williams | LDS: Model LDS summary values and prepare workbook for counsel | Mediation | 3.10 | 520.00 | $1,612.00 |
| 8/8/2022 | Joshua Williams | LDS: Analyze claims of LDS ability to pay issues | Claims Analysis / Objections | 1.10 | 520.00 | $572.00 |
| 8/8/2022 | Joshua Williams | LDS: Analyze assets of Chubb and Hartford for comparison to LDS | Business Analysis/ Operations | 0.80 | 520.00 | $416.00 |
| 8/8/2022 | Michael Atkinson | Review and provide comments regarding substantial contribution claim | Claims Analysis / Objections | 1.10 | 950.00 | $1,045.00 |
| 8/8/2022 | Joshua Williams | LDS: Prepare negotiation strategies for LDS settlement | Mediation | 0.50 | 520.00 | $260.00 |
| 8/8/2022 | Jason Crockett | Prepare comments regarding substantial contribution. | Case Administration | 0.90 | 750.00 | $675.00 |
| 8/8/2022 | Jason Crockett | Review of updated TDP draft and provide comments to counsel. | Plan and Disclosure Statement | 1.70 | 750.00 | $1,275.00 |
| 8/8/2022 | Jason Crockett | Review and analyze updated substantial contribution motion draft. | Court Filings | 1.00 | 750.00 | $750.00 |
| 8/9/2022 | Michael Atkinson | Review and prepare analysis on LDS for coalition | Mediation | 1.70 | 950.00 | $1,615.00 |
| 8/9/2022 | Jason Crockett | Analyze and develop potential negotiation points and settlement framework for LDS claims and releases. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 8/11/2022 | Jason Crockett | Review of updated cash flow budget, variance report and variances and prepare update for CASJ regarding operations and liquidity. | Business Analysis/ Operations | 1.30 | 750.00 | $975.00 |
| 8/15/2022 | Jason Crockett | Review of updated substantial contribution motion. | Court Filings | 1.60 | 750.00 | $1,200.00 |
| 8/16/2022 | Jason Crockett | Review of supporting declarations of coalition professionals related to substantial contribution motion. | Court Filings | 1.80 | 750.00 | $1,350.00 |
| 8/26/2022 | Jason Crockett | Review of recent analysis of effective date payments, payment available to trust under various assumptions, and prepare information for coalition regarding same. | Plan and Disclosure Statement | 1.40 | 750.00 | $1,050.00 |
| 8/27/2022 | Jason Crockett | Review and analyze claims filed by plaintiff group related to California abuse location. | Claims Analysis / Objections | 1.50 | 750.00 | $1,125.00 |
| 8/28/2022 | Michael Atkinson | Review and analyze materials related to California claims for counsel | Claims Analysis / Objections | 1.50 | 950.00 | $1,425.00 |

## **EXHIBIT    C-2(C)**

Certification

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |

## CERTIFICATION OF MICHAEL ATKINSON

I, Michael Atkinson, a Principal with the firm Province, after being duly sworn according to law, deposes and says:

1.      I am a Principal with the firm of Province, LLC ("Province"), which is a financial advisory firm with its principal office located at 2360 Corporate Circle, Suite 340, Henderson, Nevada 89074. Province also has offices in the Baltimore/Washington DC., Stamford, Los Angeles, Fort Lauderdale/Miami metro areas.  Province was retained as financial advisor to the Coalition of Abused Scouts for Justice (the "Coalition") on November 19, 2020.

2.      I have personally performed many of the services rendered by Province as financial advisor to the Coalition and am familiar with the other work performed on behalf of the Coalition by the other professionals in the firm.

3.      The *Statement of Province, LLC as Financial Advisor to the Coalition of Abused Scouts for Justice, Regarding Professional Services Rendered and Expenses Incurred from November 19, 2020 through August 31, 2022* (the "Statement") was prepared at my direction.  The

---

[1]      The Debtors in the chapter 11 cases, together with the last four digits of each Debtors' federal tax identification number, are as follows:  Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

facts set forth in the foregoing Statement are true to the best of my knowledge, information and belief.

4.      Province's rates for the services rendered by its professionals in these chapter 11 cases are similar to the rates Province charges for professional services rendered in comparable bankruptcy and non-bankruptcy cases in a competitive national market for financial advisory services.

5.      I have reviewed the Court's Local Rule 2016-2 and the United States Trustee's Guidelines for Review of Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. s.330 (the "Guidelines").  The Statement substantially complies with Local Rule 2016-2 and the Guidelines.

Executed under penalty of perjury of the laws of the United States on this 26th day of October 2022.


*/s/ Michael Atkinson*
Michael Atkinson, Principal
Province, LLC

2

**EXHIBIT C-3**

**PARSONS FARNELL & GREIN STATEMENT AND COMBINED EXHIBITS**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |

**SUMMARY COVER SHEET OF PROFESSIONAL SERVICES RENDERED AND EXPENSES INCURRED BY PARSONS FARNELL & GREIN, LLP, AS INSURANCE COVERAGE COUNSEL FOR THE COALITION OF ABUSED SCOUTS FOR JUSTICE, FOR THE PERIOD FROM DECEMBER 14, 2020 THROUGH OCTOBER 14, 2022**

| | |
|---|---|
| Name of professional firm | Parsons Farnell & Grein, LLP |
| Name of client | Coalition of Abused Scouts for Justice |
| Time period covered by this statement | December 14, 2020 through October 14, 2022 |
| Total professional services rendered | $804,079.75 |
| Total expenses incurred | $9,058.81 |
| Petition date | February 18, 2020 |
| Retention date | December 14, 2020 |
| Date of order approving employment | N/A |
| Total compensation approved by interim order to date | N/A |
| Total expenses approved by interim order to date | N/A |
| Total allowed compensation paid to date | N/A |
| Total allowed expenses paid to date | N/A |
| Blended rate in this application for all attorneys | $362 |
| Blended rate in this application for all timekeepers | $360 |

---

[1] The Debtors in the chapter 11 cases, together with the last four digits of each Debtors' federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

| | |
|---|---|
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet approved by interim order | N/A |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet approved by interim order | N/A |
| Number of professionals included in this application | 9 |
| If applicable, number of professionals in this application not included in staffing plan approved by client | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period | 3 Attorneys<br>1 Paraprofessional |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | N/A |
| Total time expended for fee statement preparation and corresponding compensation requested for such time | 22.7 hours, $8,324 |

Case Name:      Boy Scouts of America and Delaware BSA, LLC
Case Number:   20-10343 (LSS)
Firm's Name:    Parsons Farnell & Grein, LLP
Date of Statement:  October 14, 2022
Interim or Final:    Final

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA<br>AND DELAWARE BSA, LLC,[2] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |

**STATEMENT OF PARSONS FARNELL & GREIN, LLP, AS INSURANCE COVERAGE
COUNSEL FOR THE COALITION OF ABUSED SCOUTS FOR JUSTICE,
REGARDING PROFESSIONAL SERICES RENDERED AND EXPENSES INCURRED
FOR THE PERIOD FROM DECEMBER 14, 2020 THROUGH OCTOBER 14, 2022**

| | |
|---|---|
| Name of professional firm: | Parsons Farnell & Grein, LLP |
| Name of client: | Coalition of Abused Scouts for Justice |
| Date retention approved: | N/A |
| Time period covered by this statement: | December 14, 2020 through October 14, 2022 |
| Total professional services rendered: | $804,079.75 |
| Total expenses incurred: | $9,058.81 |
| Total amount of compensation already<br>paid for the applicable period: | $0.00 |
| Total amount of expenses already<br>paid for the applicable period: | $0.00 |
| Total amount of fees and expenses sought: | $813,138.56 |

This is an: _____ interim _x_ final statement.


Dated: October 14, 2022          **PARSONS FARNELL & GREIN, LLP**

                                 By: /s/ Gabriel J. Le Chevallier
                                     Michael E. Farnell, Esq.
                                     Gabriel J. Le Chevallier, Esq.

---

[2]  The Debtors in the chapter 11 cases, together with the last four digits of each Debtors' federal tax identification
number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing
address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

1030 SW Morrison Street
Portland, OR  97205
Telephone: (503) 222-1812
Email: mfarnell@pfglaw.com
Email: glechevallier@pfglaw.com

*Insurance Coverage Counsel for the*
*Coalition of Abused Scouts for Justice*

**SUMMARY OF PARSONS FARNELL & GREIN, LLP**
**FINAL FEE APPLICATION**

**SUMMARY OF BILLING BY TIMEKEEPER**

**For the Period from December 14, 2020 through October 14, 2022**

**TIME AND COMPENSATION BREAKDOWN — PROFESSIONALS**

| Name of Professional Person | Position; Admission Date; Specialty | Blended Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Michael E. Farnell | Partner; Admitted to Oregon Bar in 1992; Admitted to Washington Bar in 1994; Insurance Recovery | $475.00 | 192.70 | $91,532.50 |
| Gabriel J. Le Chevallier | Partner; Admitted to Virginia Bar in 2007; Admitted to District of Columbia Bar in 2008; Admitted to Oregon Bar in 2014; Insurance Recovery | $375.00 | 1,590.80 | $596,550.00 |
| Paul A. Mockford | Partner; Admitted to Oregon Bar in 2010; Admitted to Washington Bar in 2019; Insurance Recovery | $325.00 | 12.15 | $3,948.75 |
| Sean W. Carney | Former Partner; Admitted to Illinois Bar in 2003; Admitted to Oregon Bar in 2005; Admitted to Washington Bar in 2009; Insurance Recovery | $325.00 | .3 | $97.50 |
| **PARTNER BLENDED RATE** | | **$385.38** | **1,795.95** | **$692,128.75** |

| Name of Professional Person | Position; Admission Date; Specialty | Blended Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Jason M. Gauss | Counsel (now Partner); Admitted to New York Bar in 2007; Admitted to District of Columbia Bar in 2008; Admitted to Oregon Bar in 2019; Insurance Recovery | $325.00 | 85.90 | $27,917.50 |
| **COUNSEL BLENDED RATE** | | **$325.00** | **85.90** | **$27,917.50** |

| Name of Professional Person | Position; Admission Date; Specialty | Blended Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Carson C. Riley | Associate; Admitted to Texas Bar in 2019; Admitted to Oregon Bar in 2021; Insurance Recovery | $230.00 | 207.90 | $47,817.00 |
| Carly D. Taylor | Associate; Admitted to Oregon Bar in 2020; Insurance Recovery | $230.00 | 1.30 | $299.00 |
| Kevin T. Sasse | Former Associate; Admitted to Oregon Bar in 2015; Insurance Recovery | $275.00 | 127.40 | $35,035.00 |
| **ASSOCIATES BLENDED RATE** | | **$247.03** | **336.60** | **$83,151.00** |

## TIME AND COMPENSATION BREAKDOWN — PARAPROFESSIONALS

| Name of Professional Person | Position; Admission Date; Specialty | Blended Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Leann M. Astheimer | Paralegal; Litigation Technology Support | $75.00 | 10.3 | $772.50 |
|  |  | $110.00 | 1.0 | $110.00 |
| **PARAPROFESSIONAL BLENDED RATE** |  | **$78.10** | **11.3** | **$882.50** |
| **GRAND TOTAL** |  | **$360.61** | **2,229.75** | **$804,079.75** |

**COMPENSATION BY PROJECT CATEGORY**

**For the Period from December 14, 2020 through October 14, 2022**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| 001 – Insurance Analysis & Strategy | 1,136.75 | $381,871.25 |
| 002 – Mediation and Settlement | 879.25 | $339,038.25 |
| 003 – Meetings and Communications with Creditors | 19.90 | $7,792.50 |
| 004 – Plan and Disclosure Statement | 146.45 | $55,143.75 |
| 005 – Estimation | 18.30 | $8,082.50 |
| 006 – RSA | 8.60 | $3,235.00 |
| 007 – Kosnoff | 1.50 | $592.50 |
| 008 – Fee Motion | 22.70 | $8,324.00 |
| **TOTAL** | 2,233.45 | $804,079.75 |

**EXPENSE SUMMARY**

**For the Period from December 14, 2020 through October 14, 2022**

| Service | Cost |
|---|---|
| Pacer | $78.00 |
| Westlaw Online Transactional Searches | $8,980.81 |
| **TOTAL** | **$9,058.81** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA<br>AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |

**STATEMENT OF PARSONS FARNELL & GREIN, LLP, AS INSURANCE COVERAGE COUNSEL FOR THE COALITION OF ABUSED SCOUTS FOR JUSTICE, REGARDING PROFESSIONAL SERICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD DECEMBER 14, 2020 THROUGH OCTOBER 14, 2022**

Parsons Farnell & Grein, LLP ("PFG"), insurance coverage counsel for the Coalition of Abused Scouts for Justice (the "Coalition"), hereby submits this statement (the "Statement") regarding the professional services rendered and expenses incurred by PFG for the period December 14, 2020 through October 14, 2022 (the "Compensation Period"), in connection with the *Motion of the Coalition of Abused Scouts for Justice for Entry of an Order Approving the Debtors' Proposed Payment of the Coalition Restructuring Expenses* (the "Motion") presented herewith.

## INTRODUCTION

1.     On February 18, 2020 (the "Petition Date"), Boy Scouts of America ("BSA") and Delaware BSA, LLC (together, the "Debtors") filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Court"), thereby commencing these chapter 11 cases (the "Chapter 11 Cases").

---

[1]     The Debtors in the chapter 11 cases, together with the last four digits of each Debtors' federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

2.      On July 29, 2020, the Coalition filed a Rule 2019 statement.  *See* Dkt. Nos. 1053 (as superseded and amended), 1257, 1432 & 1510.

3.      Effective December 14, 2020 (the "<u>Retention Date</u>"), the Coalition engaged PFG. Engagement Letter attached to this Application as <u>Exhibit A</u>.

4.      On July 29, 2022, the Court issued its Opinion regarding the *Third Modified Fifth Amended Chapter 11 Plan of Reorganization (with Technical Modifications) for Boy Scouts of America and Delaware BSA, LLC* (Dkt. No. 9696) (the "<u>Plan</u>").[2]

5.      In accordance with Article V.T.1 of the Plan, PFG submits this Statement in support of the Motion seeking the approval of the Debtors' proposed payment of the Coalition Restructuring Expenses pursuant to sections 363(b) and 1129(a)(4) of the Bankruptcy Code or, alternatively, section 503(b) of the Bankruptcy Code.

## COMPENSATION PAID AND ITS SOURCE

6.      During the Compensation Period, PFG rendered legal services to the Coalition having a value $804,079.75in fees, calculated at PFG's usual and customary hourly rates as more specifically set forth herein, and incurred $9,058.81 in expenses.  PFG's professional services for which payment is sought were rendered and expended on behalf of the Coalition in connection with the Chapter 11 Cases.

## REASONABLE AND NECESSARY SERVICES RENDERED

7.      A summary of the work that PFG performed is set forth below.

---

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings given to them in the Plan.

**COMPENSATION BY PROJECT CATEGORY**

**For the Period from December 14, 2020, through October 14, 2022**

| Project Category | Total Hours | Total Fees |
| --- | --- | --- |
| Insurance Analysis & Strategy | 1,136.75 | $381,871.25 |
| Mediation and Settlement | 879.25 | $339,038.25 |
| Meetings and Communications with Creditors | 19.90 | $7,792.50 |
| Plan and Disclosure Statement | 146.45 | $55,143.75 |
| Estimation | 18.30 | $8,082.50 |
| RSA | 8.60 | $3,235.00 |
| Kosnoff | 1.50 | $592.50 |
| Fee Motion | 22.70 | $8,324.00 |
| **TOTAL** | 2,233.45 | $804,079.75 |

8.    **Insurance Analysis & Strategy**.  This category includes PFG's analysis of the coverage afforded by BSA's insurance policies and Local Councils' insurance policies for abuse claims, legal and factual issues related thereto, and the potential value of the insurance coverage.

9.    Over 400 insurance policies were issued to BSA between 1935 and 2019.  Debtors provided spreadsheets in which they asserted that over 6,000 policies were issued to or for the benefit of over 250 Local Councils.  BSA did not possess copies of its pre-1962 policies, and many of the Local Council policies were incomplete or only supported through secondary evidence.

10.    The claims of over 81,000 survivors of scouting-related abuse—the majority of which were represented by members of the Coalition—implicated coverage under these policies.

11.    Adding further complexity, Chartered Organizations, which also faced liability for scouting-related abuse, asserted that they were additional insureds under BSA and Local Council policies.

12.    To help drive this proceeding through confirmation and to achieve the Coalition's

goal of fair compensation for survivors in their lifetimes, the Coalition needed to understand: how the variations in the policy language and applicable law affected coverage for abuse claims, what rights Chartered Organizations had under BSA and Local Council insurance policies, the various scenarios under which abuse claims would implicate such insurance policies, how abuse claims could be allocated to BSA and Local Council insurance policies, and the value of the key coverage issues and defenses. The work performed by PFG attorneys was critical in understanding these questions, supporting the Coalition's efforts to design appropriate Plan mechanisms, and achieving contributions to the Trust by the settling insurers, Local Councils, and Chartered Organizations.

13.     **Mediation & Settlement**. This category includes participation in court-ordered mediations, preparing settlement proposals for insurers, responding to insurer inquiries regarding the proposals, engaging in settlement negotiations, and drafting and negotiating term sheets and settlement agreements with settling insurers.

14.     Insurance has been a crucial aspect of the Debtors' Plan: from there being adequate amounts to initially fund the Trust and its disbursements to Survivors, to ensuring that the Trust will be sufficiently able to liquidate non-settled Abuse Insurance Policies for future distributions to survivors. Insurance likewise was at issue in many of the mediation sessions and settlement discussions.

15.     The Coalition played a lead role in negotiating settlements with Harford ($787 million), Century ($800 million), Zurich ($52.5 million), and Clarendon ($16.5 million). The Coalition also played a lead role in solving for the Chartered Organizations' rights under the abuse insurance policies.

16.     With their knowledge of BSA and Local Council insurance policies and how abuse claims implicated those policies, PFG attorneys played a key role in supporting the Coalition's

negotiation efforts.  PFG attorneys also assisted in the drafting of the corresponding term sheets and settlement agreements.

17.     The Coalition also relied on PFG's understanding of the Chartered Organizations' alleged rights under BSA and Local Council insurance policies in developing the proposal to resolve such rights and ensure that they were transferred to the Trust.  To implement the Coalition's architecture, PFG attorneys helped to revise the Debtors' plan to include definitions for the terms "Limited Protected Party," "Participating Chartered Organization," "Participating Chartered Organization Insurance Assignment," "Post-1975 Chartered Organization Abuse Claims," and "Pre-1976 Chartered Organization Abuse Claims."  PFG attorneys also made corresponding revisions to the Channeling Injunction, the Treatment of Direct Abuse Claims, and the Abuse Claims Settlement.  The Debtors ultimately accepted the Coalition's architecture for resolving the Chartered Organizations' rights under the abuse insurance policies and implemented it into the Fifth Amended Plan filed on September 15, 2021.  *See* Dkt. No. 6212.

18.     PFG attorneys played an important role in drafting the Century Term Sheet filed on December 14, 2021.  *See* Dkt. 7745-1 (the "Century Term Sheet").  With respect to the Chartered Organization's alleged rights under pre-1976 Local Council policies, PFG attorneys, among other things, helped develop language to ensure that claims covered under the settling insurers' pre-1976 policies were channeled to the Trust, regardless of whether a Chartered Organization objected to the Plan, and the rules for determining when there was such coverage.  PFG attorneys also played a key role in securing an assignment of the settling insurers' claims against the Chartered Organizations' insurers, which opened up another potential source of insurance recoveries for the Trust.

19.     **Meetings and Communications with Creditors**.  This category includes non-insurance-specific telephonic meetings with Coalition representatives throughout the pendency of the Chapter 11 Cases, as well as responding to inquiries of individual Coalition members.  Although insurance often a topic of the general discussions, insurance-specific communications with Coalition representatives (e.g., emails specifically pertaining to an insurer's policies) are categorized in the Insurance Analysis & Strategy category.

20.     **RSA**.  This category includes the drafting of the pleadings pertaining to the Restructuring Support Agreement ("RSA") and attending the RSA hearing.  Insurance was a critical aspect of the RSA, and PFG played a key role in addressing insurance-related issues.

21.     Under the settlement structure negotiated by the Coalition, the Debtors and the Local Councils agreed to contribute up to $850 million to the Settlement Trust—approximately $250 million from the Debtors and $600 million from the Local Councils.  This represented an increase of approximately $300 million from the amounts previously committed.  *See* Dkt. No. 4108 at 14-155 (describing the Debtors' $119 million pre-RSA contribution and the Local Council's $425 million pre-RSA contribution).

22.     The Coalition was the driving force behind these increases.  The settlement with the Local Councils also solved an important insurance issue in the Chapter 11 Cases—namely, the collection of the Local Council's insurance rights in policies that certain insurers wanted to buy back.  PFG attorneys played an important role in supporting these negotiations.  While the Court did not approve the RSA, the basic settlement framework negotiated by the Coalition and its professionals was ultimately implemented into the Plan.

23.     **Plan & Disclosure Statement**.  This category includes revising insurance-related provisions of Plan Documents and the disclosure statements, as well as related motions and briefs.

24.    During important time periods in this proceeding, the Coalition was the only group that (1) represented the interests of survivors that had filed proofs of claims and (2) supported the Debtors' Plan.  It was therefore necessary for the Coalition to ensure that the insurance-related provisions of the disclosure statement, Plan, and Plan documents adequately protected survivors' interests.

25.    PFG attorneys helped make substantial revisions to the insurance-related portions of the Debtors' subsequent plans and disclosure statements, including incorporating the settlements negotiated by the Coalition.

26.    **Estimation**.  This category includes work performed by PFG attorneys in connection with the Coalition's motions for estimation of Abuse Claim liability and for withdrawal of the reference in connection therewith.

27.    Overall, time spent by PFG attorneys on these matters provided substantial value to the Debtors and their estates and the survivors and made it possible for the Debtors to confirm a global resolution plan.

28.    Attached hereto as Exhibit B are detailed entries indicating costs incurred by PFG professionals during the Compensation Period.

29.    Attached hereto as Exhibit C are detailed time entries indicating the daily work performed by each PFG professional during the Compensation Period.[3]

30.    Attached hereto as Exhibit D is the Customary and Comparable Compensation Disclosure with respect to the Statement.

---

[3]    The attached time entries have been modified in non-substantive respects to conform to descriptions of work performed contained in the Motion.  Specifically, certain time entries have been re-grouped within new matter numbers and descriptions for ease of understanding the category of work performed.  There have been no substantive changes to the time entries presented to the Coalition.

31.     Pursuant to Local Rule 2016-2(e), support for each disbursement or expense item for which reimbursement is not attached hereto but is available upon request.

32.     In accordance with Section 504 of the Bankruptcy Code and Bankruptcy Rule 2016(a), no agreement or understanding exists between PFG and any other person for the sharing of compensation received or to be received for services rendered in or in connection with these Chapter 11 Cases.

33.     No agreement or understanding prohibited by 18 U.S.C. § 155 has been or will be made by PFG.  The undersigned has reviewed the requirements of Local Rule 2016-2 and certifies that this Statement complies with that Local Rule.

34.     PFG reserves all rights and claims that it may have regarding the collection of any amounts due and owing for work performed by PFG in connection with the Chapter 11 Cases.

## SUPPLEMENTAL DISCLOSURES REQUIRED BY UST GUIDELINES

35.     Pursuant to Section C.3 of the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses in Larger Chapter 11 Cases (the "UST Guidelines"), PFG's hourly rates for insurance services are comparable to the hourly rates charged in complex chapter 11 cases by comparably skilled insurance coverage attorneys.  In addition, PFG's hourly rates for insurance coverage services are comparable to the rates charged by the firm, and by comparably skilled practitioners in other firms, for complex corporate and litigation matters, whether in court or otherwise, regardless of whether a fee application is required. The blended hourly rates for the professionals who performed services included in the application are provided herein.

36.     The following statements address the information required pursuant to Section C.5. of the UST Guidelines:

Question:          Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?

Response:          No.

Question:          If the fees sought in this fee statement as compared to the fees budgeted for the time period covered by this fee statement are higher by 10% or more, did you discuss the reasons for the variation with the client?

Response:          N/A.

Question:          Have any of the professionals included in this fee statement varied their hourly rate based on the geographic location of the bankruptcy case?

Response:          No.

Question:          Does the fee statement include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee statement).

Response:          No.

Question:          Does this fee statement include time or fees for reviewing time records to redact any privileged or other confidential information?

Response:          No.

Question:          Does this fee statement include any rate increases since retention?

Response:          No.

Question:          Did the client agree when retaining PFG to accept all future rate increases?  If not, did PFG inform the client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

Response:     The client was notified at the outset of the engagement that PFG's hourly rates are reviewed and revised from time to time.

Dated: October 14, 2022                    **PARSONS FARNELL & GREIN, LLP**

                                                    By:   /s/ Gabriel J. Le Chevallier
                                                    Michael E. Farnell, Esq.
                                                    Gabriel J. Le Chevallier, Esq.
                                                    1030 SW Morrison Street
                                                    Portland, OR  97205

Telephone: (503) 222-1812
Email: mfarnell@pfglaw.com
Email: glechevallier@pfglaw.com

*Insurance Coverage Counsel to the Coalition of Abused Scouts for Justice*



office 503-222-1812
1030 SW MORRISON ST
PORTLAND, OR 97205
www.pfglaw.com

IN REPLY PLEASE REFER TO FILE NO: **0001.060**

January 4, 2021

***Via Email***

Junell & Associates PLLC
3737 Buffalo Speedway Ste. 1850
Houston, TX  77098
Attn:  Harris Junell
hjunell@junell-law.com

Marc J. Bern & Partners LLP
One Grand Central Pl.
60 East 42ⁿᵈ St., Ste. 950
New York, NY  10165
Attn:  Joseph J. Cappelli
jcappelli@bernllp.com

Slater Slater Schulman, LLP
488 Madison Avenue
20th Floor
New York, NY  10022
Attn:  Adam P. Slater
aslater@sssfirm.com

ASK LLP
151 West 46ᵗʰ Street
4ᵗʰ Floor
New York, NY  10036
Attn:  Jennifer Christian
jchristian@askllp.com

Babin Law, LLC
1320 Dublin Road, #100
Columbus, OH 43215
Attn: Steven C. Babin
Steven.babin@babinlaws.com

Krause & Kinsman LLC
4717 Grand Ave., #300
Kansas City, MO  64112
Attn:  Adam Krause
adam@krauseandkinsman.com

Levin Papantonio Thomas Mitchell Rafferty &
Procter P.A.
316 South Baylen St.
Pensacola, FL 32502
Attn: Brandon Bogle
bbogle@levinlaw.com

Reich & Binstock LLP
4265 San Felipe St., #1000
Houston, TX  77027
Attn:  Dennis Reich
dreich@reichandbinstock.com

Andrews & Thornton
4701 Von Karman Ave., Suite 300
Newport Beach, CA  92660
Attn:  Anne Andrews, Managing Partner
aa@andrewsthornton.com

Eisenberg, Rothweiler,l Winkler, Eisenberg &
Jeck, P.C.
1634 Spruce Street
Philadelphia, PA  19103
Attn:  Stewart J. Eisenberg
stewart@erlegal.com

---

**MICHAEL E. FARNELL** *Attorney at Law*
mfarnell@pfglaw.com | Admitted in OR & WA

O:\0001060\Boy Scouts of America\0001b mef engagement ltr.docx

**EXHIBIT A**
**Page 1 of 18**

Coalition of Abused Scouts for Justice
January 4, 2021
Page 2

Bailey Cowan Heckaman PLLC
5555 San Felipe St. Ste. 900
Houston, TX 77056
Attn: Robert W. Cowan
rcowan@bchlaw.com

Jason J. Joy & Associates, PLLC
909 Texas St, Ste 1801
Houston, TX 770022
Attn: Jason Joy
jason@jasonjoylaw.com

Re:    **Engagement Letter - Insurance Coverage Advice**
       **Coalition of Abused Scouts for Justice**
       *In re: Boy Scouts of America and Delaware BSA, LLC*
       United States Bankruptcy Court for the District of Delaware
       Case No.:  20-1-343 (LSS)

Counsel:

Thank you for asking Parsons Farnell & Grein, LLP to provide insurance coverage advice to the *ad hoc* Coalition of Abused Scouts for Justice (the "Coalition"), which is comprised of certain clients (each a "Law Firm Client" and collectively, the "Law Firm Clients") represented by the firms identified above (the "Law Firms") as well as such other firms as may agree to be bound by the Coalition's bylaws and participate in the Coalition in connection with the above-referenced bankruptcy proceedings.  We are pleased that the Coalition has chosen us as its insurance coverage counsel, and we would like to take this opportunity to confirm the terms of our representation.

The Law Firms each represent and warrant that they have the authority to sign this engagement letter on behalf of their respective Law Firm Clients and bind the Law Firm Clients and the Coalition to the terms hereof.

**Scope of Engagement**.  Subject to the acceptance of this Engagement Agreement by the Law Firms on behalf of their Law Firm Client members of the Coalition, as described herein, we have agreed to represent the Coalition as insurance counsel as of December 14, 2020 in connection with *In re Boy Scouts of America and Delaware BSA, LLC*, Case No. 20-10343 (LSS) (Jointly Administered), pending in the United States Bankruptcy Court for the District of Delaware.  It is understood that our engagement is with the Coalition as a whole, and not any individual member thereof. As such, this engagement letter and our engagement by the Coalition do not create an attorney-client relationship between this firm and any individual member of the Coalition. This firm shall not act on behalf of the Coalition in a manner that is contrary to any direction we receive from the Law Firms.

Coalition of Abused Scouts for Justice
January 4, 2021
Page 3

Our ability to represent any and all of our clients is governed by what are commonly called Rules of Professional Conduct, which include but are not limited to rules regarding conflicts of interest between any client of an attorney or law firm and their existing and former clients. Each Law Firm and each member of the Coalition agrees that this firm has been engaged in this matter as legal counsel to the Coalition as a whole, and not individually by any Law Firm or member of the Coalition. Each Law Firm and each member of the Coalition also understands and agrees that this firm therefore will not be prevented due to legal conflicts or Rules of Professional Conduct of any kind from providing legal or non-legal services to such other clients in matters that might be directly adverse to you or any other member of the Coalition or your respective interests (other than in connection with the interests of the Coalition as a whole as they relate to the debtors in the above-referenced bankruptcy proceeding). This means that, subject to the limits described herein, this firm may represent another client in certain matters in which its interests are, will be, or have been adverse to the Coalition's interests.

Effective legal representation requires absolute trust and candor between attorney and client. We ask that you keep us informed of all information pertinent to our representation and that you respond promptly and completely to our requests for documents and other information that we may require so that we, in turn, can provide you with the best legal services. Your attention to these matters will also help us render services in the most cost-effective and efficient manner. We will keep you informed of our work and will send you copies of all pertinent documents and correspondence, whether prepared by us or received from other sources.

We view all communications between us and pertaining to our representation, subject to certain specific exceptions as provided by law, as confidential. Again, subject to certain exceptions, we view your communications with us, and ours with you, as protected by the attorney-client privilege and, as such, they generally cannot be obtained by third parties who may later take or claim an interest in them. The privilege can be waived, however, if a privileged communication is disclosed to an unprivileged third party. It is critical that you do not relate any portion of a conversation with this office or disclose any portion of a written communication from this office to an unprivileged third party, as doing so creates the risk of losing the benefit of the attorney-client privilege with respect to all communications--past, present and future. You should not summarize legal advice we may give you to third parties (e.g., statements that start with, "My attorney told me . . ." signal that you are about to disclose privileged information) or forward our written communications to unprivileged third parties, including e-mails. If you have any questions about preserving the privilege or whether a contemplated disclosure will potentially violate the privilege, please let us know.

The Law Firms will be billed monthly for our services and disbursements made on its behalf (e.g., filing or recording fees, electronic research costs, certain reproduction expenses, court fees, travel costs, etc.) in conformity with the fee schedule which is attached to and made a

Coalition of Abused Scouts for Justice
January 4, 2021
Page 4

part of this agreement.  My current hourly rate is $475 and Gabriel Le Chevallier's current hourly rate is $375.  The Coalition is responsible for keeping the account current at all times. The Law Firms are jointly and severally responsible for payment of our fees and disbursements hereunder; however, they may allocate our fees in a mutually acceptable manner among themselves.  In the event that we encounter unanticipated large expenditures prior to the end of a billing cycle, we may refer the bill to the Coalition for immediate payment. Our monthly invoices are payable upon receipt.  Our billing policies, including our policy on charging interest on unpaid amounts, are explained in the Disclosure Statement attached to this letter.

We request a $25,000 deposit to retain our services.  The retainer will be deposited in our client trust account and will be applied to the final bill, or to the Coalition's account any time prior to the final bill should any balance on the account remain unpaid for 45 days or more.  In the latter case, all outstanding balances must be paid in full and the retainer must be replenished in the next billing cycle following its application.  We reserve the right to suspend further services, subject to the applicable Oregon Rules of Professional Conduct, until such time as the Coalition's account is current and the retainer is replenished.

We are sensitive to the cost of legal services and we make every effort to keep our fees and costs reasonable.  Nonetheless, it is not always possible to keep fees and costs as low as we initially estimate or would like.  We therefore reserve the right to increase our rates and fees annually.  If you have questions at any time regarding our bill, any services rendered or the estimated cost of additional services, please let us know so that we can address your concerns as soon as possible and before additional fees are incurred.

The Coalition may, of course, terminate our representation at any time.  We have a corresponding right to terminate our representation, subject to the applicable ethics rules, in the event that the Coalition fails to comply with the terms of our agreement, fails to timely pay our monthly statements, or if we determine that to continue our representation would be unethical or impractical.  In the event our representation terminates, the Coalition may obtain a copy of its client file upon request, subject to applicable law and ethics rules.

Please review this letter carefully.  Provided that the Coalition agrees with the terms of our representation, please have the appropriate party sign and date the letter in the space provided below, retain a copy for your records, and return the signed original to this office at your earliest convenience.

We certainly thank you for coming to us for your legal services and look forward to working with you.  Please do not hesitate to call if you have any questions.

Very truly yours,

Coalition of Abused Scouts for Justice
January 4, 2021
Page 5

Michael E. Farnell
Attorney at Law

MEF/GJL/kak
Enclosures

Coalition of Abused Scouts for Justice
January 4, 2021
Page 7

/s/
SLATER SLATER SCHULMAN LLP
488 Madison Avenue
20th Floor
New York, NY 10022

Name: _____

Title: _____

Date: _____

/s/
ANDREWS & THORNTON
4701 Von Karman Ave., Suite 300
Newport Beach, CA 92660

Name: _____

Title: _____

Date: _____

/s/
ASK LLP
151 West 46th Street
4th Floor
New York, NY 10036

Name: _____

Title: _____

Date: _____

/s/
EISENBERG, ROTHWEILER, WINKLER,
EISENBERG & JECK, P.C.
1634 Spruce Street
Philadelphia, PA 19103

Name: _____

Title: _____

Date: _____

/s/
BABIN LAW, LLC
1320 Dublin Road, #100
Columbus, OH 43215

Name: _____

Title: _____

Date: _____

s/
JASON J. JOY & ASSOCIATES, PLLC
909 Texas St, Ste 1801
Houston, TX 770022

Name: _____

Title: _____

Date: _____

Coalition of Abused Scouts for Justice
January 4, 2021
Page 6

/s/
SLATER SLATER SCHULMAN LLP
488 Madison Avenue
20th Floor
New York, NY 10022

Name: _____

Title: _____

Date: _____

/s/
ASK LLP
151 West 46th Street
4th Floor
New York, NY 10036

Name:    Joseph L. Steinfeld, Jr.

Title:   Managing Partner

Date:    January 5, 2021

/s/
BABIN LAW, LLC
1320 Dublin Road, #100
Columbus, OH 43215

Name: _____

Title: _____

Date: _____

/s/
ANDREWS & THORNTON
4701 Von Karman Ave., Suite 300
Newport Beach, CA 92660

Name: _____

Title: _____

Date: _____

/s/
EISENBERG, ROTHWEILER, WINKLER,
EISENBERG & JECK, P.C.
1634 Spruce Street
Philadelphia, PA 19103

Name: _____

Title: _____

Date: _____

s/
JASON J. JOY & ASSOCIATES, PLLC
909 Texas St, Ste 1801
Houston, TX 770022

Name: _____

Title: _____

Date: _____

Coalition of Abused Scouts for Justice
January 4, 2021
Page 6

/s/
_____
SLATER SLATER SCHULMAN LLP
488 Madison Avenue
20th Floor
New York, NY 10022

Name: _____

Title: _____

Date: _____

/s/
_____
ASK LLP
151 West 46th Street
4th Floor
New York, NY 10036

Name: _____

Title: _____

Date: _____

/s/
_____
BABIN LAW, LLC
1320 Dublin Road, #100
Columbus, OH 43215

Name: _____

Title: _____

Date: _____

/s/
_____
ANDREWS & THORNTON
4701 Von Karman Ave., Suite 300
Newport Beach, CA 92660

Name: _Anne Andrews_

Title: _Senior Partner_

Date: _1/11/2021_

/s/
_____
EISENBERG, ROTHWEILER, WINKLER,
EISENBERG & JECK, P.C.
1634 Spruce Street
Philadelphia, PA 19103

Name: _____

Title: _____

Date: _____

s/
_____
JASON J. JOY & ASSOCIATES, PLLC
909 Texas St, Ste 1801
Houston, TX 770022

Name: _____

Title: _____

Date: _____

Coalition of Abused Scouts for Justice
January 4, 2021
Page 5

**AGREED BY THE VOTING REPRESENTATIVES OF THE COALITION OF ABUSED SCOUTS FOR JUSTICE:**

/s/ _____
JUNELL & ASSOCIATES PLLC
3737 Buffalo Speedway Ste. 1850
Houston, TX 77098

Name: _____

Title: _____

Date: _____


/s/ _____
MARC J. BERN & PARTNERS LLP
One Grand Central Pl.
60 East 42nd St. Ste. 950
New York, NY 10165

Name: _____

Title: _____

Date: _____


/s/ _____
NAPOLI SHKOLNIK PLLC
360 Lexington Ave. 11th Fl.
New York, NY 10017

Name: _____

Title: _____

Date: _____


/s/ _____
KRAUSE & KINSMAN LLC
4717 Grand Ave. #300
Kansas City, MO 64112

Name: _____

Title: _____

Date: _____


/s/ _____
LEVIN PAPANTONIO THOMAS
MITCHELL RAFFERTY & PROCTER P.A.
316 South Baylen St.
Pensacola, FL 32502

Name: CAMERON STEPHENSON

Title: Shareholder

Date: 1-5-21


/s/ _____
REICH & BINSTOCK LLP
4265 San Felipe St. #1000
Houston, TX 77027

Name: _____

Title: _____

Date: _____

**EXHIBIT A**
**Page 9 of 18**

Name:

Title:

Date:

Name:

Title:

Date:

_/s/_
SLATER SLATER SCHULMAN LLP
488 Madison Avenue
20th Floor
New York, NY 10022

Name:

Title:

Date:

_/s/_
ANDREWS & THORNTON
4701 Von Karman Ave., Suite 300
Newport Beach, CA 92660

Name:

Title:

Date:

_/s/_
ASK LLP
151 West 46th Street
4th Floor
New York, NY 10036

Name:

Title:

Date:

_/s/_
EISENBERG, ROTHWEILER, WINKLER,
EISENBERG & JECK, P.C.
1634 Spruce Street
Philadelphia, PA 19103

Name: Stewart Eisenberg

Title: President

Date: 1/5/2021

_/s/_
BABIN LAW, LLC
1320 Dublin Road, #100
Columbus, OH 43215

Name:

Title:

Date:

_s/_
JASON J. JOY & ASSOCIATES, PLLC
909 Texas St, Ste 1801
Houston, TX 770022

Name:

Title:

Date:

_s/_
BAILEY COWAN HECKAMAN PLLC
5555 San Felipe St. Ste. 900
Houston, TX 77056

Name:

Title:

Date:

O:\0001060\Boy Scouts of America\0001b mef engagement ltr.docx

Coalition of Abused Scouts for Justice
January 4, 2021
Page 5

**AGREED BY THE VOTING REPRESENTATIVES OF THE COALITION OF ABUSED SCOUTS FOR JUSTICE:**

/s/ _____
JUNELL & ASSOCIATES PLLC
3737 Buffalo Speedway Ste. 1850
Houston, TX 77098

Name: Deborah Levy

Title: Partner

Date: 1/5/21

/s/ _____
KRAUSE & KINSMAN LLC
4717 Grand Ave. #300
Kansas City, MO 64112

Name: _____

Title: _____

Date: _____

/s/ _____
MARC J. BERN & PARTNERS LLP
One Grand Central Pl.
60 East 42nd St. Ste. 950
New York, NY 10165

Name: _____

Title: _____

Date: _____

/s/ _____
LEVIN PAPANTONIO THOMAS
MITCHELL RAFFERTY & PROCTER P.A.
316 South Baylen St.
Pensacola, FL 32502

Name: _____

Title: _____

Date: _____

/s/ _____
NAPOLI SHKOLNIK PLLC
360 Lexington Ave. 11th Fl.
New York, NY 10017

Name: _____

Title: _____

Date: _____

/s/ _____
REICH & BINSTOCK LLP
4265 San Felipe St. #1000
Houston, TX 77027

Name: _____

Title: _____

Date: _____

Coalition of Abused Scouts for Justice
January 4, 2021
Page 5

**AGREED BY THE VOTING REPRESENTATIVES OF THE COALITION OF ABUSED SCOUTS FOR JUSTICE:**

/s/ _____

JUNELL & ASSOCIATES PLLC
3737 Buffalo Speedway Ste. 1850
Houston, TX 77098

Name: _____

Title: _____

Date: _____


/s/ _____

KRAUSE & KINSMAN LLC
4717 Grand Ave. #300
Kansas City, MO 64112

Name: _____

Title: _____

Date: _____


/s/ _____

MARC J. BERN & PARTNERS LLP
One Grand Central Pl.
60 East 42nd St. Ste. 950
New York, NY 10165

Name: _____

Title: _____

Date: _____


/s/ _____

LEVIN PAPANTONIO THOMAS
MITCHELL RAFFERTY & PROCTER P.A.
316 South Baylen St.
Pensacola, FL 32502

Name: _____

Title: _____

Date: _____


/s/ _____

NAPOLI SHKOLNIK PLLC
360 Lexington Ave. 11th Fl.
New York, NY 10017

Name: _____

Title: _____

Date: _____


/s/ _____

REICH & BINSTOCK LLP
4265 San Felipe St. #1000
Houston, TX 77027

Name: _Dennis Reich_

Title: _partner_

Date: _1/5/2021_

Coalition of Abused Scouts for Justice
January 4, 2021
Page 5

**AGREED BY THE VOTING REPRESENTATIVES OF THE COALITION OF ABUSED SCOUTS FOR JUSTICE:**

/s/ _____
JUNELL & ASSOCIATES PLLC
3737 Buffalo Speedway Ste. 1850
Houston, TX 77098

Name: _____

Title: _____

Date: _____


/s/ _Jsl J Cappell_
MARC J. BERN & PARTNERS LLP
One Grand Central Pl.
60 East 42nd St. Ste. 950
New York, NY 10165

Name: _Joseph J. Cappelli_

Title: _Partner_

Date: _1/7/21_


/s/ _____
NAPOLI SHKOLNIK PLLC
360 Lexington Ave. 11th Fl.
New York, NY 10017

Name: _____

Title: _____

Date: _____


/s/ _____
KRAUSE & KINSMAN LLC
4717 Grand Ave. #300
Kansas City, MO 64112

Name: _____

Title: _____

Date: _____


/s/ _____
LEVIN PAPANTONIO THOMAS
MITCHELL RAFFERTY & PROCTER P.A.
316 South Baylen St.
Pensacola, FL 32502

Name: _____

Title: _____

Date: _____


/s/ _____
REICH & BINSTOCK LLP
4265 San Felipe St. #1000
Houston, TX 77027

Name: _____

Title: _____

Date: _____

Coalition of Abused Scouts for Justice
January 4, 2021
Page 5

**AGREED BY THE VOTING REPRESENTATIVES OF THE COALITION OF ABUSED SCOUTS FOR JUSTICE:**

/s/_____
JUNELL & ASSOCIATES PLLC
3737 Buffalo Speedway Ste. 1850
Houston, TX 77098

Name: _____

Title: _____

Date: _____

/s/ _Adam W. Krause_____
KRAUSE & KINSMAN LLC
4717 Grand Ave. #300
Kansas City, MO 64112

Name: _Adam Krause_____

Title: _Lawyer_____

Date: _01/07/2021_____

/s/_____
MARC J. BERN & PARTNERS LLP
One Grand Central Pl.
60 East 42nd St. Ste. 950
New York, NY 10165

Name: _____

Title: _____

Date: _____

/s/_____
LEVIN PAPANTONIO THOMAS
MITCHELL RAFFERTY & PROCTER P.A.
316 South Baylen St.
Pensacola, FL 32502

Name: _____

Title: _____

Date: _____

/s/_____
NAPOLI SHKOLNIK PLLC
360 Lexington Ave. 11th Fl.
New York, NY 10017

Name: _____

Title: _____

Date: _____

/s/_____
REICH & BINSTOCK LLP
4265 San Felipe St. #1000
Houston, TX 77027

Name: _____

Title: _____

Date: _____

Coalition of Abused Scouts for Justice
January 4, 2021
Page 6

/s/ _____

SLATER SLATER SCHULMAN LLP
488 Madison Avenue
20th Floor
New York, NY 10022

Name: _____

Title: _____

Date: _____


/s/ _____

ASK LLP
151 West 46th Street
4th Floor
New York, NY 10036

Name: _____

Title: _____

Date: _____


/s/ _____

BABIN LAW, LLC
1320 Dublin Road, #100
Columbus, OH 43215

Name: _____

Title: _____

Date: _____


/s/ _____

ANDREWS & THORNTON
4701 Von Karman Ave., Suite 300
Newport Beach, CA 92660

Name: _____

Title: _____

Date: _____


/s/ _____

EISENBERG, ROTHWEILER, WINKLER,
EISENBERG & JECK, P.C.
1634 Spruce Street
Philadelphia, PA 19103

Name: _____

Title: _____

Date: _____


s/ _____

JASON J. JOY & ASSOCIATES, PLLC
909 Texas St, Ste 1801
Houston, TX 770022

Name: _JASON J. Joy_____

Title: _Managing Partner_____

Date: _1/27/21_____

Coalition of Abused Scouts for Justice
January 4, 2021
Page 7

s/ _____

BAILEY COWAN HECKAMAN PLLC
5555 San Felipe St. Ste. 900
Houston, TX 77056


Name:   Robert W. Cowan

Title:   Partner

Date:   January 5, 2021

# PARSONS FARNELL & GREIN, LLP
### ATTORNEYS AT LAW

### FEE SCHEDULE AND TERMS

Services for which you will be billed include all time devoted to representation of the client's interests, including telephone conferences, meetings, travel, research and court appearances, as well as preparation of correspondence, pleadings, memoranda, briefs and other documents.  Our rates for attorneys' and law clerks' services vary with the experience and skill of the individual who performs those services.  Fee rates currently range from $100.00 to $150.00 per hour for paralegals/law clerks, and $230.00 to $595.00 per hour for attorneys.  Our rates for services may be changed from time to time, with any such change to be indicated on our monthly statement.  You may object to an increased rate within 30 days of your receipt of our statement.  If you so object, you agree that we may withdraw from representation, subject to the applicable Oregon Rules of Professional Conduct.

Payment of our monthly statements is due within 10 days.  A finance charge is imposed on all account balances outstanding over 30 days.  See the attached Disclosure Statement.

Although it is certainly not anticipated, if either you or Parsons Farnell & Grein, LLP, incurs any legal fees or costs to enforce any provision of this retainer agreement, the prevailing party will be entitled to recover its reasonable attorneys' fees and costs, including expert witness fees, at arbitration, at trial and on appeal, from the other party.

September 4, 2019

**EXHIBIT A**
**Page 17 of 18**

# PARSONS FARNELL & GREIN, LLP
## ATTORNEYS AT LAW

### DISCLOSURE STATEMENT

Statements of PARSONS FARNELL & GREIN, LLP, Attorneys at Law, are due and payable within 10 days. To the extent that a statement balance remains outstanding, a charge (called the "FINANCE CHARGE") will be imposed as follows:

(a)  Once each month we will send you a statement dated as of the end of the preceding month, which, in turn, will show the balance (called the "Balance Due") that you owe. If that balance is fully paid before the succeeding statement period closes, there will be no FINANCE CHARGE imposed. If it is not, however, our next statement will refer to that same amount (called the "Previous Balance") and impose a FINANCE CHARGE on it.

(b)  The FINANCE CHARGE will be calculated in the following manner -- we will, on a monthly basis, charge you an amount equal to 1/12th of an annual interest charge of eighteen percent (18%). Such charges will be clearly reflected on each of our monthly statements.

(c)  Unless a written agreement has been entered into between us to the contrary, we may:

(i)  Insist that your entire Balance Due be paid within 10 days following receipt of our statement;

(ii)  Charge you for reasonable attorney fees and court costs if we are the prevailing party in any proceeding to collect your Balance Due (unless you are the prevailing party in any such proceeding, in which case you are entitled to reasonable attorney fees and court costs);

(iii)  Change the basis of calculating our FINANCE CHARGE if the law permits (with at least 30 days' written notice); and

(iv)  Terminate our representation with written notice for nonpayment of your Balance Due, subject to the applicable Oregon Rules of Professional Conduct (if our representation is terminated, you must still pay our FINANCE CHARGE until your Balance Due has been paid in full).

(d)  You may, of course, pay your entire Balance Due at any time without additional charge or penalty.

(e)  Please notify us in case of errors or questions about your statement in writing. If you think your statement may be wrong, or if you need more information about a transaction reflected on your statement, please write to us as soon as possible at: 1030 SW Morrison Street, Portland, Oregon 97205. If we do not hear from you within sixty days, we will assume that you agree that the amount stated is correct, due and owing. You can telephone us, but doing so will not preserve your rights under the Fair Credit Billing Act.

(f)  If you write us, please provide the following information:

(i)  Your name and client matter number;

(ii)  The dollar amount of the suspected error; and

(iii)  A description of the error. Explain, if you can, why you believe there is an error. If you simply need more information about a transaction, please describe the item you are not sure about.

(g)  After we have received your written inquiry, we will acknowledge same within 30 days, unless we have corrected the error by then. Within 90 days, we will either correct the error or explain why we believe the statement was correct. After we receive your inquiry, we will not try to collect any amount you question, or report you as delinquent. We will, however, continue billing you for the amount you question, as well as continue imposing our FINANCE CHARGE. You, in turn, will not have to pay any questioned amount while we are investigating, but you are still obligated to pay any portion of your statement that is not in question.

(h)  If we find that we made a mistake on your statement, we will waive any FINANCE CHARGE related to the amount charged for the questioned transaction. If we did not make a mistake on your statement, however, you will have to pay such FINANCE CHARGE, as well as the questioned amount itself. In either case, we will send you our next regular statement reflecting the amount you owe and the date that it is due. If you then fail to pay the Balance Due, we may report you as delinquent and proceed with collection action. If our explanation does not satisfy you and you write us within 10 days telling us that you still refuse to pay, we must tell anyone we report you to that you have a question about your statement. We must also inform you of anyone we report you to. Finally, we must tell anyone we report you to that this matter has been settled between us when it finally is.

[You may want to retain this Disclosure Statement for your records.]

# PARSONS FARNELL & GREIN, LLP
## ATTORNEYS AT LAW

EMPLOYER # 41-2078136

1030 SW MORRISON STREET
PORTLAND, OREGON 97205
(503) 222-1812
FAX (503) 274-7979

**COSTS ADVANCED & INCURRED**                                                   **Amount**

| | | |
|---|---|---:|
| 12/31/20 | THOMSON REUTERS - WEST PAYMENT CENTER LEGAL RESEARCH THRU DECEMBER 31, 2020 | $303.77 |
| | THOMSON REUTERS - WEST PAYMENT CENTER LEGAL RESEARCH THRU DECEMBER 31, 202010970 | $614.02 |
| 01/31/21 | THOMSON REUTERS - WEST PAYMENT CENTER LEGAL RESEARCH THROUGH JANUARY 31, 2021 | $2,355.96 |
| 02/10/21 | PACER - LEGAL RESEARCH | $78.00 |
| 02/28/21 | THOMSON REUTERS - WEST PAYMENT CENTER LEGAL RESEARCH FOR THE MONTH ENDING FEBRUARY 28, 2021 | $847.47 |
| 03/31/21 | THOMSON REUTERS - WEST PAYMENT CENTER LEGAL RESEARCH THROUGH MARCH 31, 2021 | $77.51 |
| 04/30/21 | THOMSON REUTERS - WEST PAYMENT CENTER LEGAL RESEARCH FOR THE MONTH ENDING APRIL 30, 2021 | $117.82 |
| 05/31/21 | THOMSON REUTERS - WEST PAYMENT CENTER LEGAL RESEARCH - MAY 2021 | $1,734.03 |
| 06/30/21 | THOMSON REUTERS - WEST PAYMENT CENTER LEGAL RESEARCH - JUNE 2021 | $616.18 |
| 07/31/21 | THOMSON REUTERS - WEST PAYMENT CENTER LEGAL RESEARCH - JULY 2021 | $653.31 |
| 08/31/21 | THOMSON REUTERS - WEST PAYMENT CENTER LEGAL RESEARCH - AUGUST 2021 | $46.31 |
| 09/30/21 | THOMSON REUTERS - WEST PAYMENT CENTER LEGAL RESEARCH - SEPTEMBER 2021 | $246.83 |
| 10/31/21 | THOMSON REUTERS - WEST PAYMENT CENTER LEGAL RESEARCH - OCTOBER 2021 | $893.58 |
| 11/30/21 | THOMSON REUTERS - WEST PAYMENT CENTER LEGAL RESEARCH - NOVEMBER 2021 | $175.01 |
| 12/31/21 | THOMSON REUTERS - WEST PAYMENT CENTER LEGAL RESEARCH - DECEMBER 2021 | $97.66 |
| 02/28/22 | THOMSON REUTERS - WEST PAYMENT CENTER LEGAL RESEARCH - FEBRUARY 2022 | $51.18 |
| 03/31/22 | THOMSON REUTERS - WEST PAYMENT CENTER LEGAL RESEARCH - MARCH 2022 | $71.37 |
| 04/30/22 | THOMSON REUTERS - WEST PAYMENT CENTER LEGAL RESEARCH - APRIL 2022 | $64.34 |
| 06/30/22 | THOMSON REUTERS - WEST PAYMENT CENTER LEGAL RESEARCH - JUNE 2022 | $14.46 |

**TOTAL COSTS**                                                                 **$9,058.81**

**EXHIBIT B**
**Page 1 of 1**

# Parsons Farnell & Grein, LLP
## Attorneys At Law

Employer # 41-2078136

1030 SW Morrison Street
Portland, Oregon 97205
(503) 222-1812
FAX (503) 274-7979

| Date | Project Code | Time Entry | TK | Hrs | Amt |
|------|--------------|------------|-----|-----|-----|
| 12/16/20 | | 001 ANALYSIS RE PER-PERSON/PER-OCCURRENCE POLICY LANGUAGE IN INA POLICIES | GJL | 0.60 | $225.00 |
| 12/16/20 | | 001 BEGIN ANALYSIS OF POLICY INFORMATION PROVIDED | MEF | 1.30 | $617.50 |
| 12/17/20 | | 002 COMMUNICATIONS WITH M. FARNELL RE HARTFORD MEDIATION | GJL | 0.10 | $37.50 |
| | | 002 PARTICIPATE IN COALITION TELECONFERENCE RE HARTFORD MEDIATION | GJL | 0.70 | $262.50 |
| | | 002 REVIEW MEDIATION MATERIALS, COVERAGE CHARTS, AND ALLOCATION ANALYSIS IN PREPARATION FOR HARTFORD MEDIATION | GJL | 3.10 | $1,162.50 |
| | | 001 COMMUNICATIONS WITH K. QUINN RE HARTFORD ANALYSIS | GJL | 0.10 | $37.50 |
| | | 001 ANALYZE IMPACT OF HARTFORD SETTLEMENT ON COVERAGE FOR LOCAL COUNCILS AND SPONSORS UNDER PURPORTEDLY SETTLED POLICIES, AND COMMUNICATIONS WITH M. FARNELL RE SAME | GJL | 3.70 | $1,387.50 |
| | | 002 REVIEW DOCUMENTS RECEIVED FROM CLIENT: TCC COVERAGE COUNSEL'S MEDIATION STATEMENT, CLAIM SUMMARY CHART, AND RELATED MATERIALS (1.7); TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING HARTFORD COVERAGE ANALYSIS (.1) AND PREPARATION FOR CONSORTIUM COUNSEL PRE-CALL IN ADVANCE OF EARLY MEDIATION SESSION WITH HARTFORD (.25); PARTICIPATE IN SAME (.7) | MEF | 2.75 | $1,306.25 |
| 12/18/20 | | 001 REVIEW HARTFORD EXCESS POLICIES RE POTENTIAL DROPDOWN ARGUMENTS | GJL | 1.60 | $600.00 |
| 12/21/20 | | 001 DRAFT ANALYSIS RE IMPACT OF SETTLEMENT ON LOCAL COUNCIL AND SPONSOR ORGANIZATION CLAIMS AND COMMUNICATIONS WITH M. FARNELL AND GILBERT RE SAME | GJL | 1.60 | $600.00 |
| | | 001 REVIEW MULTIPLE EMAIL EXCHANGES REGARDING ONGOING ANALYSIS OF HARTFORD COVERAGE (.2); TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING ROLE OF LOCAL COUNCILS IN COVERAGE ASSESSMENTS (.2) | MEF | 0.40 | $190.00 |

**EXHIBIT C**
**Page 1 of 96**

| 12/22/20 | 001 | PARTICIPATE IN CALL WITH M. ATKINSON, GILBERT, S. BREVILLE, AND D. MOULTON RE HARTFORD AND COMMUNICATIONS WITH M. FARNELL RE SAME | GJL | 1.00 | $375.00 |
| | 001 | ANALYSIS RE HARTFORD POLICIES, INCLUDING APPLICATION OF INA DEDUCTIBLE TO SPONSOR AND LOCAL COUNCIL CLAIMS AND APPLICATION OF ABUSE EXCLUSION | GJL | 4.60 | $1,725.00 |
| | 002 | MULTIPLE COMMUNICATIONS WITH T. AXELROD AND K. KARAN RE UPCOMING MEDIATIONS | GJL | 0.30 | $112.50 |
| | 002 | TELEPHONE CONFERENCE WITH G. LE CHEVALLIER IN ADVANCE OF MEDIATION SESSION WITH HARTFORD; PLANNING MEETING WITH GILBERT REPS IN ADVANCE OF MEDIATION SESSION WITH HARTFORD | MEF | 1.00 | $475.00 |
| 12/23/20 | 001 | PARTICIPATE IN HARTFORD CALL AND FOLLOW-UP COMMUNICATIONS WITH M. FARNELL RE SAME | GJL | 1.30 | $487.50 |
| | 001 | MULTIPLE COMMUNICATIONS WITH M. NEELY RE HARTFORD AND INA POLICY ANALYSIS | GJL | 0.50 | $187.50 |
| | 001 | ANALYSIS RE HARTFORD AND INA POLICIES, INCLUDING SCOPE OF PHILMONT EXCLUSION, WHETHER CERTAIN POLICIES REQUIRE BODILY INJURY DURING THE POLICY PERIOD, AND VARIATION IN OCCURRENCE-DEEMER CLAUSE LANGUAGE | GJL | 4.90 | $1,837.50 |
| | 002 | PARTICIPATE IN ZOOM MEDIATION SESSION WITH HARTFORD; TELEPHONE CONFERENCE WITH G. LE CHEVALLIER FOLLOWING MEDIATION REGARDING HARTFORD POSITIONS AND NEXT STEPS BASED ON SAME | MEF | 1.30 | $617.50 |
| 12/26/20 | 001 | ANALYSIS RE EXPECTED-INTENDED EXCLUSION UNDER NEW JERSEY AND TEXAS LAW AND CORRESPONDENCE WITH M. FARNELL RE SAME | GJL | 4.50 | $1,687.50 |
| 12/27/20 | 001 | COMMUNICATIONS WITH M. FARNELL RE EXPECTED-INTENDED EXCLUSION UNDER NEW JERSEY LAW AND VARIATION IN POLICY LANGUAGE RELEVANT TO AVOIDING APPLICATION OF EXCLUSION | GJL | 0.50 | $187.50 |
| | 001 | COMMUNICATIONS WITH COALITION RE HARTFORD AND FOLLOW-UP COMMUNICATIONS WITH M. FARNELL RE NEXT STEPS | GJL | 2.10 | $787.50 |
| | 001 | MULTIPLE COMMUNICATIONS WITH K. SASSE RE POLICY REVIEW AND NUMBER OF OCCURRENCES RESEARCH | GJL | 0.20 | $75.00 |
| | 001 | ANALYSIS RE HARTFORD LANGUAGE WITH RESPECT TO EXPECTED-INTENDED EXCLUSION | GJL | 1.20 | $450.00 |
| | 002 | PARTICIPATE IN ZOOM CALL WITH COALITION MEMBERS REGARDING RECENT DISCUSSIONS WITH COVERAGE MEDIATOR AND QUESTIONS AND ANSWERS ON COVERAGE ANALYSIS; DISCUSS NEXT STEPS IN QUANTIFYING COVERAGE EXPOSURE AND NEXT STEPS WITH MEDIATION TEAM | MEF | 2.10 | $997.50 |

**EXHIBIT C**
**Page 2 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 001 | ANALYZE HARTFORD AND INA POLICIES REGARDING APPLICATION OF PER PERSON AND PER OCCURRENCE LIMITS AND COMMUNICATION WITH G. LE CHEVALLIER RE SAME | KTS | 1.40 | $385.00 |
| | 001 | BEGIN ANALYZING TEXAS LAW REGARDING NUMBER OF OCCURRENCE IN SEX ABUSE CASES | KTS | 1.90 | $522.50 |
| 12/28/20 | 001 | MULTIPLE COMMUNICATIONS WITH M. FARNELL RE HARTFORD POLICIES | GJL | 0.50 | $187.50 |
| | 001 | PREPARE FOR ZOOM MEETING WITH COALITION REPS AND GILBERT REGARDING HARTFORD AND GLOBAL COVERAGE STRATEGIES: ANALYZE HARTFORD POLICIES AND COVERAGE PROFILES (2.3); PARTICIPATE IN ZOOM MEETING (1.0); DRAFT EMAIL TO CONSORTIUM REPS REGARDING SAME AND NEXT STEPS IN COVERAGE WORK; REVIEW EMAIL FROM CONSORTIUM MEMBER REGARDING LAW GOVERNING COVERAGE DISPUTES (.2); DRAFT RESPONSE TO CONSORTIUM MEMBER (.3); TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING GROUP CALL AND NEXT STEPS BASED ON SAME (.5) | MEF | 4.60 | $2,185.00 |
| | 001 | ANALYZE TEXAS, NEW JERSEY, AND OTHER AUTHORITIES REGARDING NUMBER OF OCCURRENCES IN SEX ABUSE CASES | KTS | 8.30 | $2,282.50 |
| 12/29/20 | 001 | PARTICIPATE IN BATES WHITE PRESENTATION AND FOLLOW-UP COMMUNICATIONS WITH M. FARNELL RE SAME | GJL | 1.80 | $675.00 |
| | 001 | MUTLIPLE COMMUNICATIONS WITH K. SASSE RE NUMBER OF OCCURRENCES RESEARCH | GJL | 0.50 | $187.50 |
| | 001 | ANALYSIS RE UNDERLYING ALLEGATIONS AGAINST BSA WITH RESPECT TO NUMBER OF OCCURRENCES ARGUMENT AND COMMUNICATIONS WITH K. SASSE RE SAME | GJL | 0.60 | $225.00 |
| | 001 | COMMUNICATIONS WITH P. MOCKFORD RE REVIEW OF INA POLICIES | GJL | 0.60 | $225.00 |
| | 001 | ANALYZE KEY POLICY LANGUAGE UNDER 1970 AND 1971 INA POLICIES AND PREPARE CHART RE SAME | GJL | 1.20 | $450.00 |
| | 001 | COMMUNICATIONS WITH M. FARNELL RE CENTURY SOLVENCY RISK AND FOLLOW-UP COMMUNICATIONS WITH K. SASSE RE SAME | GJL | 0.30 | $112.50 |
| | 001 | ANALYSIS RE CENTURY SOLVENCY RISK AND COMMUNICATIONS WITH M. FARNELL RE SAME | GJL | 1.20 | $450.00 |
| | 001 | ANALYSIS RE POST-1978 INA POLICIES AND CERTAIN POLICIES WITH ABUSE EXCLUSIONS | GJL | 2.60 | $975.00 |

**EXHIBIT C**
**Page 3 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 002 | PARTICIPATE IN CALL WITH SUBGROUP OF CONSORTIUM PROFESSIONALS REGARDING CLAIM VALUES AND IMPACT ON COVERAGE ANALYSIS; PARTICIPATE IN ZOOM MEETING REGARDING BATES WHITE CLAIM PRESENTATION; TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING COVERAGE WORK IN LIGHT OF TIMING ISSUES AND UNCERTAIN CLAIM VALUE FIGURES; EXCHANGE EMAIL WITH CONSORTIUM REPS REGARDING SCHEDULING OF NEXT CALL TO DISCUSS CLAIM DEVELOPMENT AND MEDIATION STRATEGY; TELEPHONE CONFERENCE WITH CONSORTIUM MEMBER WITH QUESTIONS REGARDING COVERAGE ANALYSIS; ANALYZE SAME | MEF | 1.40 | $665.00 |
| | 001 | PARTICIPATE IN ZOOM MEETING REGARDING BATES WHITE CLAIM PRESENTATION AND FOLLOW-UP COMMUNICATIONS WITH G. LE CHEVALLIER REGARDING SAME | MEF | 1.80 | $855.00 |
| | 001 | ANALYZE COVERAGE ISSUES RELEVANT TO INA POLICIES | PAM | 0.60 | $195.00 |
| | 001 | CONTINUE ANALYZING NUMBER OF OCCURRENCE AUTHORITIES NATIONWIDE IN SEX ABUSE CASES (3.4); ANALYZE NUMBER OF OCCURRENCE AUTHORITIES NATIONWIDE IN SHOOTING AND EXCESSIVE FORCE CASES (5.3); ISSUE INSTRUCTIONS TO STAFF REGARDING CREATING WORKSHEET TO SUMMARIZE SAME (.1) | KTS | 8.80 | $2,420.00 |
| | 001 | DRAFT ANALYSIS RE NUMBER OF OCCURRENCES FOR SEX ABUSE AND ANALOGOUS TORTS | KTS | 1.10 | $302.50 |
| 12/30/20 | 001 | COMMUNICATIONS WITH D. MALONEY RE CENTURY SOLVENCY RISK | GJL | 0.60 | $225.00 |
| | 001 | RESEARCH RE CENTURY SOLVENCY RISK AND MULTIPLE COMMUNICATIONS WITH M. FARNELL RE SAME | GJL | 4.10 | $1,537.50 |
| | 001 | ANALYSIS RE NUMBER OF OCCURRENCES UNDER NEW JERSEY AND TEXAS LAW | GJL | 1.10 | $412.50 |
| | 002 | PARTICIPATE IN MEDIATION REPRESENTATIVES MEETING RE CENTURY SOLVENCY RISK | GJL | 1.10 | $412.50 |
| | 001 | COMMUNICATIONS WITH M. FARNELL AND K. SASSE RE NATIONWIDE RESEARCH INTO NUMBER OF OCCURRENCES FOR SEX ABUSE, HARASSMENT, AND SHOOTING CASES | GJL | 0.60 | $225.00 |
| | 001 | ANALYSIS RE NON-PRESUMPTIVELY BARRED CLAIMS IDENTIFIED BY BATES WHITE AND FINANCIAL IMPACT ON ALLOCATION TO CENTURY AND HARTFORD NON-AGGREGATED POLICIES | GJL | 0.60 | $225.00 |
| | 001 | ANALYSIS RE FIRST ENCOUNTER AGREEMENT AND COMMUNICATIONS WITH D. MOLTON AND S. BEVILLE REGARDING SAME | GJL | 0.40 | $150.00 |

**EXHIBIT C**
**Page 4 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 001 | COMMUNICATIONS WITH P. MOCKFORD RE ANALYSIS OF UNAGGREGATED INA POLICES | GJL | 0.20 | $75.00 |
| | 001 | ANALYZE INFORMATION FORWARDED BY G. LE CHEVALLIER REGARDING FINANCIAL CONDITION OF INA (.5); CONDUCT INDEPENDENT RESEARCH REGARDING SAME (.7); ANALYZE CHUBB 2019 CONSOLIDATED FINANCIAL STATEMENT (.4); DRAFT EMAIL TO COALITION MEMBERS REGARDING SAME (.3); TELEPHONE CONFERENCE WITH COALITION MEMBER REGARDING INA, CENTURY, CHUBB, AND ABILITY OF INA/CENTURY TO PAY CLAIMS (.6); EXCHANGE MULTIPLE EMAILS WITH G. LE CHEVALLIER REGARDING SAME (.4); REVIEW DRAFT DEMAND CIRCULATED BY SUNNI B (.5).; PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH COALITION MEMBERS REGARDING INA/CENTURY, GLOBAL SETTLEMENT DEMAND, AND HARTFORD DISCOVERY REQUESTS (1.7); REVIEW TEXT FROM COALITION MEMBER REGARDING TEXAS LIQUIDATION PROCEEDING AGAINST INSURER (.1); REVIEW LIQUIDATION ORDER AND DRAFT RESPONSE (.2) | MEF | 5.40 | $2,565.00 |
| | 001 | ANALYZE INA POLICIES AND POTENTIAL COVERAGE ISSUES | PAM | 0.80 | $260.00 |
| | 001 | RESEARCH RE NUMBER OF OCCURRENCES, COMPLETE WRITTEN ANALYSIS OF SAME, AND FOLLOW-UP COMMUNICATIONS WITH G. LE CHEVALLIER | KTS | 6.00 | $1,650.00 |
| | 001 | COMMUNICATIONS WITH M. FARNELL AND G. LE CHEVALLIER REGARDING SUMMARY OF NUMBER OF OCCURRENCES ANALYSIS CHART AND IMPLICATIONS OF SAME | KTS | 0.60 | $165.00 |
| | 001 | ANALYSIS OF NEW JERSEY NUMBER OF OCCURRENCE CASES OUTSIDE OF SEX ABUSE CONTEXT; ANALYZE LACK OF NEW JERSEY NUMBER OF OCCURRENCE CASES IN SEX ABUSE CONTEXT AND SUMMARIZE FINDINGS REGARDING SAME TO G. LE CHEVALLIER CONCERNING APPARENT MISUNDERSTANDING OF SCOPE OF PUBLIC POLICY BAR TO COVERAGE OF SEX ABUSE CASES | KTS | 4.40 | $1,210.00 |
| 12/31/20 | 001 | COMMUNICTIONS WITH D. MALONEY RE PRELIMINARY ANALYSIS OF CENTURY SOLVENCY RISK AND FOLLOW-UP COMMUNICATIONS WITH M. FARNELL RE SAME | GJL | 0.60 | $225.00 |
| | 001 | MULTIPLE COMMUNICATIONS WITH M. ATKINSON RE ALLOCATION OF SPONSOR-RELATED LIABILITIES TO INA DEDUCTIBLES AND ALLOCATION UNDER HARTFORD POLICIES | GJL | 0.70 | $262.50 |

**EXHIBIT C**
**Page 5 of 96**

| | | | | |
|---|---|---|---|---|
| | 001 ANALYSIS RE (1) 1970S NATIONAL UNION POLICIES, INCLUDING WHETHER AGGREGATE LIMITS APPLY, WHETHER CLAIMS ACT AS PRIMARY FOR ABUSES OCCURRING IN PRIOR POLICY PERIODS, AND (2) APPLICATION OF DEDUCTIBLES UNDER POST-1985 INA POLICIES, INCLUDING WHETHER INA OBLIGATED TO PAY FOR SPONSOR LIABILITIES WITHOUT REGARD TO DEDUCTIBLE | GJL | 4.80 | $1,800.00 |
| | 001 REVIEW REVISED FORM OF GLOBAL DEMAND LETTER (.3); REVIEW EMAIL FROM ATKINSON REGARDING SOL ANALYSIS AND PROPOSED METHOD OF DEVELOPING SOL INFORMATION FOR USE IN COVERAGE NEGOTIATIONS (.1); REVIEW EMAIL FROM NATHAN INC. REGARDING PRELIMINARY REVIEW OF INA/CENTURY FINANCIAL INFORMATION (.05); EXCHANGE EMAIL WITH G. LE CHEVALLIER REGARDING SAME (.05); DRAFT EMAIL TO COALITION MEMBERS REGARDING SAME (.05); REVIEW NEWLY UPDATED DRAFT DEMAND LETTER (.35) | MEF | 0.90 | $427.50 |
| | 001 ANALYZE 1962 TO 1970 INA POLICIES, IDENTIFY RELEVANT PROVISIONS AND DIFFERENCES, REDUCE ANALYSIS TO SPREADSHEET (4.7) | PAM | 4.70 | $1,527.50 |
| 01/02/21 | 001 COMMUNICATIONS WITH K. QUINN RE TIMING OF OCCURRENCES UNDER NJ LAW WITH RESPECT TO AIG ARGUMENT | GJL | 0.20 | $75.00 |
| | 001 REVIEW AND ANALYZE NUMBER OF OCCURRENCES RESEARCH AND DRAFT ASSESSMENT OF VARIOUS POTENTIAL OUTCOMES, AND DRAFT OUTLINE RE EACH INSURER GROUPS POTENTIAL EXPOSURE | GJL | 4.80 | $1,800.00 |
| | 002 COMMUNICATIONS WITH M. FARNELL RE UPCOMING MEDIATIONS AND ANALYSIS TO DATE | GJL | 0.90 | $337.50 |
| | 002 PARTICIPATE IN COALITION CALL REGARDING MEDIATIONS | GJL | 2.10 | $787.50 |
| 01/04/21 | 001 COMMUNICATIONS WITH M. NEELY RE CENTURY RESTRUCTURING | GJL | 0.50 | $187.50 |
| | 001 COMMUNICATIONS WITH FCR REGARDING CHUBB SOLVENCY ISSUE | GJL | 0.50 | $187.50 |
| | 003 PARTICIPATE IN COALITION WEEKLY CALL | GJL | 1.50 | $562.50 |
| | 001 COMMUNICATIONS WITH GILBERT RE BROAD MENTAL ANGUISH COVERAGE AFFORDED UNDER NATIONAL UNION POLICIES AND POTENTIAL OBLIGATION FOR AIG TO DROP-DOWN | GJL | 1.30 | $487.50 |
| | 001 ANALYSIS RE PA ORDERS APPROVING INA REORGANIZATION AND RESEARCH RE INA PLAN OF RESTRUCTURING | GJL | 1.30 | $487.50 |

**EXHIBIT C**
**Page 6 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 001 | COMMUNICATIONS WITH M. FARNELL RE CENTURY FIRST ENCOUNTER AGREEMENT AND CHUBB OBLIGATION FOR CENTURY LIABILITY | GJL | 0.20 | $75.00 |
| | 001 | COMMUNICATIONS WITH M. ATKINSON RE CLAIMS DATA REGARDING LOCAL COUNCILS | GJL | 0.20 | $75.00 |
| | 001 | COMMUNICATIONS WITH M. FARNELL RE CENTURY | GJL | 0.60 | $225.00 |
| | 002 | REVIEW EMAIL FROM M. ATKINSON WITH ABILITY TO PAY ANALYSIS OF INA/CENTURY (.3); PREPARE FOR AND PARTICIPATE IN MEETING WITH GILBERT TEAM TO DISCUSS INA/CENTURY (2.0); ATTEND MEETING REGARDING DEBTOR'S FIVE YEAR PLAN (1.4); PARTICIPATE IN MEETING WITH COALITION MEMBERS REGARDING VARIOUS AGENDA ITEMS (1.5); CONTINUE ANALYSIS OF BSA INSURANCE PROGRAM IN ADVANCE OF MEDIATION SESSIONS (2.15) | MEF | 7.35 | $3,491.25 |
| 01/05/21 | 001 | ANALYSIS RE APPLICABILITY OF CONTINUOUS TRIGGER ARGUMENT TO POLICIES THAT COVER MENTAL ANGUISH IF ARISING OUT OF BODILY INJURY | GJL | 2.10 | $787.50 |
| | 001 | REVIEW HARTFORD PREMISES POLICIES PROVIDED AND COMMUNICATIONS WITH M. NEELY RE HARTFORD POSITION THAT FIRST UMBRELLA POLICY ONLY PROVIDES PREMISES COVERAGE | GJL | 0.70 | $262.50 |
| | 001 | ANALYSIS RE TIMING OF AN OCCURRENCE FOR PURPOSES OF ALLOCATING ADDITIONAL LIABILITY TO AIG | GJL | 0.80 | $300.00 |
| | 001 | MULTIPLE COMMUNICATIONS WITH K. SASSE RE LANGUAGE IN NY MULTIPLE CLAIMS CASES THAT COULD BE HELPFUL FOR NUMBER OF OCCURRENCES ARGUMENT | GJL | 0.30 | $112.50 |
| | 001 | REVIEW AND ANALYZE HARTFORD ALLOCATION MODEL | GJL | 0.80 | $300.00 |
| | 001 | REVIEW EMAIL FROM MIKE ATKINSON ATTACHING UPDATED CLAIM ANALYSIS BASED ON ASSUMED CLAIM VALUE AND PER PERSON COVERAGE LIMITS; REVIEW UPDATED CLAIM ANALYSIS | MEF | 0.20 | $95.00 |
| | 001 | ANALYZE TEXAS AUTHORITIES REGARDING NUMBER OF OCCURRENCES OUTSIDE OF THE SEX ABUSE CONTEXT (2.6); ANALYZE NEW YORK INSURANCE AUTHORITIES REGARDING NUMBER OF OCCURRENCES FOR SEX ABUSE CLAIMS UNDER NEGLIGENT SUPERVISION/HIRING THEORIES AND SUBMIT SAME TO G. LE CHEVALLIER (3.9); ANALYZE NEW YORK TORT AND CRIMINAL LAW REGARDING DAMAGES ARISING FROM MULTIPLE INCIDENTS OF ABUSE (2.0); ASSESS IMPACT OF RECENTLY PASSED CHILD VICTIMS ACT ON LACK OF NEW YORK CASE LAW DUE TO PREVIOUSLY STRICT STATUTE OF LIMITATIONS PERIOD AND SUMMARIZE RESULTS OF SAME TO G. LE CHEVALLIER (.9) | KTS | 9.40 | $2,585.00 |

**EXHIBIT C**
**Page 7 of 96**

| | | | | | |
|---|---|---|---|---|---|
| 01/06/21 | 001 | COMMUNICATIONS WITH K. QUINN RE ALLOCATION OF CLAIMS AND OPEN/GRAY/CLOSED STATES | GJL | 0.50 | $187.50 |
| | 002 | MULTIPLE COMMUNICATIONS WITH M. FARNELL, K. QUINN, AND COALITION REGARDING SEGREGATING AIG FROM OTHER CARRIERS AND FCR PARTICIPATION IN MEDIATION | GJL | 0.90 | $337.50 |
| | 001 | REVIEW AND ANALYZE LOCAL COUNCIL POLICIES | GJL | 5.40 | $2,025.00 |
| | 002 | PARTICIPATE IN COALITION CALL RE SETTLEMENT DEMAND PRESENTATION | GJL | 1.00 | $375.00 |
| | 001 | COMMUNICATIONS WITH M. ATKINSON RE COMMENTS ON HARTFORD ALLOCATION MODEL | GJL | 1.20 | $450.00 |
| | 002 | TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING AIG COVERAGE AND MEDIATORS' PROPOSED GROUPING OF INSURERS FOR PURPOSES OF MEDIATION; DISCUSS AIG'S EXPOSURE IN DIFFERENT POLICY YEARS AND POTENTIALLY COMPETING THEORIES OF LIABILITY; RECOMMEND NEXT STEPS; FOLLOW UP TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING CONSULTATION WITH GILBERT ON MEDIATION GROUPINGS; ISSUE INSTRUCTIONS REGARDING RECOMMENDATION TO CLIENT REGARDING SAME | MEF | 0.30 | $142.50 |
| | 001 | REORGANIZE LOCAL COUNCIL POLICIES PER INSTRUCTIONS FROM G. LE CHEVALLIER | LMA | 2.80 | $210.00 |
| 01/07/21 | 001 | PARTICIPATE IN BATES WHITE PRESENTATION | GJL | 1.20 | $450.00 |
| | 001 | COMMUNICATIONS WITH K. PASICH RE CENTURY SOLVENCY ISSUE | GJL | 0.10 | $37.50 |
| | 001 | REVIEW AND ANALYZE EVIDENCE OF COVERAGE FOR LOCAL COUNCILS | GJL | 6.10 | $2,287.50 |
| | 001 | REVIEW PUBLICLY AVAILABLE DOCUMENTS RELATED TO CENTURY FINANCIAL POSITION | MEF | 0.35 | $166.25 |
| | 001 | ANALYZE CALIFORNIA TORT AND CRIMINAL LAW REGARDING DAMAGES / SENTENCING FOR MULTIPLE ACTS OF SEX ABUSE (3.2); ANALYZE CALIFORNIA LAW ON ACCRUAL OF STATUTE OF LIMITATIONS AS INDICATION OF WHETHER CONDUCT TREATED HOLISTICALLY OR INDIVIDUALLY (1.9); ANALYZE BASIS FOR SAME AND WHETHER EQUITABLE DOCTRINE CAN BE IGNORED FOR BENEFIT OF PLAINTIFF (1.2); CAREFUL ANALYSIS OF BOY SCOUTS SEX ABUSE CASE AND IMPLICATIONS OF SAME ON NUMBER OF OCCURRENCES ARGUMENT (1.0) | KTS | 7.30 | $2,007.50 |
| | 001 | RE-ORGANIZE LOCAL COUNCIL POLICIES PER INSTRUCTIONS FROM G. LE CHEVALLIER | LMA | 0.50 | $37.50 |
| 01/08/21 | 001 | COMMUNICATIONS WITH M. FARNELL RE LOCAL COUNCIL POLICY EVIDENCE REVIEW | GJL | 0.40 | $150.00 |
| | 001 | COMMUNICATIONS WITH P. MOCKFORD RE REVIEW OF LOCAL COUNCIL EVIDENCE | GJL | 0.40 | $150.00 |

**EXHIBIT C**
**Page 8 of 96**

| | | | | |
|---|---|---|---|---|
| | 001 ANALYSIS RE NON-INA/HARTFORD LOCAL COUNCIL POLICY EVIDENCE | GJL | 2.70 | $1,012.50 |
| | 001 REVIEW ANALYSIS RE VICARIOUS LIABILITY FOR INTENTIONAL TORTS UNDER CALIFORNIA LAW AND FOLLOW-UP COMMUNICATIONS WITH K. SASSE RE SAME | GJL | 0.20 | $75.00 |
| | 001 ANALYSIS RE TIMING OF OCCURRENCE UNDER NEW JERSEY LAW WITH RESPECT TO AIG POLICIES AND DRAFT ANALYSIS RE NUMBER OF OCCURRENCES UNDER NEW JERSEY LAW | GJL | 4.70 | $1,762.50 |
| | 002 REVIEW MULTIPLE EMAILS EXCHANGED AMONG COALITION MEMBERS REGARDING MEDIATION SCHEDULING, GRAY STATE ANALYSIS, CLAIMS MATRIX, AND RELATED MATTERS (.25); TELEPHONE CONFERENCE WITH COALITION MEMBER REGARDING MEDIATION AND SETTLEMENT STRATEGY (.7) | MEF | 0.95 | $451.25 |
| | 001 ANALYZE LOCAL COUNCIL POLICIES (2.5) | PAM | 2.50 | $812.50 |
| | 001 CONTINUE ANALYSIS OF CALIFORNIA LAW ON TREATING INDIVIDUAL ACTS OF SEX ABUSE AS SUPPORTING SEPARATE DAMAGES (3.1); SUMMARIZE INTERIM RESULTS OF SAME TO G. LE CHEVALLIER (.8); ANALYZE LITERATURE REGARDING SAME (1.9); ANALYZE CALIFORNIA LAW ON VICARIOUS LIABILITY OF PRINCIPAL FOR SEX ABUSE ACTS OF AGENT (1.4); ANALYZE NEW YORK LAW REGARDING VICARIOUS LIABILITY OF PRINCIPAL FOR SEX ABUSE ACTS OF AGENT (.9) | KTS | 8.10 | $2,227.50 |
| 01/09/21 | 001 DRAFT ANALYSIS RE NUMBER OF OCCURRENCES UNDER NEW JERSEY AND TEXAS LAW | GJL | 3.20 | $1,200.00 |
| | 002 PARTICIPATE IN COALITION TELECONFERENCE REGARDING UPCOMING MEDIATIONS | GJL | 2.20 | $825.00 |
| | 001 COMMUNICATIONS WITH M. FARNELL RE CENTURY, HARTFORD, AND AIG EXPOSURE | GJL | 1.00 | $375.00 |
| | 001 DRAFT ANALYSIS RE VARIOUS INSURERS' EXPOSURE UNDER AGGREGATED AND UNAGGREGATED POLICIES | GJL | 1.60 | $600.00 |
| | 002 CONTINUE REVIEW AND ANALYSIS OF MYRIAD POLICIES ISSUED TO BSA BETWEEN 1962 AND 2019 (.7); CONTINUE TO FORMULATE AND REFINE INSURANCE RECOVERY STRATEGY (1.3); TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING SAME IN ADVANCE OF MEETING WITH COALITION AND FCR REPS (1.0); PARTICIPATE IN EXTENDED ZOOM MEETING WITH SAME REGARDING MEDIATION STRATEGY (2.2) | MEF | 5.10 | $2,422.50 |
| 01/10/21 | 001 COMMUNICATIONS WITH M. ATKINSON RE FIRST STATE COVERAGE | GJL | 0.20 | $75.00 |
| | 001 COMMUNICATIONS WITH GILBERT RE HARTFORD, LIABILITY MODELS, AND AIG | GJL | 0.20 | $75.00 |

**EXHIBIT C**
**Page 9 of 96**

| 01/11/21 | 001 | PARTICIPATE IN CALL WITH GILBERT AND PASICH RE CENTURY SOLVENCY | GJL | 0.70 | $262.50 |
| | 001 | COMMUNICATIONS WITH M. NEELY RE HARTFORD POLICIES | GJL | 0.90 | $337.50 |
| | 001 | REVIEW ALLIANZ COVERAGE AND COMMUNICATIONS WITH K. QUINN RE BROAD SCOPE OF COVERAGE | GJL | 0.80 | $300.00 |
| | 004 | COMMUNICATIONS WITH COALITION REGARDING STATUTE OF LIMITATIONS TABLE | GJL | 0.90 | $337.50 |
| | 001 | COMMUNICATIONS WITH M. NEELY RE DROP-DOWN ARGUMENT FOR FIRST STATE EXCESS POLICY | GJL | 0.20 | $75.00 |
| | 001 | ANALYSIS RE COVERAGE IMPLICATIONS OF STATUTE OF LIMITATIONS ARGUMENTS AND COMMUNICATIONS WITH M. FARNELL RE SAME | GJL | 1.40 | $525.00 |
| | 001 | COMMUNICATIONS WITH M. FARNELL RE INSURANCE IMPLICATIONS OF STATUTE OF LIMITATIONS ARGUMENTS AND FOLLOW-UP COMMUNICATIONS WITH K. SASSE RE SAME | GJL | 0.40 | $150.00 |
| | 001 | ANALYSIS RE LIBERTY AND OLD REPUBLIC POLICIES | GJL | 3.10 | $1,162.50 |
| | 001 | PREPARE FOR AND PARTICIPATE IN ZOOM CALL WITH COALITION REPS REGARDING CENTURY COVERAGE ISSUES (.9); PREPARE FOR AND PARTICIPATE IN ZOOM CALL REGARDING UPDATED SOL LIMITATION TABLE PROVIDED BY BSA (1.0); REVIEW MULTIPLE EMAIL EXCHANGES AMONG COALITION MEMBERS REGARDING RECOVERY STRATEGIES AGAINST BSA, LOCAL COUNCILS, AND INSURERS (.15) | MEF | 2.05 | $973.75 |
| | 001 | CONTINUE TO ANALYZE LOCAL COUNCIL POLICY INFORMATION TO DEVELOP STRATEGY FOR MAXIMIZING COVERAGE (1.7) | PAM | 1.70 | $552.50 |
| | 001 | ANALYZE CALIFORNIA LAW REGARDING DUTY TO PROTECT, AND TRACE TO OUT-OF-STATE AUTHORITIES REGARDING EXTENT OF BOY SCOUTS' OBLIGATIONS TO PROTECT SCOUTS; SUMMARIZE RESULTS OF SAME TO G. LE CHEVALLIER | KTS | 3.80 | $1,045.00 |
| 01/12/21 | 002 | PARTICIPATE IN COALITION-ONLY MEDIATION SESSION | GJL | 2.10 | $787.50 |
| | 002 | PARTICIPATE IN BSA-COALITION MEDIATION SESSION | GJL | 1.00 | $375.00 |
| | 001 | MULTIPLE COMMUNICATIONS WITH M. NEELY RE HARTFORD AND APPLICABILITY OF 2008-20020 POLICIES IN LIGHT OF OLD REPUBLIC ENDORSEMENT | GJL | 1.00 | $375.00 |
| | 001 | PARTICIPATE IN COALITION CALL REGARDING HARTFORD AND CENTURY | GJL | 0.90 | $337.50 |
| | 001 | ANALYZE NEWLY-PRODUCED HARTFORD POLICIES AND ASSESS HARTFORD'S CONTENTION THAT CERTAIN POLICIES ONLY PROVIDE PREMISES COVERAGE | GJL | 2.30 | $862.50 |

**EXHIBIT C**
**Page 10 of 96**

| | | | | |
|---|---|---|---|---|
| 001 | COMMUNICATIONS WITH HARTFORD AND M. NEELY REGARDING CONFIRMED HARTFORD POLICIES AND PREMISES POLICIES | GJL | 0.90 | $337.50 |
| 001 | ANALYZE OLD REPUBLIC POLICIES | GJL | 2.80 | $1,050.00 |
| 001 | REVIEW FOLLOW-FORM ANALYSIS REGARDING POLICIES THAT FOLLOW FORM TO OLD REPUBLIC POLICIES AND MULTIPLE COMMUNICATIONS WITH K. SASSE RE SAME | GJL | 0.40 | $150.00 |
| 001 | COMMUNICATIONS WITH A. AZER RE BSA INSURANCE | GJL | 0.20 | $75.00 |
| 001 | COMMUNICATIONS WITH M. ATKINSON RE DISPUTED HARTFORD POLICIES AND ALLOCATION TO LOCAL COUNCIL POLICIES | GJL | 0.70 | $262.50 |
| 002 | PREPARE FOR AND PARTICIPATE IN MULTIPLE MEDIATION SESSIONS (3.1); REVIEW MULTIPLE EMAIL EXCHANGES REGARDING CLAIMS ANALYSES AND COVERAGE AVAILABLE FOR SAME (.8); CONTINUE REVIEW OF MULTIPLE COVERAGE ANALYSIS MEMORANDA PREPARED BY G. LE CHEVALLIER (.6) | MEF | 4.50 | $2,137.50 |
| 001 | CONTINUE TO ANALYZE NON-INA POLICIES, POTENTIAL INTERPLAY WITH GILBERT ANALYSIS (.3) | PAM | 0.30 | $97.50 |
| 001 | ANALYZE FOLLOW FORM PROVISIONS FOR 2007 TO 2018 WITH EMPHASIS ON DOFE ENDORSEMENT | KTS | 8.80 | $2,420.00 |
| 001 | ANALYSIS RE OBLIGATION OF 1978 FIRST STATE POLICY AND COMMUNICATIONS WITH M. ATKINSON RE SAME | GJL | 0.20 | $75.00 |
| 002 | PARTICIPATE IN CENTURY MEDIATION SESSION | GJL | 1.10 | $412.50 |
| 001 | COMMUNICATIONS WITH M. ATKINSON AND GILBERT RE HARTFORD ALLOCATION AND FOLLOW-UP COMMUNICATIONS WITH M. ATKINSON RE SAME | GJL | 1.30 | $487.50 |
| 001 | COMMUNICATIONS WITH A. AZER RE HARTFORD 2010 SETTLEMENT AGREEMENT | GJL | 0.10 | $37.50 |
| 001 | ANALYZE HARTFORD ALLOCATION PRESENTATION AND COMMUNICATIONS WITH M. ATKINSON RE SAME | GJL | 0.60 | $225.00 |
| 002 | COMMUNICATIONS WITH M. FARNELL RE HARTFORD MEDIATION | GJL | 0.20 | $75.00 |
| 001 | ANALYSIS RE NUMBER OF OCCURRENCES FOR SEX ABUSE CASES AND DRAFT SAME | GJL | 3.90 | $1,462.50 |
| 002 | PARTICIPATE IN MEDIATION SESSIONS WITH CENTURY AND HARTFORD (1.1); CONTINUE ANALYSIS AND DEVELOPMENT OF GLOBAL INSURANCE RECOVERY STRATEGY (1.3); EXCHANGE EMAIL WITH G. LE CHEVALLIER REGARDING SAME (.2) | MEF | 2.60 | $1,235.00 |
| 001 | CONTINUE TO ANALYZE LOCAL COUNCIL POLICIES FOR AVAILABLE NON-INA COVERAGE (.5) | PAM | 0.50 | $162.50 |
| 001 | CONTINUE FOLLOW FORM ANALYSIS; SUBMIT SAME TO G. LE CHEVALLIER | KTS | 4.80 | $1,320.00 |

01/13/21

**EXHIBIT C**
**Page 11 of 96**

| Date | | Description | | Hours | Amount |
|---|---|---|---|---|---|
| 01/14/21 | 001 | REVIEW MATERIALS REGARDING POTENTIAL APPLICABILITY OF NJ AND DC STATUTES OF LIMITATIONS AND OTHER "MULTIPLE CLAIM" STATES AND COMMUNICATIONS WITH D. MOULTON AND M. ATKINSON RE SAME | GJL | 0.60 | $225.00 |
| | 003 | PARTICIPATE IN COALITION CONFERENCE CALL RE WORKFLOW | GJL | 0.40 | $150.00 |
| | 003 | COMMUNICATIONS WITH M. FARNELL RE COALITION CALL | GJL | 0.30 | $112.50 |
| | 001 | REVIEW NUMBER OF OCCURRENCES SEX ABUSE CASES AND CONTINUE DRAFTING ANALYSIS RE SAME | GJL | 3.60 | $1,350.00 |
| | 001 | REVIEW STATUS REPORTS FROM G. LE CHEVALLIER OF ONGOING COMMUNICATIONS WITH ATKINSON AND GILBERT TEAM; REVIEW MEMORANDA PREPARED BY G. LE CHEVALLIER ON MULTIPLE OCCURRENCE QUESTIONS AND IMPACT OF LOCAL COUNCIL COVERAGE | MEF | 0.50 | $237.50 |
| | 001 | CONTINUE TO ANALYZE NON-INA LOCAL COUNCIL POLICIES, TO DETERMINE POTENTIALLY VIABLE JURISDICTIONS AND TIMING (1.05) | PAM | 1.05 | $341.25 |
| 01/15/21 | 001 | PARTICIPATE IN CALL WITH BSA AND GILBERT RE INSURANCE OVERVIEW | GJL | 1.00 | $375.00 |
| | 001 | FINALIZE NUMBER OF OCCURRENCES ANALYSIS | GJL | 1.00 | $375.00 |
| | 001 | COMMUNICATIONS WITH M. ATKINSON RE LOCAL COUNCIL COVERAGE | GJL | 0.50 | $187.50 |
| | 001 | ASSESS CREDIBILITY OF SECONDARY EVIDENCE OF HARTFORD LOCAL COUNCIL COVERAGE AND PREPARE SPREADSHEET FOR M. ATKINSON OF HOW TO ALLOCATE TO HARTFORD LOCAL COUNCIL POLICIES | GJL | 2.50 | $937.50 |
| | 001 | REVIEW HARTFORD ALLOCATION PRESENTATION AND COMMUNICATIONS WITH M. ATKINSON RE ALLOCATION BETWEEN BSA AND LOCAL COUNCILS FOR SETTLED POLICIES | GJL | 0.50 | $187.50 |
| | 001 | PARTICIPATE IN PORTION OF CALL WITH DEBTOR'S COVERAGE COUNSEL REGARDING LOCAL COUNCIL COVERAGE PROFILE; TELEPHONE CONFERENCE WITH G. LE CHEVALLIER FOLLOWING CALL REGARDING NEXT STEPS BASED ON CALL | MEF | 0.45 | $213.75 |
| 01/17/21 | 001 | COMMUNICATIONS WITH GILBERT REGARDING HARTFORD AND AIG | GJL | 0.20 | $75.00 |

**EXHIBIT C**
**Page 12 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 001 | EXCHANGE MULTIPLE EMAILS WITH KEN R. REGARDING SCHEDULING OF CALL TO DISCUSS POTENTIAL BAD FAITH CLAIM AGAINST CHUBB; TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING ONGOING ANALYSIS OF CHUBB COVERAGE, HARTFORD, COVERAGE, AIG COVERAGE, AND COVERAGE OF ALL OTHER INSURERS; REVIEW EMAIL EXCHANGE WITH ATKINSON REGARDING INSURER EXPOSURE MODELING | MEF | 0.50 | $237.50 |
| 01/18/21 | 001 | COMMUNICATIONS WITH TEXAS COUNSEL RE BAD FAITH UNDER TEXAS LAW | GJL | 0.70 | $262.50 |
| | 001 | COMMUNICATIONS WITH M. FARNELL RE NUMBER OF OCCURRENCES | GJL | 0.10 | $37.50 |
| | 001 | COMMUNICATIONS WITH GILBERT AND PROVINCE RE HARTFORD ALLOCATION | GJL | 1.00 | $375.00 |
| | 001 | ANALYSIS RE TEXAS BAD FAITH LAW AND COMMUNICATIONS WITH M. FARNELL RE SAME | GJL | 2.20 | $825.00 |
| | 004 | REVIEW AND REVISE PLAN DOCUMENTS AND COMMUNICATIONS WITH M. FARNELL RE SAME | GJL | 2.30 | $862.50 |
| | 002 | ANALYZE INSURER ALLOCATION MODELS AND POLICY LANGUAGE BEARING ON SAME (.7); PREPARE FOR AND PARTICIPATE IN ZOOM CALL WITH COALITION REPS REGARDING SAME (1.0); PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATORS (.8); PREPARE FOR AND PARTICIPATE IN ZOOM CALL WITH COALITION REPS (.6); EXCHANGE MULTIPLE EMAILS WITH G. LE CHEVALLIER REGARDING ONGOING COVERAGE ANALYSIS (.7); REVIEW MULTIPLE EMAIL EXCHANGES WITH FCR COVERAGE COUNSEL REGARDING SAME (.4) | MEF | 4.20 | $1,995.00 |
| 01/19/21 | 001 | COMMUNICATIONS WITH K. SASSE RE EXTRACONTRACTUAL CLAIMS AGAINST CHUBB UNDER PENNSYLVANIA LAW | GJL | 0.20 | $75.00 |
| | 001 | COMMUNICATIONS WITH M. NEELY RE EXTRA-CONTRACTUAL CLAIMS AGAINST CHUBB UNDER PENNSYLVANIA AND TEXAS LAW | GJL | 0.50 | $187.50 |
| | 001 | COMMUNICATIONS WITH M. ATKINSON RE HARTFORD AND CENTURY | GJL | 0.20 | $75.00 |
| | 001 | COMMUNICATIONS WITH M. FARNELL RE STRATEGY | GJL | 0.70 | $262.50 |

**EXHIBIT C**
**Page 13 of 96**

| | | | | |
|---|---|---|---|---|
| | 001 PREPARE FOR AND PARTICIPATE IN ZOOM CALL WITH COALITION REPS TO DISCUSS POTENTIAL BAD FAITH LITIGATION AGAINST CHUBB (.7); DISCUSS SUBSTANCE AND PROCEDURE OF SAME (.7); TELEPHONE CONFERENCE WITH COALITION REPRESENTATIVE REGARDING INSURANCE RECOVERY STRATEGY, INTERRELATIONSHIP AMONG SEVERAL CONSTITUENCIES WITH STAKE IN INSURANCE RECOVERIES, AND NEXT STEPS (.4); EXCHANGE MULTIPLE EMAILS WITH PROFESSIONALS TEAM REGARDING INSURANCE ANALYSES AND INSURER EXPOSURE MODELING (.75) | MEF | 2.55 | $1,211.25 |
| | 001 ANALYZE AVAILABILITY OF CLAIM AGAINST CENTURY UNDER PENNSYLVANIA FRAUDULENT TRANSFER LAW | KTS | 3.00 | $825.00 |
| 01/20/21 | 001 PREPARE SPREADSHEET FOR CENTURY POLICY CODING FOR ALLOCATION AND COMMUNICATIONS WITH PROVINCE RE SAME | GJL | 3.90 | $1,462.50 |
| | 005 PARTICIPATE IN COALITION CALL RE ESTIMATION | GJL | 1.60 | $600.00 |
| | 001 ANALYZE EVIDENCE OF PRE-1962 CENTURY POLICIES AND BEGIN PREPARING CODING SPREADSHEET FOR PROVINCE | GJL | 2.70 | $1,012.50 |
| | 001 REVIEW MULTIPLE EMAIL EXCHANGES REGARDING COORDINATION OF JANUARY 21 CALL; REVIEW EMAIL EXCHANGES REGARDING UPDATED HARTFORD EXPOSURE CHART; ANALYZE UPDATED HARTFORD EXPOSURE CHART AND COMMENT ON SAME; EXCHANGE EMAIL WITH G. LE CHEVALLIER REGARDING HANDLING OF VARIOUS ZOOM CALLS | MEF | 0.45 | $213.75 |
| | 001 ANALYZE PENNSYLVANIA FRAUDULENT TRANSFER LAW; SUMMARIZE RESULTS OF SAME TO G. LE CHEVALLIER | KTS | 1.40 | $385.00 |
| | 001 ANALYZE TEXAS LAW ON MISREPRESENTATION OF FINANCIAL CONDITION OF INSURER AND SUMMARIZE RESULTS OF SAME TO G. LE CHEVALLIER | KTS | 1.20 | $330.00 |
| 01/21/21 | 001 COMMUNICATIONS WITH GILBERT RE CLAIMS AGAINST CHUBB CONCERNING 1996 TRANSACTION | GJL | 0.60 | $225.00 |
| | 001 COMMUNICATIONS WITH K. SASSE RE RESEARCH INTO CLAIMS AGAINST CHUBB UNDER PENNSYLVANIA LAW | GJL | 0.40 | $150.00 |
| | 001 REVISE CODING FOR ALLOCATION TO PRE-1962 AND COMMUNICATIONS WITH M. ATKINSON RE SAME | GJL | 0.70 | $262.50 |
| | 001 COMMUNICATIONS WITH M. FARNELL RE HARTFORD ALLOCATION RESULTS | GJL | 0.40 | $150.00 |
| | 002 PARTICIPATE IN COALITION DELEGATE MEDIATION CALL | GJL | 1.40 | $525.00 |
| | 002 REVISE HARTFORD DEMAND AND MULTIPLE COMMUNICATIONS WITH M. FARNELL AND GILBERT RE SAME | GJL | 4.10 | $1,537.50 |
| | 001 PARTICIPATE IN CALL RE PURSUIT OF INSURANCE FOR TRUST | GJL | 0.90 | $337.50 |

**EXHIBIT C**
**Page 14 of 96**

| | | | |
|---|---|---|---|
| 001 ANALYSIS RE POTENTIAL CLAIMS AGAINST CHUBB UNDER PENNSYLVANIA LAW REGARDING 1996 TRANSACTION | GJL | 0.80 | $300.00 |
| 001 COMMUNICATIONS WITH M. ATKINSON RE POST-1986 POLICIES | GJL | 0.30 | $112.50 |
| 002 CONTINUE REVIEW AND ANALYSIS OF HARTFORD EXPOSURE MODELING (.3); REVIEW MULTIPLE EMAIL EXCHANGES REGARDING SAME AND REGARDING CENTURY EXPOSURE MODELING (.3); PREPARE FOR AND PARTICIPATE IN ZOOM CALL WITH COALITION MEDIATION REPS (1.3); PREPARE FOR AND PARTICIPATE ZOOM CALL WITH COALITION REPS REGARDING PURSUIT OF INSURANCE TRUST (1.0); CONTINUE ANALYSIS OF POTENTIAL DECLARATORY JUDGMENT ACTION (.3) | MEF | 3.20 | $1,520.00 |
| 001 TELECONFERENCE WITH G. LE CHEVALLIER REGARDING STRATEGY ON CENTURY FRAUDULENT TRANSFER CLAIM | KTS | 0.40 | $110.00 |
| 001 ANALYZE PROVISIONS OF FRAUDULENT TRANSFER AND DIVISION LAW IN EFFECT AT TIME OF INA DIVISION; CONSULT LEGISLATIVE HISTORY REGARDING IMPACT OF CHANGES TO SAME; SUMMARIZE IMPLICATIONS OF SAME TO G. LE CHEVALLIER | KTS | 2.60 | $715.00 |

01/22/21

| | | | |
|---|---|---|---|
| 002 FINALIZE HARTFORD DEMAND, INCLUDING ANALYSIS RE IMPACT OF 2010 BSA-HARTFORD SETTLEMENT, REVISE DEMAND, AND MULTIPLE COMMUNICATIONS WITH BSA, K. QUINN, M. NEELY, M. FARNELL, AND COALITION RE SAME | GJL | 7.30 | $2,737.50 |
| 001 PREPARE LIST OF POTENTIAL DISCOVERY REQUESTS FOR CENTURY AND COMMUNICATIONS WITH D. MOLTON RE SAME | GJL | 0.90 | $337.50 |
| 002 EXCHANGE MULTIPLE EMAILS WITH COALITION REPS REGARDING FORM AND CONTENT OF DEMAND TO HARTFORD; MULTIPLE TELEPHONE CONFERENCE WITH D. MOLTON REGARDING SAME; RECEIVE INSTRUCTIONS TO MODIFY DEMAND TO BE FROM COALITION ONLY; EXCHANGE EMAILS WITH G. LE CHEVALLIER REGARDING INSTRUCTIONS TO MODIFY DEMAND; DETAILED REVIEW OF AND REVISIONS TO DRAFT DEMAND; CIRCULATE SAME FOR REVIEW; REVIEW COMMENTS FROM COALITION MEMBERS; TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING REVISIONS REQUESTED; FOLLOW UP EMAIL COMMUNICATIONS WITH D. MOLTON REGARDING DISTRIBUTION OF REVISED DEMAND FOR COMMENT AND ISSUANCE OF SAME TO MEDIATORS AND HARTFORD | MEF | 2.60 | $1,235.00 |
| 001 ANALYZE EFFECTIVENESS OF THIRD PARTY RELEASES IN INSURANCE COVERAGE ACTIONS | KTS | 1.40 | $385.00 |

**EXHIBIT C**
**Page 15 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 001 | ANALYZE HARTFORD SETTLEMENT REGARDING SCOPE OF RELEASE | KTS | 0.30 | $82.50 |
| | 001 | ANALYZE TEXAS LAW ON AGENCY REGARDING GIVING RELEASES OF RELATED OR SUBSIDIARY ENTITIES | KTS | 1.00 | $275.00 |
| 01/24/21 | 004 | REVIEW MULTIPLE EMAILS REGARDING 2004 DISCOVERY AND REGARDING RESPONSE TO PRESS INQUIRIES | MEF | 0.10 | $47.50 |
| 01/25/21 | 002 | PARTICIPATE IN COALITION CALL WITH MEDIATORS | GJL | 0.90 | $337.50 |
| | 001 | COMMUNICATIONS WITH GILBERT AND BSA RE EXHAUSTION OF NATIONAL UNION POLICY | GJL | 0.20 | $75.00 |
| | 001 | COMMUNICATIONS WITH M. FARNELL RE CLAIM VALUE ASSUMPTIONS | GJL | 0.10 | $37.50 |
| | 001 | ANALYSIS RE AIG LOCAL COUNSEL COVERAGE, AND POTENTIAL SCENARIOS FOR AIG/ALLIANZ DEMANDS, AND COMMUNICATIONS WITH PROVENCE AND GILBERT RE SAME | GJL | 3.70 | $1,387.50 |
| | 001 | ANALYSIS RE POST-1986 EXCESS COVERAGE WITH RESPECT TO APPLICATION OF AGGREGATE LIMITS AND MENTAL ANGUISH COVERAGE | GJL | 1.40 | $525.00 |
| | 002 | EXCHANGE EMAIL WITH G. LE CHEVALLIER REGARDING POTENTIAL CENTURY DISCOVERY TOPICS FOR DISCOVERY PROCESS (.2); CONTINUE ASSESSMENT OF CENTURY ABILITY TO PAY (.5); PREPARE FOR AND PARTICIPATE IN ZOOM SESSION WITH MEDIATORS (.8); PARTICIPATE IN PORTION OF ZOOM CALL WITH COALITION REPS REGARDING DISCOVERY AND INSURER ATTACKS ON ADVOCATES (1.2); EXCHANGE FURTHER EMAIL WITH G. LE CHEVALLIER REGARDING UPCOMING CALL WITH BSA ON CENTURY ABILITY TO PAY ISSUES (.6) | MEF | 3.30 | $1,567.50 |
| 01/26/21 | 001 | COMMUNICATIONS WITH M. NEELY RE APPLICABILITY OF AGGREGATE LIMITS IN POST-1986 POLICIES | GJL | 0.80 | $300.00 |
| | 001 | COMMUNICATIONS WITH K. QUINN AND M. ATKINSON RE AIG AND ALLIANZ ALLOCATIONS | GJL | 0.90 | $337.50 |
| | 001 | PARTICIPATE IN CALL WITH BSA RE CENTURY AND FOLLOW-UP COMMUNICATIONS WITH M. FARNELL RE SAME | GJL | 0.80 | $300.00 |
| | 001 | COMMUNICATIONS WITH TEXAS CONTACTS RE COMMON-LAW BAD FAITH (WITH RESPECT TO BSA BROAD RELEASE OF TWIN CITY POLICY) | GJL | 0.30 | $112.50 |
| | 002 | COMMUNICATIONS WITH D. MOLTON RE AIG/TRAVELERS MEDIATIONS AND BSA CALLS | GJL | 0.20 | $75.00 |
| | 001 | ANALYSIS RE POTENTIAL APPLICATION OF TEXAS SUPREME COURT CASE GANDY AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 0.70 | $262.50 |

**EXHIBIT C**
**Page 16 of 96**

| | | | | |
|---|---|---|---|---|
| | 001 | ANALYSIS RE POST-1986 LIBERTY AND INA PRIMARY AND UMBRELLA POLICIES WITH RESPECT TO APPLICATION OF AGGREGATE LIMITS, RETENTION ENDORSEMENT, AND COVERAGE FOR MENTAL ANGUISH | GJL | 5.90 | $2,212.50 |
| | 001 | PREPARE FOR CALL WITH BSA AND GILBERT TO DISCUSS CENTURY COVERAGE ISSUES (.15); PARTICIPATE IN CALL WITH GILBERT REGARDING MODELING OF AIG AND ALLIANZ EXPOSURE (.8); PARTICIPATE IN CALL WITH BSA AND GILBERT REGARDING HARTFORD DEMAND, CONSULTATIONS ON MODELING INSURER EXPOSURES, AND COORDINATION OF WEEKLY CALLS (.5); TELEPHONE CONFERENCE WITH COALITION MEMBER REGARDING FORMULATION OF TDP AND NEED FOR GUIDANCE ON CLAIM MESSAGING TO MAXIMIZE RECOVERY ACROSS INSURANCE BSA MATRIX (.35) | MEF | 1.80 | $855.00 |
| 01/27/21 | 001 | COMMUNICATIONS WITH M. ATKINSON RE AIG AND ALLIANZ ALLOCATIONS AND FOLLOW-UP COMMUNICATIONS WITH PROVINCE RE SAME | GJL | 1.10 | $412.50 |
| | 001 | COMMUNICATIONS WITH K. QUINN RE ALLOCATION RESULTS AND MENTAL ANGUISH TRIGGER | GJL | 0.60 | $225.00 |
| | 001 | COMMUNICATIONS WITH M. FARNELL RE SHARING CLAIM VALUES WITH CARRIERS | GJL | 0.30 | $112.50 |
| | 001 | COMMUNICATIONS WITH A. AZER RE LIBERTY, AIG, AND EXHAUSTION QUESTIONS | GJL | 0.40 | $150.00 |
| | 001 | COMMUNICATIONS WITH M. NEELY RE AIG AND EXHAUSTION EVIDENCE | GJL | 0.50 | $187.50 |
| | 001 | COMMUNICATIONS WITH K. SASSE RE RESEARCH INTO CHARTER ORGANIZATIONS' COVERAGE RIGHTS UNDER POST-1986 INA AND LIBERTY PRIMARY AND UMBRELLA POLICIES | GJL | 0.10 | $37.50 |
| | 001 | PARTICIPATE IN BATES WHITE CALL | GJL | 1.00 | $375.00 |
| | 001 | ANALYSIS RE 1975-76 NATIONAL UNION POLICY EVIDENCE AND PURPORTED SETTLEMENT AGREEMENT CONCERNING THAT POLCIY | GJL | 0.70 | $262.50 |
| | 001 | ANALYSIS RE POST-1996-2007 LIBERTY POLICIES WITH RESPECT TO MENTAL INJURY COVERAGE AND RETENTION ENDORSEMENTS | GJL | 1.70 | $637.50 |
| | 001 | ANALYZE POST-1986 EXCESS POLICIES RE APPLICATION OF AGGREGATE LIMITS, TRIGGER OF COVERAGE, AND OTHER PROVISIONS THAT MAY AFFECT PROVINCE ALLOCATIONS | GJL | 2.40 | $900.00 |

**EXHIBIT C**
**Page 17 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 002 | REVIEW NEW EMAILS REGARDING SCHEDULING OF ADDITIONAL CALLS AMONG COALITION MEMBERS (.1); RESPOND TO SAME (.2); TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING MODELING OF AIG AND ALLIANZ EXPOSURES (.3); DRAFT EMAIL TO D. MOLTON REGARDING RESULTS OF CALL WITH BSA COVERAGE COUNSEL (.4); PARTICIPATE IN BATES WHITE MEDIATION SESSION (1.0) | MEF | 2.00 | $950.00 |
| | 001 | BEGIN ANALYSIS OF EFFECT OF BANKRUPTCY ON DEDUCTIBLE PROVISIONS, INCLUDING IMPLICATION OF BANKRUPTCY PROVISION | KTS | 1.20 | $330.00 |
| 01/28/21 | 003 | PARTICIPATE IN MULTIPLE FCR-COALITION STRATEGY CALLS | GJL | 1.50 | $562.50 |
| | 001 | ANALYSIS RE BSA TDP NEGOTIATIONS, INCLUDING APPLICATION OF PREJUDICE RULE AND MULTIPLE COMMUNICATIONS WITH M. FARNELL RE SAME | GJL | 1.40 | $525.00 |
| | 004 | PARTICIPATE IN COALITION STRATEGY CALL RE CLAIM VALUES AND FOLLOW-UP COMMUNICATIONS WITH M. FARNELL RE SAME. | GJL | 1.70 | $637.50 |
| | 001 | COMMUNICATIONS WITH PROVINCE RE CALCULATOR FOR IMPACT OF CLAIM VALUES ON POST-1986 COVERAGE | GJL | 0.80 | $300.00 |
| | 001 | REVIEW AND ANALYZE POST-1986 EXCESS POLICIES FOR PROVINCE ALLOCATIONS | GJL | 3.70 | $1,387.50 |
| | 002 | PARTICIPATE IN STRATEGY ZOOM CALL WITH COALITION REPS IN ADVANCE OF MEDIATION SESSION WITH BSA (1.7); PARTICIPATE IN MEDIATION SESSION WITH BSA (.9); PREPARE FOR AND PARTICIPATE IN FOLLOW UP ZOOM CALL TO DISCUSS CLAIM VALUES, CLAIM NUMBERS, AND STRATEGIES FOR MAXIMIZE POST-1986 INSURANCE POLICIES (1.0); CONTINUE ANALYSIS OF BSA COVERAGE PORTFOLIO AND TREATMENT OF VARIOUS CLAIM VALUE SCENARIOS (.9); ANALYZE CHARTS AND SPREADSHEETS BEARING ON SAME (.5) | MEF | 5.00 | $2,375.00 |
| | 001 | ANALYZE NEW JERSEY LAW REGARDING BREACH OF CONSENT TO SETTLE PROVISION AND SUMMARIZE RESULTS OF SAME TO G. LE CHEVALLIER | KTS | 0.80 | $220.00 |
| | 001 | CONTINUE ANALYSIS OF COVERAGE AVAILABLE FOR ADDITIONAL INSUREDS UNDER POLICY REQUIRING PAYMENT OF DEDUCTIBLES BY NAMED INSURED WHEN NAMED INSURED IS IN BANKRUPTCY; PROVIDE SUMMARY OF SAME TO G. LE CHEVALLIER | KTS | 3.30 | $907.50 |
| 01/29/21 | 002 | COMMUNICATIONS WITH M. NEELY RE INSURER DEMANDS | GJL | 0.60 | $225.00 |
| | 004 | COMMUNICATIONS WITH BSA AND GILBERT RE BSA DISCOVERY AND INSURER COMMUNICATIONS AND FOLLOW-UP COMMUNICATIONS WITH K. QUINN RE SAME | GJL | 0.80 | $300.00 |

**EXHIBIT C**
**Page 18 of 96**

| | | | | |
|---|---|---|---|---|
| | 001 COMMUNICATIONS WITH M. FARNELL RE BSA CONVERSATIONS WITH INSURERS ABOUT ALLOCATION | GJL | 0.30 | $112.50 |
| | 001 ANALYZE POST-1986 COVERAGE CALCULATOR WITH RESPECT TO CLAIM VALUES AND MULTIPLE COMMUNICATIONS WITH PROVINCE RE SAME | GJL | 1.60 | $600.00 |
| | 001 COMMUNICATIONS WITH BSA AND GILBERT RE LIBERTY AND AIG NUANCES AND FOLLOW-UP COMMUNICATIONS WITH M. NEELY RE SAME | GJL | 1.80 | $675.00 |
| | 002 COMMUNICATIONS WITH AIG AND TRAVELERS RE MEDIATIONS | GJL | 0.30 | $112.50 |
| | 004 PARTICIPATE IN COALITION STRATEGY CALL RE CLAIM VALUES AND FOLLOW-UP COMMUNICATIONS WITH M. FARNELL RE SAME | GJL | 1.00 | $375.00 |
| | 001 REVIEW POST-1986 POLICIES RE APPLICABILITY OF AGGREGATE LIMITS AND MENTAL ANGUISH TRIGGER | GJL | 1.70 | $637.50 |
| | 001 PREPARE FOR AND PARTICIPATE IN ZOOM CALL WITH COALITION REPS REGARDING CLAIM VALUE CALCULATIONS TO MAXIMIZE INSURANCE RECOVERY (1.2); REVIEW SPREADSHEETS CIRCULATED BY ATKINSON REGARDING SAME (.3); CONTINUE REVIEW OF POST-1986 COVERAGE TOWERS AND POTENTIAL STRATEGIES TO MAXIMIZE RECOVERIES (.5); TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING DISCUSSIONS WITH BSA COVERAGE COUNSEL ON INSURER ALLOCATIONS (.3) | MEF | 2.30 | $1,092.50 |
| 01/30/21 | 002 TELEPHONE CONFERENCE WITH TIM GALLAGHER AND ALLIANZ COVERAGE COUNSEL REGARDING TIMING AND STRUCTURE OF DEMAND TO ALLIANZ | MEF | 0.20 | $95.00 |
| 01/31/21 | 002 COMMUNICATIONS WITH BROWN RUDNICK AND FRC RE TERM SHEET | GJL | 0.70 | $262.50 |
| | 002 COMMUNICATIONS WITH BROWN RUDNICK, FCR, AND PROVINCE RE TERM SHEET | GJL | 0.70 | $262.50 |
| | 001 PARTICIPATE IN CALL WITH BSA RE INSURER MEETINGS | GJL | 0.40 | $150.00 |
| | 001 ANALYSIS RE POST-1986 POLICIES AND CODE POLICIES FOR ALLOCATION | GJL | 5.60 | $2,100.00 |
| | 004 ANALYSIS RE UNR PROGENY AND PROVIDE COMMENTS ON PLAN STRUCTURE OPTIONS PRESENTATION | GJL | 0.60 | $225.00 |
| | 004 REVIEW UPDATED TERM SHEET REGARDING PLAN TERMS (.3); PARTICIPATE IN ZOOM CALL WITH COALITION AND FCR PROFESSIONALS (.7); PARTICIPATE IN CONFERENCE CALL WITH COALITION AND FCR PROFESSIONALS AND BSA COUNSEL REGARDING HANDLING OF COVERAGE DISCUSSIONS WITH INSURERS AND REQUEST FOR BSA INSTRUCTIONS TO HAYNES BOONE (.5); BRIEF REVIEW OF REVISED TERM SHEET BASED ON CALL (.25); DRAFT EMAIL TO G. LE CHEVALLIER REGARDING REQUEST FROM ALLIANZ COUNSEL FOR BIFURCATED DEMAND (.3) | MEF | 2.05 | $973.75 |

**EXHIBIT C**
**Page 19 of 96**

| 02/01/21 | 001 | REVISE CASE STRATEGY PRESENTATION AND COMMUNICATIONS WITH S. BEVILLE RE SAME | GJL | 0.60 | $225.00 |
| | 002 | REVISE TERM SHEET AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 0.90 | $337.50 |
| | 001 | ANALYSIS RE POST-1986 COVERAGE, FINALIZE ALLOCATION RULES FOR PROVINCE, AND COMMUNICATIONS WITH M. ATKINSON RE SAME | GJL | 10.70 | $4,012.50 |
| | 002 | COMMUNICATIONS WITH M. NEELY RE ALLIANZ DEMAND | GJL | 0.60 | $225.00 |
| | 002 | PREPARE FOR AND PARTICIPATE IN COALITION STRATEGY CALL (1.3); TELEPHONE CONFERENCE WITH TIM GALLAGHER REGARDING AGENDAS FOR AIG AND TRAVELERS SESSIONS SCHEDULED FOR FEBRUARY 4 (.3); DETAILED REVIEW OF UPDATED FORM OF TERM SHEET TO BE CONVEYED TO BSA AND DRAFT EMAIL TO WORKING GROUP WITH COMMENTS ON TERMS IMPLICATING COVERAGE ISSUES (1.5); REVIEW AND REVISE SAME AND ISSUE SAME (.1); TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING COMMENTS AND NEXT STEPS IN WORKING WITH GILBERT TO PROVIDE UNIFIED RECOMMENDATIONS TO COALITION (.4) | MEF | 3.60 | $1,710.00 |
| 02/02/21 | 002 | COMMUNICATIONS WITH GILBERT RE TERM SHEET AND COMMUNICATIONS WITH S. BREVILLE RE REVISIONS TO SAME | GJL | 0.70 | $262.50 |
| | 001 | COMMUNICATIONS WITH M. NEELY RE OLD REPUBLIC POLICIES | GJL | 0.40 | $150.00 |
| | 001 | COMMUNICATIONS WITH K. SASSE RE ANY OBLIGATION OF UNDERLYING INSURANCE TO PAY FULL LIMITS | GJL | 0.30 | $112.50 |
| | 001 | COMMUNICATIONS WITH PROVINCE RE ALLOCATION CODING | GJL | 0.10 | $37.50 |
| | 001 | COMMUNICATIONS WITH GILBERT RE PFG ANALYSIS OF RETENTION ENDORSEMENTS, AGGREGATE LIMITS, AND MENTAL ANGUISH COVERAGE FOR POST 1986 POLICIES | GJL | 0.40 | $150.00 |
| | 002 | COMMUNICATIONS WITH M. FARNELL RE ALLIANZ DEMAND | GJL | 0.30 | $112.50 |
| | 001 | COMMUNICATIONS WITH A. AZER RE LANGUAGE REPORT FOR "QUALCOMM" ISSUE | GJL | 0.10 | $37.50 |
| | 001 | COMMUNICATIONS WITH L. ASTHEIMER RE INSTRUCTIONS FOR QUALCOMM LANGUAGE ANALYSIS | GJL | 0.20 | $75.00 |

**EXHIBIT C**
**Page 20 of 96**

| Date | Task | Description | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | 002 | PREPARE FOR AND PARTICIPATE IN ZOOM CALL WITH GILBERT REPS REGARDING COMMENTS ON AND REVISIONS TO BK PLAN TERM SHEET (.6); EXCHANGE EMAIL WITH BROWN RUDNICK REGARDING STAFFING OF FEBRUARY 2 MEDIATION SESSION (.1); TELEPHONE CONFERENCE WITH TIM GALLAGHER REGARDING AGENDA FOR INITIAL AIG SESSION (.3); TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING TIMING AND CONTENT OF ALLIANZ DEMAND (.2); REVIEW EMAIL FROM COALITION MEMBER REGARDING ALLIANZ DEMAND; RESPOND TO SAME (.1) | MEF | 1.30 | $617.50 |
| | 001 | ANALYZE TEXAS AUTHORITIES REGARDING EXHAUSTION OF PRIMARY COVERAGE BY SETTLEMENT UNDER LIMITS | KTS | 2.90 | $797.50 |
| 02/03/21 | 002 | PARTICIPATE IN BSA-COALITION SESSION REGARDING TERM SHEET AND FOLLOW-UP COMMUNICATIONS WITH M. FARNELL RE COOPERATION AND CONSENT-TO-SETTLE | GJL | 0.90 | $337.50 |
| | 001 | COMMUNICATIONS WITH PROVINCE RE AIG AND ALLIANZ ALLOCATION | GJL | 0.40 | $150.00 |
| | 002 | COMMUNICATIONS WITH M. NEELY RE ALLIANZ DEMAND | GJL | 0.30 | $112.50 |
| | 001 | ANALYSIS RE ALLIANZ AND AIG ALLOCATIONS AND REVISE ALLOCATION CODING FOR CERTAIN PRE-1986 POLICES | GJL | 2.90 | $1,087.50 |
| | 002 | PARTICIPATE IN MULTIPLE EMAIL EXCHANGE WITH COALITION REPS REGARDING ZOOM CALL WITH BSA REPS (.1); REVIEW FINALIZED TERM SHEET IN ADVANCE OF CALL WITH BSA REPS(.2); PARTICIPATE IN ZOOM CALL WITH BSA REPS REGARDING TERM SHEET AND NEXT STEPS (.8); EXCHANGE EMAIL WITH GILBERT REGARDING COOPERATION CLAUSE IN BSA POLICIES AND BSA INTENTION TO SHARE TERM SHEET WITH INSURERS (.1); DRAFT EMAIL TO COALITION REPS REGARDING SAME (.1); EXCHANGE EMAIL WITH G. LE CHEVALLIER REGARDING HANDLING OF MEDIATION SESSIONS WITH AIG AND TRAVELERS TO CONFIRM COVERAGE PROFILES (.1); REVIEW LETTER FROM HARTFORD RESPONDING TO DEMAND, REVIEW EMAIL EXCHANGES REGARDING SAME (.4) | MEF | 1.80 | $855.00 |
| | 001 | CONTINUE ANALYSIS REGARDING EXHAUSTION OF PRIMARY COVERAGE FOR SETTLEMENT WITHIN LIMITS; SUMMARIZE RESULTS OF SAME TO G. LE CHEVALLIER | KTS | 4.60 | $1,265.00 |
| | 001 | ORGANIZATION OF NATIONAL POLICIES | LMA | 3.50 | $262.50 |
| 02/04/21 | 002 | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH TRAVELERS | GJL | 1.20 | $450.00 |
| | 002 | PREPARE FOR AND PARTICIPATE IN AIG MEDIATION SESSION | GJL | 1.10 | $412.50 |
| | 002 | PARTICIPATE IN BSA-COALITION MEDIATION SESSION | GJL | 1.30 | $487.50 |

**EXHIBIT C**
**Page 21 of 96**

| | | | | |
|---|---|---|---|---|
| | 001 | ANALYSIS RE CONSENT-TO-SETTLE CLAUSES UNDER TEXAS LAW AND MULTIPLE COMMUNICATIONS WITH K. QUINN RE SAME | GJL | 1.40 | $525.00 |
| | 001 | COMMUNICATIONS WITH PROVINCE RE JP MORGAN BACKING OF OLD REPUBLIC POLICIES | GJL | 0.30 | $112.50 |
| | 001 | COMMUNICATIONS WITH TEXAS COUNSEL REGARDING COOPERATION/CONSENT-TO-SETTLE CASE LAW | GJL | 0.30 | $112.50 |
| | 002 | PARTICIPATE IN CALL WITH MEDIATORS RE PROPOSED TERM SHEET | GJL | 0.80 | $300.00 |
| | 001 | COMMUNICATIONS WITH M. NEELY RE OLD REPUBLIC AND NEYREY STAY RELIEF MOTION | GJL | 0.80 | $300.00 |
| | 001 | MULTIPLE COMMUNICATIONS WITH M. FARNELL RE AIG AND HARTFORD | GJL | 0.30 | $112.50 |
| | 002 | ANALYSIS RE HARTFORD COUNTEROFFER | GJL | 0.60 | $225.00 |
| | 001 | REVIEW EMAIL FROM BROWN RUDNICK REGARDING NEW BK FILINGS BY INSURERS (.2); REVIEW LAW360 ARTICLE REGARDING SAME (.2); ANALYZE TRAVELERS AND AIG COVERAGE EXPOSURE (1.2); PREPARE FOR AND PARTICIPATE IN ZOOM CALL WITH BSA AND FCR REGARDING TERM SHEET (.8) | MEF | 2.40 | $1,140.00 |
| | 001 | CONTINUE WORK ORGANIZING NATIONAL POLICIES | LMA | 3.50 | $262.50 |
| 02/05/21 | 002 | COMMUNICATIONS WITH GILBERT RE HARTFORD COUNTEROFFER | GJL | 1.30 | $487.50 |
| | 001 | COMMUNICATIONS WITH J. GAUSS RE POLICY ANALYSIS FOR EXHAUSTION LANGUAGE | GJL | 0.50 | $187.50 |
| | 002 | COMMUNICATIONS WITH M. FARNELL RE HARTFORD COUNTER AND NEXT STEPS | GJL | 0.10 | $37.50 |
| | 001 | COMMUNICATIONS WITH PROVINCE REGARDING HARTFORD COUNTER AND SENSITIVITY ANALYSIS FOR LIABILITY DEFENSES | GJL | 0.90 | $337.50 |
| | 002 | MULTIPLE COMMUNICATIONS WITH BROWN RUDNICK AND PROVINCE REGARDING HARTFORD COUNTER AND ALLIANZ OFFER | GJL | 0.60 | $225.00 |
| | 002 | ANALYSIS RE SUBSTANTIVE ARGUMENTS RAISED BY HARTFORD IN COUNTEROFFER | GJL | 0.90 | $337.50 |

**EXHIBIT C**
**Page 22 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 001 | TELEPHONE CONFERENCE WITH A. ANDREWS REGARDING STATUS OF COVERAGE WORK AND POTENTIAL IMPACT OF ESTIMATION PROCEEDINGS ON SAME (.1); REVIEW VARIOUS EMAIL EXCHANGES AMONG PROFESSIONALS TEAM REGARDING ALLIANZ DEMAND CALCULATION AND DISCOVERY MOTION PRACTICE (.2); REVIEW EMAIL FROM BR WITH DELIVERABLES REQUEST (.1); TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING INFORMATION NEEDED TO GAGE APPROPRIATE RESPONSE TO HARTFORD COUNTER OFFER (.1); REVIEW EMAIL FROM M. ATKINSON WITH COMMENTS ON FEBRUARY 4 CALL WITH DEBTOR REGARDING TERM SHEET (.2) | MEF | 0.70 | $332.50 |
| | 001 | CONFER WITH G. LECHEVALLIER TO DISCUSS COMPREHENSIVE ANALYSIS OF EXCESS POLICIES FROM 1989 TO PRESENT REGARDING PROVISIONS RELATED TO EXHAUSTION OF UNDERLYING POLICIES (.5); INITIAL REVIEW OF BACKGROUND MATERIALS, INCLUDING COVERAGE CHART, SPREADSHEET ANALYZING COVERAGE ISSUES, POLICY LANGUAGE CHART CAPTURING EXHAUSTION OF UNDERLYING INSURANCE PROVISIONS FOR CERTAIN EXCESS POLICIES PROVIDED BY BSA'S COUNSEL (1.5); REVIEW AND ANALYZE AUTHORITIES REGARDING HOW UNDERLYING POLICIES MUST BE EXHAUSTED TO TRIGGER COVERAGE UNDER EXCESS POLICIES (1.2); INITIAL REVIEW OF CERTAIN EXCESS INSURANCE POLICIES IN THE 1990 TOWER (.8) | JMG | 4.00 | $1,300.00 |
| 02/06/21 | 005 | COMMUNICATIONS WITH M. FARNELL RE ESTIMATION AND UNR | GJL | 0.50 | $187.50 |
| | 001 | REVIEW PROVINCE ALLOCATION FOR ARROWPOINT, ANALYZE EVIDENCE RE ARROWPOINT LOCAL COUNCIL POLICIES, AND COMMUNICATIONS WITH PROVINCE RE SAME | GJL | 0.80 | $300.00 |
| | 005 | EXCHANGE EMAIL WITH A. ANDREWS REGARDING ESTIMATION PROCEEDINGS AND SCHEDULING OF CALL TO DISCUSS SAME (.1); DRAFT EMAIL TO GILBERT REGARDING STATUS OF ESTIMATION; REVIEW RESPONSE FROM GILBERT (.1); TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING ESTIMATION AND OTHER COVERAGE-RELATED DELIVERABLES (.2); REVIEW MULTIPLE EMAIL EXCHANGES REGARDING STATUTE OF LIMITATIONS ANALYSES UNDERTAKEN BY PLAINTIFFS' COUNSEL (.1); REVIEW EMAIL FROM M. ATKINSON CRITIQUING HARTFORD 35M COUNTER (.1); REVIEW EMAIL FROM BR REQUESTING RECOMMENDATION ON ALLIANZ DEMAND (.1) | MEF | 0.70 | $332.50 |

**EXHIBIT C**
**Page 23 of 96**

| 02/07/21 | 001 | COMMUNICATIONS WITH BROWN RUDNICK AND PROVINCE RE NEXT STEPS AND FOLLOW-UP COMMUNICATIONS WITH M. FARNELL RE SAME | GJL | 1.40 | $525.00 |
| | 002 | ANALYSIS RE HARTFORD'S SUBSTANTIVE POSITIONS IN COUNTEROFFER AND DRAFT RESPONSES TO SAME | GJL | 5.40 | $2,025.00 |
| | 002 | PARTICIPATE IN ZOOM CALL WITH PROFESSIONALS TEAM TO DISCUSS HARTFORD COUNTEROFFER AND NEXT STEPS IN LIGHT OF SAME(1.0); TELEPHONE CONFERENCE WITH A. ANDREWS REGARDING ESTIMATION AND POTENTIAL IMPACT OF SAME ON COVERAGE (.2); FOLLOW UP EMAIL EXCHANGE WITH A. ANDREWS REGARDING SAME (.1); TELEPHONE CONFERENCE WITH BR REGARDING FEBRUARY 7 ZOOM CALL AND PARTICIPANTS ON SAME (.1); FOLLOW UP EMAIL EXCHANGE WITH BR REGARDING SAME (.1) | MEF | 1.50 | $712.50 |
| 02/08/21 | 005 | PARTICIPATE IN COALITION CALL RE ESTIMATION AND TDPS | GJL | 1.40 | $525.00 |
| | 001 | PREPARE PRESENTATION ON HARTFORD COUNTER, CENTURY, ALLIANZ, GREAT AMERICAN, AND POST-1986 COVERAGE, AND MULTIPLE COMMUNICATIONS WITH M. FARNELL AND M. ATKINSON RE SAME | GJL | 7.10 | $2,662.50 |
| | 002 | REVIEW EMAIL FROM D. MOLTON REQUESTING INSURANCE PRESENTATION DURING COALITION CALL (.1); DETAILED ANALYSIS OF COVERAGE DEFENSES RAISED IN HARTFORD RESPONSE LETTER (.7); ANALYZE CLAIM VALUE SPREADSHEETS PREPARED BY ATKINSON FOR ALLIANZ AND ARROWOOD (.7); TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING SUBSTANTIVE RESPONSES TO ARROWOOD AND BASES FOR DEMAND TO ALLIANZ (.9); TELEPHONE CONFERENCE WITH ATKINSON REGARDING CLAIM VALUE SPREADSHEETS AND SLIDE DECK FOR COALITION CALL (.7); PARTICIPATE IN COALITION CALL (1.4); TELEPHONE CONFERENCE WITH G. LE CHEVALLIER AND ATKINSON REGARDING NEXT (.6) STEPS BASED ON COALITION CALL | MEF | 5.10 | $2,422.50 |
| | 001 | BEGIN DETAILED QUALCOMM ANALYSIS OF EXCESS POLICIES ISSUED FROM 1989 TO THE PRESENT AND BEGIN DRAFT COMPREHENSIVE SPREADSHEET OF RELEVANT POLICY LANGUAGE | JMG | 6.80 | $2,210.00 |
| 02/09/21 | 001 | COMMUNICATIONS WITH PROVINCE RE POST-1986 ALLOCATIONS | GJL | 0.20 | $75.00 |
| | 001 | COMMUNICATIONS WITH K. SASSE RE ALLIANZ ESTOPPEL DEFENSE FOR OTHER TRIGGGERS OF COVERAGE | GJL | 0.20 | $75.00 |

**EXHIBIT C**
**Page 24 of 96**

| | | | | |
|---|---|---|---|---|
| | 001 | EVALUATE NATIONAL AND LOCAL COUNCIL COVERAGE PROFILES OF INSURERS, AND RESEARCH INTO SOLVENCY OF VARIOUS INSURERS, INCLUDING AMERICAN FIDELITY AND CASUALTY | GJL | 3.80 | $1,425.00 |
| | 001 | PARTICIPATE IN CALL WITH GILBERT AND PROVINCE RE ALLOCATION RESULTS AND SETTLEMENT STRATEGY AND FOLLOW-UP COMMUNICATIONS WITH M. NEELY RE RECONCILIATION OF SAME | GJL | 2.20 | $825.00 |
| | 001 | COMMUNICATIONS WITH K. QUINN, M. FARNELL, AND BROWN RUDNICK RE TCC CALL | GJL | 0.20 | $75.00 |
| | 001 | COMMUNICATIONS WITH M. FARNELL AND M. ATKINSON RE PRIMARY BASES FOR DIFFERENCES IN PROVINCE AND GILBERT ALLOCATION RESULTS | GJL | 0.20 | $75.00 |
| | 001 | REVIEW EMAIL FROM BR WITH LINK TO ALL BSA INSURANCE INFORMATION; REVIEW LINKED INFORMATION (.2); EXCHANGE EMAIL WITH M. ATKINSON REGARDING HARTFORD SENSITIVITY ANALYSIS (.1); REVIEW DRAFT SLIDES AND PROVIDE COMMENTS ON SAME (.4); PREPARE FOR AND PARTICIPATE IN CALL WITH FCR REPS REGARDING RESPONSE TO HARTFORD COUNTEROFFER (1.2) | MEF | 1.90 | $902.50 |
| | 001 | ANALYZE WAIVER/ESTOPPEL AUTHORITIES WITH RESPECT TO ALLIANZ DEFENSE CONCERNING OTHER TRIGGER THEORIES | KTS | 3.80 | $1,045.00 |
| | 001 | EXCHANGE EMAIL TO A. AZER REGARDING PASSWORD PROTECTION OF BSA POLICIES (.1); CONTINUE DETAILED ANALYSIS OF EXCESS POLICIES ISSUED FROM 1989 TO THE PRESENT REGARDING PROVISIONS RELEVANT TO THE EXHAUSTING OF UNDERLYING INSURANCE; CONTINUE DRAFTING COMPREHENSIVE SPREADSHEET OF RELEVANT POLICY LANGUAGE AND ANALYSIS OF SAME (4.8) | JMG | 4.90 | $1,592.50 |
| 02/10/21 | 001 | PARTICIPATE IN TCC CALL RE ALLIANZ AND LOCAL COUNCILS | GJL | 0.90 | $337.50 |
| | 001 | COMMUICATIONS WITH M. FARNELL RE ALLIANZ NUMBERS AND DIFFERENCES WITH TCC | GJL | 0.60 | $225.00 |
| | 001 | PARTICIPATE IN CALL WITH PROVINCE, BR, AND GILBERT RE TCC CALCULATIONS FOR ALLIANZ | GJL | 0.40 | $150.00 |
| | 001 | ANALYSIS RE VARIATIONS IN CLAIM DATA FOR ALLIANZ ALLOCATIONS AND MULTIPLE COMMUNICATIONS WITH M. FARNELL, K. QUINN, AND PROVINCE RE SAME | GJL | 4.40 | $1,650.00 |
| | 001 | ANALYSIS RE CARRIERS WITH ONLY LOCAL COUNCIL EXPOSURE AND SOLVENCY STATUS OF CERTAIN CARRIERS | GJL | 0.80 | $300.00 |

**EXHIBIT C**
**Page 25 of 96**

| Date | | Desc | Narrative | Init | Hours | Amount |
|---|---|---|---|---|---|---|
| | 002 | | REVIEW VOLUMINOUS EMAIL EXCHANGES REGARDING PREPARATION FOR TCC-COALITION CALL (.2); PREPARE FOR AND PARTICIPATE IN TCC-COALITION CALL (2.1); EXCHANGE MULTIPLE EMAILS WITH COALITION AND FCR REPS DURING TCC-COALITION CALL REGARDING INSURER DEMANDS; PREPARE FOR AND PARTICIPATE IN CALL WITH FCR AND PROVINCE REGARDING FORMULATION OF ALLIANZ DEMAND (.9); EXCHANGE MULTIPLE EMAILS WITH FCR AND PROVINCE REPS REGARDING CALCULATION OF ALLIANZ DEMAND AND COVERAGE ANALYSIS BEARING ON SAME (.4) | MEF | 3.60 | $1,710.00 |
| | 001 | | CONTINUE ANALYZING WAIVER / ESTOPPEL ISSUE AND SUMMARIZE SAME TO G. LE CHEVALLIER | KTS | 4.30 | $1,182.50 |
| | 001 | | CONTINUE DETAILED ANALYSIS OF EXCESS POLICIES ISSUED FROM 1989 TO THE PRESENT REGARDING PROVISIONS RELEVANT TO THE EXHAUSTING OF UNDERLYING INSURANCE; CONTINUE DRAFTING COMPREHENSIVE SPREADSHEET OF RELEVANT POLICY LANGUAGE AND ANALYSIS OF SAME | JMG | 6.70 | $2,177.50 |
| 02/11/21 | 001 | | COMMUNICATIONS WITH K. SASSE RE RESEARCH INTO RESPONSES TO HARTFORD COVERAGE DEFENSES | GJL | 0.40 | $150.00 |
| | 001 | | ANALYSIS RE ANTI-SUBROGATION RULE AS A DEFENSE TO HARTFORD'S POSITION THAT LOCAL COUNCIL LIABILITY SHOULD BE ALLOCATED | GJL | 1.80 | $675.00 |
| | 002 | | COMMUNICATIONS WITH M. FARNELL RE TERM SHEET AND UNR | GJL | 0.30 | $112.50 |
| | 001 | | COMMUNICATIONS WITH M. FARNELL RE LDS COVERAGE | GJL | 0.40 | $150.00 |
| | 001 | | BEGIN ANALYSIS OF LDS CLAIM THAT POST-1984 INSURANCE IS IRRELEVANT | GJL | 0.60 | $225.00 |
| | 001 | | COMMUNICATIONS WITH TCC RE DIFFERENCE IN FIRST ENCOUNTER ALLOCATION | GJL | 0.60 | $225.00 |
| | 001 | | COMMUNICATIONS WITH PROVINCE RE ALLIANZ ALLOCATION | GJL | 0.40 | $150.00 |
| | 001 | | REVISE CARRIER PROFILE SPREADSHEETS AND COMMUNICATIONS WITH K. SASSE RE SAME | GJL | 0.60 | $225.00 |
| | 001 | | ANALYSIS RE CERTAIN SOLVENCY STATUS OF CERTAIN CARRIERS IDENTIFIED IN BSA LOCAL COUNCIL SPREADSHEET | GJL | 0.80 | $300.00 |

**EXHIBIT C**
**Page 26 of 96**

| | 002 | MULTIPLE EMAIL EXCHANGES WITH PROVINCE AND FCR TEAMS REGARDING INTERPLAY BETWEEN COALITION DEMANDS AND TCC DEMANDS (.2); TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING DIFFERENCES IN CLAIM COUNTS BETWEEN COALITION AND TCC (.1); REVIEW EMAIL FROM BR REGARDING ANDOLINA REQUEST FOR GRAY STATE BREAKDOWN AND RESPONSES THERETO (.1); ANALYZE COALITION TERM SHEET AND UNR DECISION IN PREPARATION FOR ZOOM SESSION WITH MEDIATORS (1.4); PARTICIPATE IN SAME (1.0) | MEF | 2.80 | $1,330.00 |
|---|---|---|---|---|---|
| | 001 | ANALYZE NATIONAL AND LOCAL CARRIER PROFILES | KTS | 0.70 | $192.50 |
| | 001 | REVIEW MATERIALS RECEIVED FROM G. LE CHEVALLIER AND BEGIN ANALYZING ANTISUBROGATION RULE | KTS | 0.70 | $192.50 |
| | 001 | CONTINUE DETAILED ANALYSIS OF EXCESS POLICIES ISSUED FROM 1989 TO THE PRESENT REGARDING PROVISIONS RELEVANT TO THE EXHAUSTING OF UNDERLYING INSURANCE; CONTINUE DRAFTING COMPREHENSIVE SPREADSHEET OF RELEVANT POLICY LANGUAGE AND ANALYSIS OF SAME (6.9); REVIEW AND RESPOND TO EMAIL FROM A. AZER REGARDING CREATION OF POLICY LANGUAGE REPORT FOR CERTAIN EXCESS POLICY PROVISIONS (.1) | JMG | 7.00 | $2,275.00 |
| 02/12/21 | 001 | ANALYSIS RE LDS COVERAGE UNDER POST-1984 POLICIES AND COMMUNICATIONS WITH M. FARNELL RE SAME | GJL | 2.30 | $862.50 |
| | 001 | COMMUNICATIONS WITH COALITION RE ASPEN | GJL | 0.10 | $37.50 |
| | 001 | COMMUNICATIONS WITH PROVINCE RE ALLIANZ AND ALLOCATIONS TO POST-1986 CARRIERS | GJL | 0.80 | $300.00 |
| | 001 | MULTIPLE COMMUNICATIONS WITH TCC, FCR, AND PROVINCE RE ALLIANZ | GJL | 0.20 | $75.00 |
| | 002 | REVIEW EMAIL REGARDING ADDITIONAL INFORMATION FROM HARTFORD RELATED TO DISCOVERY MOTIONS; REVIEW EMAIL FROM BROWN RUDNICK REGARDING ASPEN AS A NEW MEDIATION PARTY | MEF | 0.10 | $47.50 |
| | 001 | CONTINUE ANALYZING ANTI SUBROGATION RULE AND SUMMARIZE RESULTS OF SAME TO G. LE CHEVALLIER | KTS | 6.30 | $1,732.50 |
| | 001 | CONTINUE DETAILED ANALYSIS OF EXCESS POLICIES ISSUED FROM 1989 TO THE PRESENT REGARDING PROVISIONS RELEVANT TO THE EXHAUSTING OF UNDERLYING INSURANCE (3.1); CONTINUE DRAFTING COMPREHENSIVE SPREADSHEET OF RELEVANT POLICY LANGUAGE AND ANALYSIS OF SAME (2.7) | JMG | 5.80 | $1,885.00 |

**EXHIBIT C**
**Page 27 of 96**

| Date | | Description | Initials | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/21 | 001 | CONTINUE DETAILED ANALYSIS OF EXCESS POLICIES ISSUED FROM 1989 TO THE PRESENT REGARDING PROVISIONS RELEVANT TO THE EXHAUSTING OF UNDERLYING INSURANCE; CONTINUE DRAFTING COMPREHENSIVE SPREADSHEET OF RELEVANT POLICY LANGUAGE AND ANALYSIS OF SAME | JMG | 2.10 | $682.50 |
| 02/14/21 | 001 | REVIEW AND RESPOND TO EMAIL FROM A. AZER REGARDING POLICY LANGUAGE REPORT RELATED TO MAINTENANCE OF UNDERLYING INSURANCE PROVISIONS IN EXCESS POLICIES | JMG | 0.10 | $32.50 |
| 02/15/21 | 001 | PARTICIPATE IN CALL WITH TCC RE ALLIANZ | GJL | 0.90 | $337.50 |
| | 001 | COMMUNICATIONS WITH M. FARNELL RE TCC/ALLIANZ | GJL | 0.20 | $75.00 |
| | 001 | COMMUNICATIONS WITH PROVINCE RE ALLIANZ/TCC | GJL | 0.20 | $75.00 |
| | 002 | PARTICIPATE IN COALITION MEDIATION DELEGATION CALL | GJL | 0.60 | $225.00 |
| | 001 | ANALYSIS RE ALLIANZ CLAIM COUNTS UNDER TCC AND COALITION VALUES AND COMMUNICATIONS WITH TCC R ESAME | GJL | 0.90 | $337.50 |
| | 003 | PREPARE FOR AND PARTICIPATE IN CALL AMONG COALITION WORK GROUP REGARDING NEXT STEPS WITH DEBTOR AND INSURERS; TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING ONGOING DISCUSSIONS WITH TCC REPS REGARDING ALLIANZ DEMAND | MEF | 1.00 | $475.00 |
| | 001 | CONTINUE DETAILED ANALYSIS OF EXCESS POLICIES ISSUED FROM 1989 TO THE PRESENT REGARDING PROVISIONS RELEVANT TO THE EXHAUSTING OF UNDERLYING INSURANCE; CONTINUE DRAFTING COMPREHENSIVE SPREADSHEET OF RELEVANT POLICY LANGUAGE AND ANALYSIS OF SAME | JMG | 3.80 | $1,235.00 |
| 02/16/21 | 001 | COMMUNICATIONS WITH M. ATKINSON RE ALLIANZ ALLOCATION | GJL | 0.40 | $150.00 |
| | 002 | PARTICIPATE IN CALL WITH TCC AND FCR RE ALLIANZ DEMAND | GJL | 0.80 | $300.00 |
| | 001 | COMMUNICATIONS WITH J. CROCKET RE COMPARISON OF TCC CLAIM DATA | GJL | 0.20 | $75.00 |
| | 001 | TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING ALLIANZ COVERAGE ANALYSIS AND ASSOCIATED EXPOSURE; DISCUSS EXPOSURE RANGE AND APPROPRIATE DEMAND AMOUNT | MEF | 0.25 | $118.75 |

**EXHIBIT C**
**Page 28 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 001 | CONTINUE DETAILED ANALYSIS OF EXCESS POLICIES ISSUED FROM 1989 TO THE PRESENT REGARDING PROVISIONS RELEVANT TO THE EXHAUSTING OF UNDERLYING INSURANCE; CONTINUE DRAFTING COMPREHENSIVE SPREADSHEET OF RELEVANT POLICY LANGUAGE AND ANALYSIS OF SAME | JMG | 4.80 | $1,560.00 |
| 02/17/21 | 005 | REVIEW ESTIMATION MOTION | GJL | 0.40 | $150.00 |
| | 002 | COMMUNICATIONS WITH M. FARNELL RE ALLIANZ DEMAND | GJL | 0.40 | $150.00 |
| | 001 | MULTIPLE COMMUNICATIONS WITH GILBERT AND PROVINCE RE CHANGES TO SOL CATEGORIES | GJL | 0.30 | $112.50 |
| | 001 | COMMUNICATIONS WITH GILBERT RE ALLIANZ AND ITS LOCAL COUNCIL POLICIES | GJL | 0.40 | $150.00 |
| | 001 | REVIEW EVIDENCE OF LOCAL COUNCIL COVERAGE FOR FIREMAN'S FUND, AND COMMUNICATIONS WITH M. NEELY RE GREATER NY COVERAGE | GJL | 0.70 | $262.50 |
| | 001 | COMMUNICATIONS WITH PASICH RE ALLIANZ | GJL | 0.10 | $37.50 |
| | 001 | ANALYSIS RE JEFFERSON INSURANCE COMPANY AND ITS LOCAL COUNCIL POLICY EVIDENCE AND MULTIPLE COMMUNICATIONS WITH M. FARNELL AND GILBERT RE SAME | GJL | 4.80 | $1,800.00 |
| | 001 | ANALYZE DIFFERENCES BETWEEN TCC'S CLAIM COUNTS AND COALITION'S CLAIM COUNTS, EXCHANGE EMAIL WITH G. LE CHEVALLIER AND M. ATKINSON REGARDING SAME (.1); DETAILED REVIEW OF M. ATKINSON'S MODELING OF ALLIANZ COVERAGE EXPOSURE, TOGETHER WITH RECOMMENDED DEMAND AMOUNT(.3); DRAFT EMAIL TO ATKINSON CONCURRING IN DEMAND AMOUNT AND DIVIDING LABOR ON NEXT STEPS IN CONNECTING WITH FCR AND TCC, RESPECTIVELY (.2); REVIEW EMAIL FROM G. LE CHEVALLIER REGARDING ALLIANZ RESPONSIBILITY FOR EXCESS POLICIES ISSUED TO LOCAL COUNCILS BY JEFFERSON INS. CO.; DRAFT EMAIL TO ALLIANZ COUNSEL REGARDING SAME; REVIEW RESPONSE FROM ALLIANZ COUNSEL (.2); BRIEF REVIEW OF NEW DRAFT OF ESTIMATION MOTION (.1) | MEF | 0.90 | $427.50 |
| | 001 | CONTINUE DETAILED ANALYSIS OF EXCESS POLICIES ISSUED FROM 1989 TO THE PRESENT REGARDING PROVISIONS RELEVANT TO THE EXHAUSTING OF UNDERLYING INSURANCE; CONTINUE DRAFTING COMPREHENSIVE SPREADSHEET OF RELEVANT POLICY LANGUAGE AND ANALYSIS OF SAME | JMG | 6.80 | $2,210.00 |
| 02/18/21 | 001 | COMMUNICATIONS WITH PROVINCE RE ALLOCATION TO ALLIANZ LOCAL COUNCIL POLICIES | GJL | 0.50 | $187.50 |

**EXHIBIT C**
**Page 29 of 96**

| | | | | | |
|---|---|---|---|---|---|
| 002 | COMMUNICATIONS WITH M. FARNELL RE CONSIDERATIONS INVOLVED WITH LIBERTY DEMAND | | GJL | 0.50 | $187.50 |
| 002 | COMMUNICATIONS WITH M. FARNELL RE COMPLICATIONS INVOLVED WITH LIBERTY DEMAND | | GJL | 0.10 | $37.50 |
| 001 | MULTIPLE COMMUNICATIONS WITH M. FARNELL RE CARRIERS WITH POST-1986 POLICIES FOR WHICH WE CAN ISSUE DEMANDS SOONER | | GJL | 0.40 | $150.00 |
| 001 | REVISE EMAIL TO COALITION RE STATUS OF INSURER ANALYSES | | GJL | 0.20 | $75.00 |
| 001 | UPDATE ANALYSIS RE LDS COVERAGE UNDER BSA POLICIES AND MUTLIPLE COMMUNICATIONS WITH M. FARNELL RE SAME | | GJL | 1.30 | $487.50 |
| 001 | PARTICIPATE IN CALL WITH GILBERT AND PROVINCE RE INSURANCE STRATEGY | | GJL | 0.70 | $262.50 |
| 001 | COMMUNICATIONS WITH J. CROCKET RE JEFFERSON INSURANCE COMPANY | | GJL | 0.30 | $112.50 |
| 002 | PARTICIPATE IN COALITION-MEDIATOR CALL | | GJL | 0.60 | $225.00 |
| 001 | COMMUNICATIONS WITH M. FARNELL RE LDS COVERAGE AND CALL WITH S. ENGLISH RE SAME | | GJL | 0.40 | $150.00 |
| 001 | REVIEW EMAIL FROM BROWN RUDNICK REQUESTING STATUS REPORT ON INSURER DEMANDS; REVIEW AND REVISE DRAFT STATUS REPORT IN RESPONSE TO SAME; FORWARD PROPOSED RESPONSE TO M. ATKINSON FOR REVIEW AND COMMENT; ISSUE STATUS REPORT TO BROWN RUDNICK (.7); REVIEW AND REVISE DRAFT STATUS REPORT TO COALITION MEMBERS REGARDING COVERAGE ISSUED IMPLICATED BY LDS INVOLVEMENT (.3); DRAFT EMAIL TO LDS COUNSEL STEVE ENGLISH REGARDING STATUS OF LDS COVERAGE (.1); TELEPHONE CONFERENCE WITH ENGLISH REGARDING SAME (.3); EXCHANGE EMAIL WITH G. LE CHEVALLIER REGARDING COVERAGE ISSUES IMPLICATED BY LDS CLAIM TO ADDITIONAL INSURED STATUS ON BSA POLICIES (.2); PREPARE FOR AND PARTICIPATE IN COVERAGE COUNSEL CALL WITH GILBERT REGARDING INSURER DEMANDS (1.0); PREPARE FOR AND PARTICIPATE IN FCR/COALITION CALL REGARDING STATUS AND NEXT STEPS (1.2) | | MEF | 3.80 | $1,805.00 |
| 001 | CONTINUE DETAILED ANALYSIS OF EXCESS POLICIES ISSUED FROM 1989 TO THE PRESENT REGARDING PROVISIONS RELEVANT TO THE EXHAUSTING OF UNDERLYING INSURANCE; CONTINUE DRAFTING COMPREHENSIVE SPREADSHEET OF RELEVANT POLICY LANGUAGE AND ANALYSIS OF SAME | | JMG | 1.30 | $422.50 |
| 02/19/21 | 002 | PARTICIPATE IN CALL WITH TCC RE ALLIANZ DEMAND | GJL | 0.50 | $187.50 |

**EXHIBIT C**
**Page 30 of 96**

| | | | | |
|---|---|---|---|---|
| | 001 PARTICIPATE IN CALL WITH COALITION RE INSURANCE ANALYSIS AND FOLLOW-UP COMMUNICATIONS WITH M. FARNELL RE SAME | GJL | 0.60 | $225.00 |
| | 001 PREPARE FOR AND PARTICIPATE IN ZOOM CALL WITH COALITION REPS REGARDING ALLIANZ DEMAND, ADDITIONAL CARRIER DEMANDS, AND STATUS OF SUBSTANTIVE RESPONSE TO HARTFORD WITH COUNTEROFFER | MEF | 0.60 | $285.00 |
| | 001 CONTINUE DETAILED ANALYSIS OF EXCESS POLICIES ISSUED FROM 1989 TO THE PRESENT REGARDING PROVISIONS RELEVANT TO THE EXHAUSTING OF UNDERLYING INSURANCE; CONTINUE DRAFTING COMPREHENSIVE SPREADSHEET OF RELEVANT POLICY LANGUAGE AND ANALYSIS OF SAME | JMG | 2.50 | $812.50 |
| 02/22/21 | 001 REVIEW PRESENTATION RE INSURER ALLOCATION OUTCOMES AND COMMUNICATIONS WITH M. ATKINSON AND M. FARNELL RE SAME | GJL | 0.90 | $337.50 |
| | 001 COMMUNICATIONS WITH M. FARNELL RE INSURANCE RECOVERY STRATEGY AND RESPONSE TO HARTFORD | GJL | 0.40 | $150.00 |
| | 003 PARTICIPATE IN COALITION STRATEGY CALL | GJL | 1.80 | $675.00 |
| | 001 ANALYSIS RE HARTFORD'S SUBSTANTIVE POSITIONS AND DRAFT RESPONSE TO HARTFORD RE SAME | GJL | 5.70 | $2,137.50 |
| | 001 COMMUNICATIONS WITH M. FARNELL RE REVISIONS TO INSURANCE PRESENTATION | GJL | 0.10 | $37.50 |
| | 001 DETAILED REVIEW OF ATKINSON'S NEW SLIDE DECK ON VARIOUS CARRIER CLAIM CALCULATIONS (.2); EXCHANGE EMAIL WITH ATKINSON REGARDING SAME (.1); TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING SAME (.9), DISCUSS THEORIES OF RECOVERY AGAINST VARIOUS CARRIERS (.4); CONTINUE REVIEW AND ANALYSIS OF HARTFORD'S COVERAGE ARGUMENTS AND RESPONSES THERETO (,7); PREPARE FOR AND PARTICIPATE IN WEEKLY CALL WITH COALITION MEMBERS (1.8) | MEF | 4.10 | $1,947.50 |
| | 001 CONTINUE DETAILED ANALYSIS OF EXCESS POLICIES ISSUED FROM 1989 TO THE PRESENT REGARDING PROVISIONS RELEVANT TO THE EXHAUSTING OF UNDERLYING INSURANCE; CONTINUE DRAFTING COMPREHENSIVE SPREADSHEET OF RELEVANT POLICY LANGUAGE AND ANALYSIS OF SAME | JMG | 2.00 | $650.00 |
| 02/23/21 | 002 COMMUNICATIONS WITH TCC RE ALLIANZ AND NEXT SET OF INSURER DEMANDS | GJL | 0.20 | $75.00 |

**EXHIBIT C**
**Page 31 of 96**

| | | | | |
|---|---|---|---|---|
| 001 | MULTIPLE COMMUNICATIONS WITH PROVINCE RE POST-1986 POLICY ALLOCATION RESULTS | GJL | 0.80 | $300.00 |
| 002 | COMMUNICATIONS WITH M. FARNELL RE NEXT SET OF INSURERS TARGETED FOR DEMANDS | GJL | 0.40 | $150.00 |
| 001 | ANALYSIS RE ENSTAR, GREAT AMERICAN, EVEREST RE, AND BERKSHIRE POTENTIAL COVERAGE OBLIGATIONS UNDER NATIONAL AND LOCAL COUNCIL POLICIES AND COMMUNICATIONS WITH PASICH AND GILBERT RE SAME | GJL | 5.30 | $1,987.50 |
| 001 | REVIEW NEW PRESS COVERAGE OF BK PROCEEDING (.1); REVIEW MULTIPLE EMAIL EXCHANGES REGARDING UPCOMING BSA ABUSE CLAIM MODEL PRESENTATION (.2); REVIEW MULTIPLE EMAIL EXCHANGES REGARDING TRANCHE 4 CLAIM INFORMATION (.2); REVIEW UPDATED INSURANCE CLAIM MODELING PROVIDED BY PROVINCE (.5); REVIEW MULTIPLE EMAIL EXCHANGES WITH PROVINCE REGARDING SAME AND REQUESTED REVISIONS AND ADDITIONS TO SAME (.2); ANALYZE EMAIL FROM M. ATKINSON WITH CLAIM MODELING ASSUMPTIONS IN ADVANCE OF BSA PRESENTATION (.3); WORK WITH G. LE CHEVALLIER REGARDING FORMULATION OF LIMITS DEMANDS ON CERTAIN EXCESS INSURERS (.2); DRAFT EMAIL TO STATE COURT PLAINTIFFS' COUNSEL REQUESTING INFORMATION ON UNDERLYING LIABILITY THEORIES (.1); EXCHANGE FOLLOW UP EMAILS WITH ROTHWEILER REGARDING SAME (.2); DETAILED REVIEW OF AND REVISIONS TO DRAFT SUBSTANTIVE RESPONSE TO HARTFORD COUNTEROFFER; ANALYZE SELECTED NEW JERSEY AND TEXAS CASE LAW, FURTHER ANALYZE AND DEVELOP SUBSTANTIVE RESPONSES TO HARTFORD'S STATED COVERAGE DEFENSES; REVIEW AND REVISE NEW DRAFT (5.0); FORWARD COMPLETED DRAFT TO GILBERT REPS FOR REVIEW AND COMMENT; FORWARD COMPLETED DRAFT TO BROWN RUDNICK FOR REVIEW AND COMMENT (.1) | MEF | 7.10 | $3,372.50 |

| | | | | |
|---|---|---|---|---|
| 02/24/21 | 001 PARTICIPATE IN BATES WHITE PRESENTATION RE CLAIM VALUES | GJL | 1.70 | $637.50 |
| | 001 COMMUNICATIONS WITH M. FARNELL RE IMPACT OF BSA CLAIM VALUES ON INSURANCE STRATEGY | GJL | 0.60 | $225.00 |
| | 001 COMMUNICATIONS WITH GILBERT RE RESPONSE TO BSA/INSURER RE CLAIM VALUES | GJL | 0.70 | $262.50 |
| | 001 COMMUNICATIONS WITH COALITION RE STRATEGY IN LIGHT OF BSA CLAIM VALUE PRESENTATION | GJL | 1.00 | $375.00 |

**EXHIBIT C**
**Page 32 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 001 | PREPARE FOR AND PARTICIPATE IN ZOOM SESSION REGARDING BSA ABUSE CLAIM MODEL (1.6); MULTIPLE EMAIL EXCHANGES WITH CO-COUNSEL AND COALITION MEMBERS REGARDING SAME AND NEXT STEPS IN LIGHT OF SAME; TELEPHONE CONFERENCE WITH G. LE CHEVALLIER AND M. AKTINSON REGARDING NEXT STEPS IN LIGHT OF SAME (.8); PARTICIPATE IN FOLLOW UP ZOOM SESSION WITH COALITION MEMBERS REGARDING STATUS AND NEXT STEPS (.5) | MEF | 2.90 | $1,377.50 |
| 02/25/21 | 003 | PARTICIPATE IN COALITION STRATEGY CALL | GJL | 2.20 | $825.00 |
| | 002 | MULTIPLE COMMUNICATIONS WITH M. FARNELL RE HARTFORD RESPONSE AND INSURER DEMANDS | GJL | 0.40 | $150.00 |
| | 002 | PREPARE FOR AND PARTICIPATE IN ZOOM MEETING WITH COALITION REPS REGARDING STATUS OF MEDIATION AND NEXT STEPS (2.5); MULTIPLE EMAIL EXCHANGES WITH COALITION MEMBERS REGARDING SAME (.2); CONTINUE WORK ON DEMANDS TO EXCESS INSURERS (.2) | MEF | 2.90 | $1,377.50 |
| 02/26/21 | 001 | ANALYSIS RE BSA EXHAUSTION INFORMATION AND COMMUNICATIONS WITH PROVINCE RE SAME | GJL | 0.90 | $337.50 |
| | 002 | COMMUNICATIONS WITH TCC RE DEMANDS | GJL | 0.10 | $37.50 |
| | 002 | COMMUNICATIONS WITH GILBERT AND PROVINCE RE CURRENT AND UPCOMING DEMANDS | GJL | 0.70 | $262.50 |
| | 001 | COMMUNICATIONS WITH M. NEELY RE LOCAL COUNCIL POLICY ANALYSIS FOR NEXT TRANCHE OF INSURER DEMANDS | GJL | 0.80 | $300.00 |
| | 002 | DRAFT ENSTAR, BERKSHIRE, EVEREST RE, AND GREAT AMERICAN DEMANDS | GJL | 4.50 | $1,687.50 |
| | 002 | PARTICIPATE IN WEEKLY CALL WITH FCR COVERAGE COUNSEL (.7); TELEPHONE CONFERENCE WITH DAVID MOLTON REGARDING STATUS AND NEXT STEPS (.1); EXCHANGE EMAIL WITH G. LE CHEVALLIER AND WITH FCR COUNSEL REGARDING STATUS OF INSURER DEMANDS | MEF | 0.90 | $427.50 |
| 02/28/21 | 002 | REVISE DEMAND LETTERS TO BERKSHIRE, ENSTAR, GREAT AMERICAN, AND EVEREST RE | GJL | 1.20 | $450.00 |
| 03/01/21 | 003 | PARTICIPATE IN COALITION CALL | GJL | 0.90 | $337.50 |
| | 002 | COMMUNICATIONS WITH J. SCHULMAN RE STATUS OF DEMANDS | GJL | 0.40 | $150.00 |
| | 001 | MULTIPLE COMMUNICATIONS WITH ROBBINS RUSSELL RE INSURANCE COVERAGE | GJL | 0.90 | $337.50 |
| | 001 | COMMUNICATIONS WITH J. GAUSS RE "QUALCOMM" ANALYSIS | GJL | 0.50 | $187.50 |
| | 001 | COMMUNICATIONS WITH ROBBINS RUSSELL RE PENDING COVERAGE ACTIONS | GJL | 1.30 | $487.50 |

**EXHIBIT C**
**Page 33 of 96**

| | | | | |
|---|---|---|---|---|
| | 002 | COMMUNICATIONS WITH M. FARNELL RE PLAN FOR NEXT SET OF DEMANDS | GJL | 0.40 | $150.00 |
| | 002 | REVISE ENSTAR, EVEREST RE, BERKSHIRE, AND GAIC DEMAND AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 1.10 | $412.50 |
| | 005 | EXCHANGE EMAIL WITH ESTIMATION LITIGATION COUNSEL REGARDING SCHEDULING OF CALL TO DISCUSS INTERPLAY BETWEEN ESTIMATION PROCESS AND COVERAGE ISSUES (.1); REVIEW AND REVISE DRAFT DEMAND LETTER TEMPLATE TO EXCESS INSURERS (.6); EXCHANGE EMAIL WITH G. LE CHEVALLIER REGARDING SAME (.1); REVIEW CURRENT DRAFT OF ESTIMATION MOTION (.5); ANALYZE INTER PLACE BETWEEN ESTIMATION PROCESS AND COVERAGE ISSUES (1.5); PREPARE FOR AND PARTICIPATE IN WEEKLY COALITION CALL (1.2); TELEPHONE CONFERENCE WITH K. ROTHWEILER REGARDING TOTAL INSURER FUNDING OBJECTIVE (.2) | MEF | 4.20 | $1,995.00 |
| | 001 | CONTINUE DETAILED ANALYSIS OF EXCESS POLICIES ISSUED FROM 1989 TO THE PRESENT REGARDING PROVISIONS RELEVANT TO THE EXHAUSTING OF UNDERLYING INSURANCE AND REVISE COMPREHENSIVE SPREADSHEET OF RELEVANT POLICY LANGUAGE AND ANALYSIS OF SAME | JMG | 1.30 | $422.50 |
| 03/02/21 | 001 | COMMUNICATIONS WITH ROBBINS RUSSELL RE COVERAGE OVERVIEW AND FOLLOW-UP COMMUNICATIONS WITH M. FARNELL RE SAME | GJL | 2.10 | $787.50 |
| | 002 | COMMUNICATIONS WITH M. FARNELL RE BERKSHIRE DEMAND | GJL | 0.50 | $187.50 |
| | 002 | REVISE BERKSHIRE DEMAND AND COMMUNICATIONS WITH PASICH RE SAME | GJL | 1.30 | $487.50 |
| | 002 | COMMUNICATIONS WITH M. NEELY RE BERKSHIRE DEMAND | GJL | 0.20 | $75.00 |
| | 002 | COMMUNICATIONS WITH J. SHULMAN RE BERKSHIRE, ENSTAR, EVEREST RE, AND GAIC DEMANDS AND FOLLOW-UP COMMUNICATIONS WITH GILBERT RE SAME | GJL | 0.40 | $150.00 |
| | 001 | ANALYSIS RE ALLOCATIONS TO POST-1986 CARRIERS, POTENTIAL METHODS FOR CONSTRUCTING DEMANDS, AND COMMUNICATIONS WITH GILBERT AND PROVINCE RE SAME | GJL | 4.70 | $1,762.50 |
| | 001 | BEGIN DRAFTING COVERAGE MEMORANDUM FOR ROBBINS RUSSELL | GJL | 1.60 | $600.00 |

EXHIBIT C
Page 34 of 96

| | | | | | |
|---|---|---|---|---|---|
| | 005 | PREPARE FOR AND PARTICIPATE IN CALL WITH ESTIMATION LITIGATION COUNSEL REGARDING INTERPLAY BETWEEN ESTIMATION AND INSURANCE COVERAGE ISSUES (1.8); EXCHANGE EMAIL WITH G. LE CHEVALLIER REGARDING PREPARATION OF COVERAGE ISSUE OUTLINE REQUESTED BY ESTIMATION COUNSEL AND INFORMATION REQUEST TO STATE COURT COUNSEL; TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING SAME (.3) | MEF | 2.10 | $997.50 |
| | 001 | CONTINUE DETAILED ANALYSIS OF EXCESS POLICIES ISSUED FROM 1989 TO THE PRESENT REGARDING PROVISIONS RELEVANT TO THE EXHAUSTING OF UNDERLYING INSURANCE AND REVISE COMPREHENSIVE SPREADSHEET OF RELEVANT POLICY LANGUAGE AND ANALYSIS OF SAME | JMG | 4.30 | $1,397.50 |
| 03/03/21 | 002 | PARTICIPATE IN CALL WITH PASICH, GILBERT, AND PROVINCE RE ALLIANZ AND OTHER INSURER DEMANDS AND FOLLOW-UP COMMUNICATIONS WITH J. SCHULMAN RE SAME | GJL | 0.90 | $337.50 |
| | 001 | COMMUNICATIONS WITH M. FARNELL RE JEFFERSON INSURANCE COMPANY | GJL | 0.10 | $37.50 |
| | 002 | COMMUNICATIONS WITH J. SCHULMAN AND K. QUINN RE JEFFERSON INSURANCE COMPANY'S EXCLUSION FROM ALLIANZ DEMAND | GJL | 0.80 | $300.00 |
| | 001 | COMMUNICATIONS WITH J. WILLIAMS RE TRANCHE 4 DATA | GJL | 0.20 | $75.00 |
| | 001 | DRAFT MEMORANDUM TO ROBBINS RUSSELL RE COVERAGE OVERVIEW | GJL | 8.70 | $3,262.50 |
| | 001 | COMMUNICATIONS WITH PROVINCE RE REVISIONS TO ALLOCATION MODEL | GJL | 0.80 | $300.00 |
| | 005 | COMMUNICATIONS WITH M. FARNELL RE COALITION ASSISTANCE FOR ESTIMATION/COVERAGE ISSUES | GJL | 0.80 | $300.00 |
| | 002 | PREPARE FOR AND PARTICIPATE IN CALL WITH FCR AND TCC COVERAGE COUNSEL REGARDING TEMPLATE INSURER DEMAND LETTER, DEMAND AMOUNTS, AND COLLECTION OF INSURERS IN FIRST DEMAND TRANCHE; BRIEF REVIEW OF DEMANDS ISSUED BY GILBERT | MEF | 1.10 | $522.50 |
| 03/04/21 | 002 | ANALYZE GILBERT'S PROPOSED REVISIONS TO HARTFORD RESPONSE LETTER; FORWARD SAME TO BR WITH RECOMMENDATION | MEF | 0.40 | $190.00 |
| 03/05/21 | 004 | COMMUNICATIONS WITH M. FARNELL RE DISCOVERY | GJL | 0.10 | $37.50 |

**EXHIBIT C**
**Page 35 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 002 | REVIEW EMAIL EXCHANGES AMONG COALITION MEMBERS REGARDING BSA HISTORICAL SETTLEMENT DATA (.1); EXCHANGE EMAIL WITH BR WITH COVERAGE COUNSEL PARTICIPATION IN MARCH 5 MEDIATION SESSION; PARTICIPATE IN SESSION WITH BSA, TCC, FCR, AND COALITION (.8); BEGIN REVIEW OF AND REVISIONS TO DRAFT COVERAGE OUTLINE FOR ESTIMATION LITIGATION COUNSEL; (.4); REVIEW EMAIL FROM BR REGARDING DRAFT REQUESTS FOR PRODUCTION OF DOCUMENTS TO CENTURY, HARTFORD, AND BSA; ANALYZE DRAFT REQUESTS AND DRAFT EMAIL TO BR WITH COMMENTS AND QUESTIONS CONCERNING SAME (.9) | MEF | 2.20 | $1,045.00 |
| | 001 | CONTINUE DETAILED ANALYSIS OF EXCESS POLICIES ISSUED FROM 1989 TO THE PRESENT REGARDING PROVISIONS RELEVANT TO THE EXHAUSTING OF UNDERLYING INSURANCE; CONTINUE DRAFTING COMPREHENSIVE SPREADSHEET OF RELEVANT POLICY LANGUAGE AND ANALYSIS OF SAME | JMG | 2.00 | $650.00 |
| 03/07/21 | 005 | REVIEW EMAIL FROM ESTIMATION LITIGATION COUNSEL REGARDING AGENDA FOR MARCH 8 GROUP CALL (.05); REVIEW AND REVISE DRAFT CORRESPONDENCE TO COALITION STATE COURT COUNSEL REGARDING ADDITIONAL OR CLARIFIED PROOF OF CLAIM INFORMATION NECESSARY TO ASSIST ESTIMATION COUNSEL IN RESOLVING AS MANY COVERAGE ISSUES AS POSSIBLE (.45) | MEF | 0.50 | $237.50 |
| 03/08/21 | 005 | MULTIPLE COMMUNICATIONS WITH M. FARNELL RE ESTIMATION AND IMPACT ON INSURANCE AND DISCOVERY | GJL | 0.30 | $112.50 |
| | 001 | COMMUNICATIONS WITH M. FARNELL RE SOMPO POLICIES | GJL | 0.10 | $37.50 |

**EXHIBIT C**
**Page 36 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 001 | REVIEW FOLLOW UP EMAIL FROM BR REGARDING CENTURY DISCOVERY REQUESTS AND REQUEST CALL TO FURTHER DISCUSS SAME (.1); REVIEW ADDITIONAL REQUESTS SUGGESTED BY M. ATKINSON, RE-SEND PREVIOUS EMAIL TO BR WITH DETAILED DOCUMENT REQUESTS TO CENTURY IDENTIFIED BY GILBERT AND PFG (.1); REVIEW EMAIL FROM D. MOLTON REGARDING STATUS OF HARTFORD LETTER, ACCEPT GILBERT REVISIONS TO SAME AND FORWARD NEW DRAFT TO MOLTON (.2); REVIEW EMAIL FROM ESTIMATION COUNSEL REGARDING NUMBER OF INSURERS AND NUMBER OF POLICIES; RESPOND TO SAME (.1); DRAFT EMAIL TO PROVINCE REQUESTING NUMBERS (.1); DRAFT EMAIL TO D. MOLTON ATTACHING HARTFORD LETTER WITH JOINT LETTERHEAD (.1); TELEPHONE CONFERENCE WITH ERIC GOODMAN AND MIKE ATKINSON REGARDING CENTURY DISCOVERY REQUESTS (.4); COMPLETE REVIEW OF AND REVISIONS TO INSURANCE ISSUE OUTLINE FOR USE BY ESTIMATION COUNSEL (3.8); PARTICIPATE IN CALL WITH FCR, TCC, AND COALITION REPS REGARDING ESTIMATION PLEADINGS AND PROCESS (1.5); DRAFT EMAILS TO ESTIMATION COUNSEL AND FCR COUNSEL ATTACHING INSURANCE ISSUE OUTLINE (.2); PREPARE FOR AND PARTICIPATE IN WEEKLY CALL WITH COALITION REPRESENTATIVES (.7); REVISE HARTFORD RESPONSE AS INSTRUCTED AND FORWARD FINALIZED LETTER TO BR FOR ISSUANCE (.2) | MEF | 7.50 | $3,562.50 |
| 03/09/21 | 001 | COMMUNICATIONS WITH M. FARNELL RE STATUS UPDATE | GJL | 0.30 | $112.50 |
| | 001 | COMMUNICATIONS WITH ROBBINS RUSSELL AND BROWN RUDNICK RE INTERPLAY BETWEEN ESTIMATION AND INSURANCE COVERAGE | GJL | 1.00 | $375.00 |
| | 005 | REVIEW AND REVISE ESTIMATION MOTION AND COMMUNICATIONS WITH M. FARNELL RE SAME | GJL | 1.10 | $412.50 |
| | 005 | TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING DRAFT DISCOVERY REQUESTS PREPARED BY BR AND REQUEST FOR REDLINE COMMENTS ON SAME; SUMMARIZE WORK THUS FAR COMPLETED ON DRAFT REQUESTS (.3); PREPARE FOR AND PARTICIPATE IN CALL WITH E. GOODMAN AND ESTIMATION COUNSEL REGARDING INTERPLAY BETWEEN ESTIMATION AND COVERAGE (1.7); REVIEW EMAIL FROM ESTIMATION COUNSEL REQUESTING COVERAGE COUNSEL REVIEW OF ESTIMATION MOTION; EXCHANGE EMAIL WITH G. LE CHEVALLIER REGARDING SAME (.2) | MEF | 2.20 | $1,045.00 |

**EXHIBIT C**
**Page 37 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 001 | CONTINUE REVIEW AND ANALYSIS OF POST-1989 POLICIES REGARDING QUALCOMM ISSUES THAT COULD IMPACT ABILITY TO SETTLE UNDERLYING POLICIES FOR LESS THAN FULL POLICY LIMITS AND UPDATE CHART REGARDING SAME | JMG | 1.80 | $585.00 |
| 03/10/21 | 002 | PARTICIPATE IN CALL WITH PASICH, PROVINCE, AND GILBERT RE NEXT SET OF INSURER DEMANDS | GJL | 1.00 | $375.00 |
| | 001 | COMMUNICATIONS WITH M. NEELY RE ALLOCATION RESULTS FOR NEXT SET OF INSURER DEMANDS | GJL | 0.40 | $150.00 |
| | 002 | ANALYSIS RE ALLOCATION RESULTS UPDATED TO REFLECT TRANCHE 4 AND BSA EXHAUSTION INFORMATION AND POTENTIAL SETTLEMENT DEMANDS FOR NEXT SET OF INSURERS | GJL | 2.30 | $862.50 |
| | 001 | REVIEW PROVINCE MEMO RE BATES WHITE VALUATION AND COMMUNICATIONS WITH PROVINCE AND BROWN RUDNICK RE SAME | GJL | 0.90 | $337.50 |
| | 005 | DETAILED REVIEW OF AND PROPOSED REVISIONS TO ESTIMATION MOTION; EXCHANGE EMAIL WITH G. LE CHEVALLIER REGARDING SAME (1.4); DRAFT EMAIL TO ESTIMATION COUNSEL ATTACHING COMMENTS AND PROPOSED REVISIONS (.1); PREPARE FOR AND PARTICIPATE IN CALL WITH AD HOC LOCAL COUNCIL COUNSEL (.9); REVIEW EMAIL EXCHANGES REGARDING ATKINSON'S CRITIQUE OF BSA ABUSE CLAIM MODELING AND VALUATION (.1) | MEF | 2.50 | $1,187.50 |
| 03/11/21 | 001 | MULTIPLE COMMUNICATIONS WITH J. WILLIAMS RE REVISIONS TO POST-1986 ALLOCATION MODEL | GJL | 0.50 | $187.50 |
| | 001 | PARTICIPATE IN STRATEGY CALL WITH GILBERT, PROVINCE, AND M. FARNELL | GJL | 1.10 | $412.50 |
| | 001 | RECONCILE GILBERT POLICY INFO AND REVISE ALLOCATION CODING SPREADSHEET | GJL | 4.80 | $1,800.00 |
| | 002 | REVISE ALLIANZ DELIVERABLE AND MULTIPLE COMMUNICATIONS WITH K. QUINN, M. ATKINSON, AND J. SCHULMAN RE SAME | GJL | 1.60 | $600.00 |
| | 002 | PARTICIPATE IN WEEKLY CALL WITH GILBERT TEAM REGARDING COVERAGE STRATEGY AND NEXT STEPS (1.1); REVIEW EMAIL FROM COALITION REPRESENTATIVE REQUESTING THAT PROFESSIONALS NOT PARTICIPATE IN WEEKLY CALL WITH MEDIATORS (.1); TELEPHONE CONFERENCE WITH KEN ROTHWEILER REGARDING SAME AND NEXT STEPS (.2) | MEF | 1.40 | $665.00 |
| 03/12/21 | 002 | PARTICIPATE IN CALL WITH T. GALLAGHER, PASICH, AND GILBERT RE ALLIANZ AND OTHER INSURER DEMANDS | GJL | 0.90 | $337.50 |
| | 002 | COMMUNICATIONS WITH M. NEELY RE ALLIANZ DELIVERABLES | GJL | 0.30 | $112.50 |
| | 002 | COMMUNICATIONS WITH M. NEELY RE LIBERTY DEMAND | GJL | 0.50 | $187.50 |

**EXHIBIT C**
**Page 38 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 002 | REVIEW ALLIANZ DELIVERABLE AND MULTIPLE COMMUNICATIONS WITH PROVINCE RE SAME | GJL | 0.50 | $187.50 |
| | 001 | DRAFT EMAIL TO COALITION RE AXIS AND ALLIANZ | GJL | 0.80 | $300.00 |
| | 002 | REVIEW WORD VERSION OF SOL CHART PROVIDED BY ATKINSON; TELEPHONE CONFERENCE WITH G. LE CHEVALLIER TO PREPARE FOR CALL WITH TIM GALLAGHER (.3); PARTICIPATE IN CALL WITH GALLAGHER, FCR, AND TCC REGARDING MATH BEHIND ALLIANZ DEMAND, INFORMATION SHARING, AND NEXT STEPS ON COVERAGE (.9); ANALYZE NEXT TRANCHE OF INSURER DEMANDS (.5) | MEF | 1.70 | $807.50 |
| | 001 | CONTINUE REVIEW AND ANALYSIS OF POST-1989 POLICIES REGARDING QUALCOMM ISSUES THAT COULD IMPACT ABILITY TO SETTLE UNDERLYING POLICIES FOR LESS THAN FULL POLICY LIMITS AND UPDATE CHART REGARDING SAME | JMG | 1.50 | $487.50 |
| 03/14/21 | 002 | REVISE ALLIANZ DELIVERABLE AND REVISE EMAIL TO COALITION RE AXIS AND ALLIANZ | GJL | 2.20 | $825.00 |
| 03/15/21 | 001 | COMMUNICATIONS WITH M. TOUPS AND A. AXELROD RE APPLICABILITY OF NEW JERSEY WINDOW STATUTE TO ABUSES OUTSIDE OF JURISDICTION | GJL | 0.50 | $187.50 |
| | 001 | REVISE DISCOVERY REQUESTS TO CENTURY | GJL | 2.80 | $1,050.00 |
| | 001 | REVISE EMAIL TO CLIENT RE AXIS AND ALLIANZ | GJL | 0.20 | $75.00 |
| | 001 | REVIEW ZURICH LOCAL COUNCIL POLICY EVIDENCE | GJL | 1.20 | $450.00 |
| | 001 | ANALYSIS RE UPDATED ALLOCATION RESULTS AND POTENTIAL DEMANDS TO INSURERS AND MULTIPLE COMMUNICATIONS WITH PROVINCE RE SAME | GJL | 2.40 | $900.00 |
| | 001 | COMMUNICATIONS WITH M. NEELY RE LIBERTY EXPOSURE FOR UNAGGREGATED LIABILITY | GJL | 1.20 | $450.00 |
| | 001 | COMMUNICATIONS WITH K. SASSE RE ARMOUR LIQUIDATION | GJL | 0.10 | $37.50 |

**EXHIBIT C**
**Page 39 of 96**

| | | | | |
|---|---|---|---|---|
| | 002 TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING REVIEW OF AND COMMENTS ON DRAFT DISCOVERY REQUESTS TO CENTURY (.2); REVIEW DRAFT TDP, REVIEW ATKINSON'S CRITIQUE OF BATES WHITE CLAIM ANALYSIS (.3); PARTICIPATE IN MEDIATION SESSION WITH BSA REPRESENTATIVES (1.5); DRAFT EMAIL TO COALITION MEDIATION DELEGATION REGARDING PREPARATION FOR MIAMI MEDIATION (.1); PREPARE FOR AND PARTICIPATE IN WEEKLY COALITION CALL REGARDING STATUS AND NEXT STEPS (1.3); EXCHANGE MULTIPLE EMAILS WITH K. QUINN REGARDING COVERAGE WORK IN ADVANCE OF MIAMI MEDIATION SESSION (.2); REVIEW AND REVISE DRAFT EMAIL TO COALITION REGARDING RECOMMENDED AXIS DEMAND AND CLAIM CALCULATION INFORMATION TO GALLAGHER, FORWARD REVISED EMAIL TO COALITION MEDIATION REPS (.5) | MEF | 3.90 | $1,852.50 |
| | 001 LOCATE AND ANALYZE BEDIVERE LIQUIDATION ORDER AND VARIOUS INSURERS SUBJECT TO LIQUIDATION PROCEEDINGS; ASSESS TIMELINE FOR MAKING CLAIMS AGAINST ESTATE; SUMMARIZE SAME TO G. LE CHEVALLIER | KTS | 2.10 | $577.50 |
| | 001 ANALYZE BAD FAITH CLAIMS AND COUNTERCLAIMS BROUGHT IN BSA COVERAGE ACTIONS; PROVIDE SUMMARY OF SAME TO G. LE CHEVALLIER | KTS | 1.80 | $495.00 |
| 03/16/21 | 001 ANALYSIS RE UPDATED ALLOCATION RESULTS, PREPARE SPREADSHEET FOR POTENTIAL DEMANDS, AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 1.40 | $525.00 |
| | 002 COMMUNICATIONS WITH PASICH AND GILBERT RE UPDATED ALLIANZ DELIVERABLES | GJL | 0.50 | $187.50 |
| | 001 COMMUNICATIONS WITH M. NEELY RE ALLOCATION RESULTS | GJL | 0.60 | $225.00 |
| | 001 ANALYSIS RE VARIATIONS WITH GILBERT ALLOCATION RESULTS AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 1.70 | $637.50 |
| | 001 ANALYSIS RE ZURICH LOCAL COUNCIL POLICY EVIDENCE | GJL | 2.60 | $975.00 |
| | 001 MULTIPLE COMMUNICATIONS WITH PROVINCE RE GILBERT ALLOCATION RESULTS | GJL | 0.40 | $150.00 |
| | 002 EXCHANGE EMAIL WITH TCC COVERAGE COUNSEL REGARDING INSURER DEMANDS; TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING NEXT ROUND OF INSURER DEMANDS | MEF | 0.10 | $47.50 |
| 03/17/21 | 002 COMMUNICATIONS WITH PASICH AND GILBERT RE NEXT SET OF DEMANDS | GJL | 0.70 | $262.50 |
| | 001 MULTIPLE COMMUNICATIONS WITH GILBERT AND PROVINCE RE RECONCILING ALLOCATION RESULTS | GJL | 2.60 | $975.00 |
| | 001 REVIEW ZURICH LC POLICIES AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 1.70 | $637.50 |

**EXHIBIT C**
**Page 40 of 96**

| | 001 | ANALYZE FIREMAN'S FUND LC POLICIES AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 0.90 | $337.50 |
|---|---|---|---|---|---|
| | 001 | ANALYZE ARROWPOINT LC POLICIES AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 1.60 | $600.00 |
| | 001 | COMMUNICATIONS WITH PROVINCE RE AIG ALLOCATION | GJL | 0.70 | $262.50 |
| | 002 | COMMUNICATIONS WITH J. SCHULMAN RE MARKSEL, SOMPO, SWISS RE, BERKLEY, AND XL DEMANDS | GJL | 0.40 | $150.00 |
| | 002 | REVIEW EMAIL FROM GILBERT REGARDING PROPOSED DEMAND AMOUNTS FOR MARKEL, SWISS RE, BERKLEY, XL, AND SOMPO (.1); PARTICIPATE IN WEEKLY CALL WITH FCR COVERAGE COUNSEL (.7) | MEF | 0.80 | $380.00 |
| | 001 | REVIEW EMAIL FROM A. SLATER REGARDING BACKGROUND OF SEX ABUSE CLAIMS PENDING IN NEW YORK AND POTENTIAL BAD FAITH INSURANCE CLAIMS ARISING OUT OF SAME; SCHEDULE CALL | MEF | 0.10 | $47.50 |
| 03/18/21 | 002 | COMMUNICATIONS WITH T. GALLAGHER RE ALLIANZ | GJL | 0.60 | $225.00 |
| | 002 | DRAFT EMAIL RE RECOMMENDED DEMAND FOR MARKEL, SOMO, WISS RE, BERKLEY, AND XL | GJL | 1.30 | $487.50 |
| | 002 | MULTIPLE COMMUNICATIONS WITH J. SCHULMAN RE CENTURY DISCOVERY AND NON-MEDIATION DEMANDS | GJL | 0.70 | $262.50 |
| | 001 | REVIEW TCC DISCOVERY LETTER TO CENTURY AND COMMUNICATIONS WITH E. GOODMAN RE SAME | GJL | 0.20 | $75.00 |
| | 002 | COMMUNICATIONS WITH M. FARNELL RE MEDIATION | GJL | 0.40 | $150.00 |
| | 001 | COMMUNICATIONS WITH PROVINCE AND GILBERT RE POTENTIAL CHUBB ACQUISITION OF HARTFORD | GJL | 0.80 | $300.00 |
| | 001 | ANALYSIS RE GILBERT AND PROVINCE ALLOCATION RESULTS | GJL | 1.10 | $412.50 |
| | 002 | PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATORS | GJL | 1.20 | $450.00 |
| | 001 | COMMUNICATIONS WITH PROVINCE RE ARGO ALLOCATION | GJL | 0.40 | $150.00 |
| | 001 | ANALYSIS RE FAIRFAX LC POLICIES AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 2.80 | $1,050.00 |
| | 002 | REVIEW MULTIPLE EMAIL EXCHANGES REGARDING CHUBB'S POTENTIAL ACQUISITION OF HARTFORD (.1); ASSESS POTENTIAL IMPACTS OF SAME ON INSURANCE RECOVERY EFFORTS (.1); PARTICIPATE IN WEEKLY CALL WITH FCR COVERAGE COUNSEL AND MIKE ATKINSON (.8); PARTICIPATE IN WEEKLY COALITION MEDIATION SESSION WITH MEDIATORS (1.2); EXCHANGE EMAIL WITH GALLAGHER REGARDING STATUS AND NEXT STEPS (.1) | MEF | 2.30 | $1,092.50 |
| | 001 | BRIEF REVIEW OF NEW YORK BAD FAITH LAW; TELEPHONE CONFERENCE WITH ADAM AND ANTHONY REGARDING PENDING SEX ABUSE CLAIMS, COVERAGE ISSUES ARISING IN SAME, AND POTENTIAL BAD FAITH DYNAMICS INVOLVED; OFFER PRELIMINARY ASSESSMENT AND RECOMMENDATIONS | MEF | 1.40 | $665.00 |

**EXHIBIT C**
**Page 41 of 96**

| | | | | | |
|---|---|---|---|---|---|
| 03/19/21 | 001 | COMMUNICATIONS WITH K. QUINN AND D. MOLTON RE POTENTIAL CHUBB ACQUISITION OF HARTFORD | GJL | 0.50 | $187.50 |
| | 001 | COMMUNICATIONS WITH TCC AND FCR RE DJ ACTION AND ACTION AGAINST CHUBB | GJL | 0.80 | $300.00 |
| | 001 | COMMUNICATIONS WITH D. MOLTON, R. MASON, AND M. FARNELL RE STRATEGY | GJL | 1.40 | $525.00 |
| | 001 | COMMUNICATIONS WITH ROBBINS RUSSELL RE DJ ACTION AND ACTION AGAINST CHUBB | GJL | 0.30 | $112.50 |
| | 003 | PARTICIPATE IN CALL WITH COVERAGE COUNSEL FOR FCR AND TCC REGARDING POTENTIAL DECLARATORY JUDGMENT ACTION AND RELATED MATTERS IN ONGOING EFFORTS TO CRAFT COMPREHENSIVE INSURANCE RECOVERY STRATEGY (.8); PARTICIPATE IN WEEKLY CALL WITH COALITION PROFESSIONALS TEAM AND LOCAL COUNCIL REPRESENTATIVES (1.4) | MEF | 2.20 | $1,045.00 |
| 03/20/21 | 002 | DRAFT EMAIL TO G. LE CHEVALLIER REGARDING MEDIATION BINDER REQUESTED BY KEN ROTHWEILER(.1); REVIEW EMAIL FROM ESTIMATION COUNSEL TO KAMI QUINN REGARDING STATUS OF COVERAGE COUNSEL RECOMMENDATION ON POTENTIAL PARALLEL DJ ACTION (.1); TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING RECOMMENDED DEMANDS ON MARKEL, SOMPO, SWISS RE, BERKLEY, AND XL; REVIEW AND REVISE COMMUNICATION TO MEDIATION TEAM REGARDING SAME; ISSUE SAME (.2) | MEF | 0.40 | $190.00 |
| 03/21/21 | 002 | DRAFT MATERIALS FOR MEDIATION | GJL | 4.10 | $1,537.50 |
| | 002 | TELEPHONE CONFERENCE WITH D. MOLTON REGARDING GLOBAL DEMAND ON BSA OUTSIDE OF MEDIATION TO ENABLE ADMISSIBLE EVIDENCE AGAINST INSURERS (.2); TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING CONTENT OF MEDIATION BINDER FOR MIAMI DELEGATION (.1) | MEF | 0.30 | $142.50 |
| 03/22/21 | 001 | REVIEW HARTFORD REGULATORY FILINGS AND COMMUNICATIONS WITH M. FARNELL RE CAPITAL SURPLUS | GJL | 0.40 | $150.00 |
| | 001 | REVIEW HARTFORD SEC FILINGS AND COMMUNICATIONS WITH M. FARNELL RE SEX ABUSE RESERVES | GJL | 0.60 | $225.00 |
| | 001 | REVIEW CHUBB SEC FILINGS AND COMMUNICATIONS WITH M. FARNELL RE SEX ABUSE RESERVES | GJL | 0.40 | $150.00 |
| | 002 | COMMUNICATIONS WITH M. FARNELL RE HARTFORD/CHUBB RESERVES/CAPITAL SURPLUS AND NEXT SET OF DEMANDS | GJL | 0.50 | $187.50 |
| | 001 | COMMUNICATIONS WITH M. NEELY RE LIBERTY AND AIG | GJL | 0.50 | $187.50 |
| | 002 | DRAFT MEDIATION MATERIALS, INCLUDING ADDITIONAL ANALYSIS RE LIBERTY AND NON-CENTURY CHUBB EXPOSURES | GJL | 8.70 | $3,262.50 |

**EXHIBIT C**
**Page 42 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 002 | TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING AGENDA FOR WEEKLY CALL WITH COALITION MEMBERS AND PREPARATION FOR SAME (.2); REVIEW EMAILS FROM BROWN RUDNICK REGARDING SAME (.2); PREPARE FOR WEEKLY CALL WITH COALITION MEMBERS REGARDING INSURANCE-RELATED AGENDA ITEMS: NON-MEDIATION DEMAND ON BSA URGED BY TCC, POTENTIAL CHUBB ACQUISITION OF HARTFORD, APPROVAL OF EXCESS INSURER DEMANDS, AND HANDLING OF MIAMI MEDIATION (.9); PARTICIPATE IN WEEKLY CALL WITH COALITION MEMBERS (1.2) | MEF | 2.50 | $1,187.50 |
| 03/23/21 | 002 | COMMUNICATIONS WITH PASICH, GILBERT, AND BROWN RUDNICK RE NON-MEDIATION DEMAND | GJL | 1.10 | $412.50 |
| | 002 | MULTIPLE COMMUNICATIONS WITH J. WILLIAMS RE MEDIATION MATERIALS | GJL | 1.20 | $450.00 |
| | 002 | COMMUNICATIONS WITH J. SCHULMAN RE NEXT SET OF DEMANDS AND NON-MEDIATION DEMAND | GJL | 0.40 | $150.00 |
| | 001 | COMMUNICATIONS WITH M. NEELY RE OLD REPUBLIC NON-AGGREGAED EXPOSURE | GJL | 0.50 | $187.50 |
| | 001 | MULTIPLE COMMUNICATIONS WITH M. FARNELL RE LOCAL COUNCIL COVERAGE ISSUES | GJL | 0.80 | $300.00 |
| | 001 | ANALYSIS RE LOCAL COUNCIL QUESTIONS RAISED BY S. EISENBERG AND DRAFT EMAIL TO S. EISENBERG RE SAME | GJL | 0.90 | $337.50 |
| | 001 | COMMUNICATIONS WITH M. FARNELL RE S. EISENBERG QUESTIONS RE LOCAL COUNCIL POLICIES | GJL | 0.40 | $150.00 |
| | 002 | REVISE MEDIATION MATERIALS, INCLUDING DRAFTING OLD REPUBLIC AND CHUBB ANALYSIS | GJL | 6.20 | $2,325.00 |

**EXHIBIT C**
**Page 43 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 002 | DRAFT EMAIL TO K. ROTHWEILER REGARDING PUBLICLY AVAILABLE RESERVE INFORMATION FOR CENTURY AND HARTFORD (.2); EXCHANGE EMAIL WITH K. QUINN REGARDING HER IN-PERSON PARTICIPATION IN MIAMI MEDIATION (.1); TELEPHONE CONFERENCE WITH D. MOLTON REGARDING ONGOING DISCUSSIONS WITH STANG ON POTENTIAL NON-MEDIATION DEMAND ON BSA (.1); REVIEW EMAIL FROM S. EISENBERG REQUESTING ASSESSMENT OF INTERPLAY BETWEEN LC CASH CONTRIBUTION TO TRUST AND ASSIGN INSURANCE CLAIMS TO TRUST (.1); ANALYZE INTERPLAY BETWEEN INSURANCE AND BK ISSUES IN CONNECTION WITH NON-DEBTOR, TELEPHONE CONFERENCE WITH E. GOODMAN REGARDING SAME (1.3); REVIEW, REVISE, AND SUPPLEMENT EMAIL TO S. EISENBERG REGARDING SAME (.4); TELEPHONE CONFERENCE WITH D. MOLTON REGARDING SUBJECT OF NON-MEDIATION DEMAND ON BSA, DECISION WITH RESPECT TO SAME, AND INSTRUCTIONS TO INFORM TCC COVERAGE COUNSEL ACCORDINGLY (.1); TELEPHONE CONFERENCE WITH K. QUINN AND E. GOODMAN REGARDING SAME (.2); DRAFT EMAIL TO PASICH COMMUNICATING COALITION AND FCR POSITION ON DEMAND (.2); EXCHANGE FOLLOW UP EMAIL WITH PASICH (.1); TELEPHONE CONFERENCE WITH D. MOLTON REGARDING RESULTS OF DISCUSSIONS WITH ANDOLINA AND MEDIATORS ON QUESTION OF BSA DEMAND UPON ITS INSURERS (.1); TELEPHONE CONFERENCE WITH E. GOODMAN REGARDING SAME IN ADVANCE OF CALL WITH TCC COUNSEL (.1); EXCHANGE EMAIL WITH M. ATKINSON AND G. LE CHEVALLIER REGARDING | MEF | 4.50 | $2,137.50 |
| 03/24/21 | 002 | MULTIPLE COMMUNICATIONS WITH J. WILLIAMS RE MEDIATION MATERIALS | GJL | 0.50 | $187.50 |
| | 002 | REVIEW AND REVISE MEDIATION MATERIALS | GJL | 1.80 | $675.00 |
| | 001 | COMMUNICATIONS WITH M. FARNELL RE OREGON LAW ON ANTI-ASSIGNMENT CLAUSES | GJL | 0.50 | $187.50 |
| | 001 | ANALYSIS RE LOCAL COUNCIL INSURERS AND MULTIPLE COMMUNICATIONS WITH ROBBINS RUSSELL RE SAME | GJL | 1.60 | $600.00 |
| | 001 | ANALYSIS RE "ACTUAL TRIAL" LANGUAGE IN POLICIES AND COMMUNICATIONS WITH A. LAVINBUK RE SAME | GJL | 0.90 | $337.50 |

**EXHIBIT C**
**Page 44 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 002 | DRAFT EMAIL TO D. MOLTON SUMMARIZING RESULTS OF CALL WITH TCC COUNSEL ON SUBJECT OF NON-MEDIATION DEMAND UPON BSA; REVIEW RESPONSE FROM MOLTON (.2); REVIEW EMAIL FROM ESTIMATION COUNSEL REGARDING SERVICE ADDRESSES FOR LOCAL COUNCIL CARRIERS; EXCHANGE EMAIL WITH TEAM REGARDING STATUS OF MEDIATION BINDER (.1); TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING FURTHER DISCUSSION OF NON-MEDIATION DEMAND ON BSA AND REGARDING COVERAGE ISSUES IMPLICATED BY SETTLEMENT WITH LCS AND ASSIGNMENT OF COVERAGE CLAIMS TO TRUST (.1); ANALYZE ANTI-ASSIGNMENT ISSUE AND TOOLS FOR CIRCUMVENTING SAME (.2); COMMUNICATIONS WITH M. FARNELL RE ANTI-ASSIGNMENT CLAUSES IN LOCAL COUNCIL POLICIES (.5) | MEF | 1.10 | $522.50 |
| 03/25/21 | 001 | COMMUNICATIONS WITH GILBERT AND PROVINCE RE NEXT STEPS | GJL | 0.30 | $112.50 |
| | 002 | PARTICIPATE IN COALITION-MEDIATOR ZOOM CONFERENCE | GJL | 1.00 | $375.00 |
| | 002 | PARTICIPATE IN WEEKLY CALL WITH GILBERT TEAM TO DISCUSS ONGOING COVERAGE EXPOSURE OF VARIOUS INSURERS AND NEXT TRANCHE OF DEMANDS (.3); EXCHANGE EMAIL WITH ATKINSON REGARDING NEW USC SETTLEMENT NUMBERS AND IMPACT OF SAME ON BSA CLAIM VALUES (.5); PREPARE FOR AND PARTICIPATE IN SESSION WITH MEDIATORS REGARDING STATUS, MIAMI MEDIATION, AND NEXT STEPS (1.6); TELEPHONE CONFERENCE WITH E. GOODMAN REGARDING NUMBER OF CLAIMS IN OPEN STATES FOR PURPOSES OF APPLYING USC COMPARABLE (.1); EXCHANGE EMAILS WITH ATKINSON REGARDING SAME (.1) | MEF | 2.60 | $1,235.00 |
| 03/26/21 | 001 | COMMUNICATIONS WITH M. NEELY RE LIBERTY ALLOCATION AND MULTIPLE COMMUNICATIONS WITH PROVINCE RE SAME | GJL | 1.30 | $487.50 |
| | 002 | REVIEW EMAIL EXCHANGES REGARDING FORM AND CONTENT OF MEDIATION BINDER FOR MEDIATION TEAM; REVIEW CENTURY AND HARTFORD PAGES OF BINDER | MEF | 0.20 | $95.00 |
| 03/28/21 | 002 | PARTICIPATE IN COALITION AND FCR CALL RE MEDIATION STRATEGY | GJL | 1.00 | $375.00 |
| | 002 | ANALYZE MEDIATION BINDER ASSEMBLED BY PROVINCE AND PFG IN PREPARATION FOR MIAMI MEDIATION SESSIONS | MEF | 1.20 | $570.00 |
| 03/29/21 | 001 | ANALYSIS RE UNFAVORABLE CASE LAW ON ANTI-ASSIGNMENT PROVISIONS | GJL | 0.80 | $300.00 |
| | 002 | COMMUNICATIONS WITH M. FARNELL RE MEDIATION | GJL | 0.10 | $37.50 |

**EXHIBIT C**
**Page 45 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 002 | COMMUNICATIONS WITH T. GALLAGHER RE INSURANCE DEMANDS | GJL | 0.10 | $37.50 |
| | 002 | COMMUNICATIONS WITH J. SCHULMAN RE INSURANCE DEMANDS | GJL | 0.30 | $112.50 |
| | 002 | REVIEW MEDIATION SCHEDULE CIRCULATED BY MEDIATORS; REVIEW EMAIL INSTRUCTIONS FROM D. MOLTON REGARDING HANDLING OF AND PFG PARTICIPATION IN MIAMI MEDIATION (.1); REVIEW NON-MEDIATION DEMAND ISSUED BY TCC TO BSA, EVALUATE IMPACT OF SAME (.1); BRIEF REVIEW OF SELECTED PORTIONS OF MEDIATION BINDER IN PREPARATION FOR MEDIATION (.1) | MEF | 0.30 | $142.50 |
| 03/30/21 | 002 | COMMUNICATIONS WITH M. FARNELL RE MEDIATION UPDATE | GJL | 0.40 | $150.00 |
| | 001 | MULTIPLE COMMUNICATIONS WITH M. FARNELL RE LIBERTY'S EXPOSURE FOR UNAGGREGATED LIABILITY | GJL | 0.50 | $187.50 |
| | 002 | PARTICIPATE IN INSURANCE-RELATED MEDIATION SESSIONS | MEF | 5.80 | $2,755.00 |
| 03/31/21 | 001 | COMMUNICATIONS WITH PROVINCE RE MODELING LIBERTY LIABILITY | GJL | 0.60 | $225.00 |
| | 002 | REVIEW TERM SHEET AND COMMUNICATIONS WITH D. MOLTON RE ANTI-ASSIGNMENT CLAUSES AND LOCAL COUNCL POLICIES | GJL | 0.80 | $300.00 |
| | 002 | REVIEW EMAIL FROM BR ANALYZING LATEST SETTLEMENT PROPOSAL FROM BSA; EXCHANGE EMAIL WITH G. LE CHEVALLIER REGARDING LC PROVISIONS OF NEW TERM SHEET AND ADVICE TO CLIENT IN CONNECTION WITH SAME | MEF | 0.20 | $95.00 |
| 04/01/21 | 001 | COMMUNICATIONS WITH K. SASSE RE ANTI-ASSIGNMENT RESEARCH FOR CERTAIN LOCAL COUNCILS | GJL | 0.20 | $75.00 |
| | 001 | COMMUNICATIONS WITH A. LAVINBUK RE JURISDICTIONAL QUESTIONS CONCERNING COVERAGE LITIGATION | GJL | 0.20 | $75.00 |
| | 002 | REVIEW TERM SHEET AND OFFER COMMENTS TO E. GOODMAN | GJL | 0.60 | $225.00 |
| | 002 | REVIEW STATUS REPORTS FROM D. MOLTON REGARDING MEDIATION DAY 2; TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING REVISED FORM OF TERM SHEET CIRCULATED FOR COMMENT BY BROWN RUDNICK; ISSUE INSTRUCTIONS REGARDING SAME | MEF | 0.40 | $190.00 |
| | 001 | ANALYZE JURISDICTIONAL TREATMENT OF ANTI-ASSIGNMENT PROVISIONS REGARDING POST-LOSS ASSIGNMENTS | KTS | 6.20 | $1,705.00 |
| 04/02/21 | 002 | PARTICIPATE IN COALITION-FCR CALL RE TERM SHEET | GJL | 1.10 | $412.50 |
| | 002 | COMMUNICATIONS WITH GILBERT RE MIAMI MEDIATION AND NEXT STEPS | GJL | 0.80 | $300.00 |

**EXHIBIT C**
**Page 46 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 002 | COMMUNICATIONS WITH J. SCHULMAN RE NON-MEDIATION DEMANDS TO INSURERS | GJL | 0.10 | $37.50 |
| | 002 | REVIEW NEWEST REVISIONS TO SETTLEMENT TERM SHEET (.3); PARTICIPATE IN COALITION CALL TO DISCUSS TERM SHEET AND PROPOSED REVISIONS TO SAME (.6); TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING NEXT TRANCHE OF INSURER DEMANDS (.1) | MEF | 1.00 | $475.00 |
| | 001 | CONTINUE ANALYZING MULTI-STATE JURISDICTIONAL TREATMENT OF ANTI-ASSIGNMENT PROVISIONS POST-LOSS | KTS | 2.70 | $742.50 |
| 04/05/21 | 003 | PARTICIPATE IN REGULAR COALITION CALL | GJL | 1.10 | $412.50 |
| | 003 | REVIEW AGENDA FOR APRIL 5 CALL WITH COALITION MEMBERS; EXCHANGE EMAIL WITH G. LE CHEVALLIER REGARDING SAME(.1) | MEF | 0.10 | $47.50 |
| 04/06/21 | 002 | PARTICIPATE IN COALITION CALL RE TERM SHEET | GJL | 0.90 | $337.50 |
| | 001 | COMMUNICATIONS WITH T. AXELROD RE PAST COSTS | GJL | 0.10 | $37.50 |
| | 002 | PARTICIPATE IN FCR-COALITION CALL REGARDING TERM SHEET | GJL | 1.30 | $487.50 |
| | 002 | REVIEW REVISIONS TO TERM SHEET | GJL | 0.40 | $150.00 |
| | 002 | COMMUNICATIONS WITH M. FARNELL RE TERM SHEET | GJL | 0.50 | $187.50 |
| 04/07/21 | 002 | PARTICIPATE IN COALITION AND FCR CALL WITH TERM SHEET AND OFFER REVISIONS RE SAME | GJL | 0.60 | $225.00 |
| | 001 | COMMUNICATIONS WITH K. QUINN RE TCC | GJL | 0.10 | $37.50 |
| | 001 | COMMUNICATIONS WITH A. LAVINBUK RE ESTIMATION AND FINDINGS RELEVANT TO COVERAGE | GJL | 0.20 | $75.00 |
| | 001 | PARTICIPATE IN WEEKLY CALL WITH TCC AND FCR COVERAGE COUNSEL | GJL | 0.80 | $300.00 |
| | 002 | COMMUNICATIONS WITH GILBERT AND PROVINCE RE PROPOSED DEMANDS AND FLOORS FOR CERTAIN INSURERS | GJL | 1.30 | $487.50 |
| | 001 | REVIEW AND REVISE ATKINSON EMAIL TO COALITION RE FLOORS AND DEMANDS FOR CERTAIN CARRIERS | GJL | 0.60 | $225.00 |
| | 001 | COMMUNICATIONS WITH J. WILLIAMS RE ZURICH AND ARROWPOINT LOCAL COUNCIL POLICIES | GJL | 0.20 | $75.00 |
| | 002 | REVIEW MOST RECENT REVISIONS TO TERM SHEET AND EMAIL TRAFFIC REGARDING SAME; EXCHANGE EMAIL WITH G. LE CHEVALLIER REGARDING SAME AND NEXT STEPS | MEF | 0.20 | $95.00 |
| 04/09/21 | 002 | COMMUNICATIONS WITH COALITION RE TERM SHEET | GJL | 0.70 | $262.50 |
| | 002 | BRIEF REVIEW OF EMAIL EXCHANGES REGARDING BSA REVISIONS TO TERM SHEET; TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING SAME | MEF | 0.10 | $47.50 |
| 04/11/21 | 004 | REVIEW DEBTORS' PROPOSED TDP | GJL | 0.50 | $187.50 |
| | 002 | PARTICIPATE IN MEDIATION SESSION WITH DEBTOR RE TERM SHEET | GJL | 1.90 | $712.50 |

**EXHIBIT C**
**Page 47 of 96**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | 002 | COMMUNICATIONS WITH COALITION RE RESPONSE TO DEBTORS AND HARTFORD NEGOTIATIONS | GJL | 0.60 | $225.00 |
| 04/12/21 | 002 | ANALYSIS RE REVISED TERM SHEET | GJL | 0.80 | $300.00 |
|  | 002 | PREPARE FOR AND PARTICIPATE IN CALL WITH FCR AND BROWN RUDNICK RE TERM SHEET | GJL | 1.60 | $600.00 |
|  | 001 | REVIEW EMAIL FROM KEN ROTHWEILER REGARDING REQUEST FOR REFERAL TO FINANCIAL ANALYST EXPERT; DRAFT EMAILS TO INSURANCE INDUSTRY CONTACTS IN SEARCH OF REQUESTED EXPERT; TELEPHONE CONFERENCE WITH INSURANCE BROKER REGARDING SAME; EXCHANGE EMAIL WITH G. LE CHEVALLIER REGARDING SAME | MEF | 0.40 | $190.00 |
| 04/13/21 | 002 | REVIEW EMAIL EXCHANGES REGARDING REVISIONS TO AND COMMENTS ON TERM SHEET | MEF | 0.10 | $47.50 |
| 04/14/21 | 002 | COMMUNICATIONS WITH M. ATKINSON RE SETTLEMENT FLOORS AND REVISED DEMANDS | GJL | 0.20 | $75.00 |
|  | 001 | COMMUNICATIONS WITH POTENTIAL EXPERT RE CENTURY FINANCIALS | GJL | 0.20 | $75.00 |
|  | 002 | REVIEW ONGOING EMAIL EXCHANGES REGARDING NEGOTIATIONS WITH DEBTOR AND NEXT STEPS | MEF | 0.10 | $47.50 |
| 04/15/21 | 002 | COMMUNICATIONS WITH K. QUINN RE NON-MEDIATION HARTFORD DEMAND | GJL | 0.40 | $150.00 |
|  | 001 | ANALYSIS RE LDS ADDITIONAL INSURED COVERAGE UNDER POLICIES AND COMMUNICATIONS WITH K. QUINN RE SAME | GJL | 0.90 | $337.50 |
| 04/16/21 | 002 | DRAFT NON-MEDIATION DEMAND TO HARTFORD | GJL | 1.40 | $525.00 |
|  | 002 | COMMUNICATIONS WITH GILBERT AND TCC RE HARTFORD SETTLEMENT | GJL | 0.70 | $262.50 |
|  | 002 | REVIEW MULTIPLE EMAILS REGARDING SETTLEMENT EXPECTED TO BE REACHED BETWEEN BSA AND HARTFORD AND RESPONSES TO SAME; REVIEW EMAIL EXCHANGES REGARDING COALITION PRESS RELEASE (.1); REVIEW EMAIL FROM BR REGARDING REQUEST FOR NON-MEDIATION DEMAND REGARDING HARTFORD COVERAGE (.1); TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING SAME (.2); REVIEW AND REVISE DRAFT DEMAND AND FORWARD SAME TO BR WITH COMMENTS (.7); EXCHANGE FOLLOW UP EMAIL WITH BR AND GILBERT TEAMS REGARDING REVISIONS TO DRAFT DEMAND (.2); REVISE DEMAND ACCORDINGLY (1.1); TELEPHONE CONFERENCE WITH INSURER FINANCE PROFESSIONAL (.2); EXCHANGE EMAIL WITH SAME (.1); FOLLOW UP TELEPHONE CONFERENCE WITH SAME (.2); EXCHANGE EMAIL WITH ROTHWEILER REGARDING SAME (.1) | MEF | 3.00 | $1,425.00 |

**EXHIBIT C**
**Page 48 of 96**

| Date | Task | Description | Initials | Hours | Amount |
|---|---|---|---|---|---|
| 04/17/21 | 001 | REVIEW CERTAIN PRE-1976 POLICIES WITH RESPECT TO LDS ADDITIONAL INSURED COVERAGE AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 0.90 | $337.50 |
| 04/19/21 | 002 | COMMUNICATIONS WITH GILBERT, PROVINCE, AND BROWN RUDNICK RE HARTFORD SETTLEMENT | GJL | 0.70 | $262.50 |
| | 001 | COMMUNICATIONS WITH D. MALONEY RE STATUTORY CENTURY FILINGS | GJL | 0.30 | $112.50 |
| | 002 | COMMUNICATIONS WITH FCR AND BROWN RUDNICK RE HARTFORD SETTLEMENT | GJL | 0.90 | $337.50 |
| | 004 | COMMUNICATIONS WITH M. FARNELL AND E. GOODMAN RE EXCLUSIVITY OBJECTION | GJL | 0.40 | $150.00 |
| | 001 | ANALYSIS RE CENTURY'S STATUTORY FINANCIAL FILINGS AND COMMENT ON EXCLUSIVITY OBJECTION IN CONNECTION WITH CENTURY ABILITY TO PAY | GJL | 3.90 | $1,462.50 |
| | 001 | EXCHANGE EMAIL WITH ERIC GOODMAN REGARDING PLEADING DESCRIPTION OF CENTURY INDEMNITY COMPANY ASSETS BASED ON PUBLICLY AVAILABLE INFORMATION (.1); REVIEW DRAFT PLEADING REGARDING SAME (.2); PARTICIPATE IN ZOOM CALL WITH E. GOODMAN REGARDING SAME AND NEXT STEPS (.6); CONTINUE WORK WITH POTENTIAL FINANCIAL CONSULTANTS ABLE TO ANALYZE INSURER FINANCIALS; EXCHANGE EMAIL WITH COALITION REPRESENTATIVE REGARDING SAME (.6) | MEF | 1.50 | $712.50 |
| 04/20/21 | 001 | MULTIPLE COMMUNICATIONS WITH CLARO GROUP RE PROVIDING EXPERT SERVICES WITH RESPECT TO CENTURY | GJL | 0.40 | $150.00 |
| | 001 | COMMUNICATIONS WITH M. NEELY RE POTENTIAL CENTURY EXPERTS | GJL | 0.40 | $150.00 |
| | 001 | CONTINUE EMAIL DISCUSSIONS WITH POTENTIAL FINANCIAL ANALYST CANDIDATE; EXCHANGE EMAIL WITH COALITION MEMBER REGARDING SAME | MEF | 0.10 | $47.50 |
| 04/21/21 | 001 | COMMUNICATIONS WITH GILBERT AND PASICH RE NEXT STEPS | GJL | 0.20 | $75.00 |
| | 004 | REVIEW 2016-2019 CHUBB 10-KS, REVISE OBJECTION TO EXTENSION OF EXCLUSIVITY, AND COMMUNICATIONS WITH BROWN RUDNICK RE SAME | GJL | 1.40 | $525.00 |
| | 001 | COMMUNICATIONS WITH INSURANCE CONSULTANT RE POTENTIAL CENTURY EXPERTS | GJL | 0.10 | $37.50 |
| | 001 | DRAFT EMAIL TO CLIENT FOR IDENTIFIED FINANCIAL ANALYST CANDIDATES | MEF | 0.10 | $47.50 |
| 04/22/21 | 001 | COMMUNICATIONS WITH J. SCHULMAN RE TRAVELERS LOCAL COUNCIL COVERAGE | GJL | 0.20 | $75.00 |
| | 001 | COMMUNICATIONS WITH GILBERT, BROWN RUDNICK, AND PROVINCE RE CHARTER ORGANIZATION COVERAGE UNDER HARTFORD POLICIES | GJL | 0.20 | $75.00 |

**EXHIBIT C**
**Page 49 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 001 | REVIEW EMAIL FROM G. LE CHEVALLIER WITH ADDITIONAL CANDIDATE TO PERFORM REVIEW OF INSURER FINANCIALS; OBTAIN INFORMATION FOR ADDITIONAL CANDIDATE; COMPLETE DRAFT OF EMAIL TO COALITION MEMBER WITH LIST OF POTENTIAL CANDIDATES (.2); EXCHANGE EMAIL WITH COALITION MEMBER REGARDING USE OF INFORMATION WITH COUNSEL FOR CENTURY INDEMNITY (.1) | MEF | 0.30 | $142.50 |
| 04/23/21 | 001 | COMMUNICATIONS WITH CLARO GROUP AND K. ROTHWEILER RE CENTURY EXPERT | GJL | 0.10 | $37.50 |
| | 006 | REVIEW EMAIL FROM ERIC GOODMAN TO DEBTORS REGARDING REJECTION OF HARTFORD DEAL AND REVISED PROPOSED TERM SHEET | MEF | 0.10 | $47.50 |
| 04/26/21 | 001 | PARTICIPATE IN BSA PRESENTATION RE CHUBB ABILITY TO PAY AND FOLLOW-UP COMMUNICATIONS WITH BROWN RUDNICK AND PROVINCE RE SAME | GJL | 1.80 | $675.00 |
| | 001 | REVIEW KCIC ANALYSIS OF CENTURY/CHUBB ABILITY TO PAY; REVIEW ATKINSON ASSESSMENT OF SAME | MEF | 0.10 | $47.50 |
| 04/27/21 | 001 | MULTIPLE COMMUNICATIONS WITH D. MOLTON AND K. QUINN RE CENTURY ABILITY TO PAY | GJL | 0.20 | $75.00 |
| 04/28/21 | 001 | ANALYZE IMPACT OF MOTION TO APPROVE LEHR CLAIM ON AVAILABILITY OF INSURANCE AND COMMUNICATIONS WITH BROWN RUDNICK RE SAME | GJL | 0.90 | $337.50 |
| | 001 | REVIEW EMAIL EXCHANGES AMONG COALITION TEAM MEMBERS REGARDING CONTINUING INVESTIGATION INTO CENTURY/CHUBB ABILITY TO PAY | MEF | 0.10 | $47.50 |
| 04/29/21 | 002 | COMMUNICATIONS WITH BSA RE INSURER DEMANDS AND FOLLOW-UP COMMUNICATIONS WITH K. QUINN RE SAME | GJL | 0.90 | $337.50 |
| | 001 | ANALYSIS RE CENTURY SISTER COMPANY ABILITY TO PAY AND COMMUNICATIONS WITH BROWN RUDNICK RE SAME | GJL | 0.70 | $262.50 |
| | 002 | COMMUNICATIONS WITH GILBERT RE INSURANCE DEMANDS IN ADVANCE OF MEDIATION | GJL | 0.50 | $187.50 |
| 04/30/21 | 001 | COMMUNICATIONS WITH BSA, GILBERT, AND PROVINCE RE INSURER TARGETS | GJL | 1.00 | $375.00 |
| | 002 | COMMUNICATIONS WITH FCR AND COALITION RE MEDIATION | GJL | 0.90 | $337.50 |
| | 002 | COMMUNICATIONS WITH J. SCHULMAN RE INSURER DEMANDS | GJL | 0.20 | $75.00 |
| | 001 | REVIEW REPORT FROM KEN R. REGARDING DINNER MEETING WITH COUNSEL FOR CENTURY; REVIEW FOLLOW UP EMAIL EXCHANGES REGARDING SAME; DRAFT EMAIL TO KEN REGARDING SAME; REVIEW EMAIL EXCHANGE REGARDING CALL WITH DEBTORS AND DISCUSSION OF ADDITIONAL INSURER DEMANDS | MEF | 0.20 | $95.00 |

**EXHIBIT C**
**Page 50 of 96**

| Date | Code | Description | Initials | Hours | Amount |
|---|---|---|---|---|---|
| 05/03/21 | 001 | REVIEW ANALYSIS RE CENTURY EXPOSURE (.5), PARTICIPATE IN CALL WITH FCR AND TCC RE INSURER DEMANDS (.5) AND FOLLOW UP COMMUNICATIONS WITH K. QUINN RE SAME (.3) | GJL | 1.30 | $487.50 |
|  | 002 | PREPARE FOR AND PARTICIPATE IN CALL WITH GILBERT AND PROVINCE RE MEDIATION | GJL | 1.30 | $487.50 |
|  | 001 | COMMUNICATIONS WITH J. VACCARO RE INSURERS' ABILITY TO PAY | GJL | 0.40 | $150.00 |
| 05/04/21 | 001 | ANALYSIS RE ARROWPOINT EXPOSURE FOR CERTAIN NY CLAIMS UNDER ALLEGED LOCAL COUNCIL POLICIES AND MULTIPLE COMMUNICATIONS WITH GILBERT, PROVINCE, AND TCC RE SAME | GJL | 2.40 | $900.00 |
|  | 001 | ANALYSIS RE XL COVERAGE AND EXPOSURE AND DRAFT BULLET POINTS FOR XL RE SAME | GJL | 2.60 | $975.00 |
|  | 001 | COMMUNICATIONS WITH M. NEELY RE XL | GJL | 0.30 | $112.50 |
|  | 001 | ANALYSIS RE TRAVELERS LOCAL COUNCIL POLICIES IN CONNECTION WITH POTENTIAL DEMAND | GJL | 1.10 | $412.50 |
| 05/05/21 | 002 | MULTIPLE COMMUNICATIONS WITH TCC AND GILBERT RE INSURER DEMANDS, DRAFT BULLET POINTS FOR GENERAL STARR, ANALYSIS RE FFIC | GJL | 5.80 | $2,175.00 |
|  | 002 | TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING DEMANDS TO SPECIFIED INSURERS AND PROGRESS OF NYC MEDIATION | MEF | 0.10 | $47.50 |
| 05/09/21 | 002 | COMMUNICATIONS WITH T. GALLAGHER, K. QUINN AND BROWN RUDNICK RE INSURER SETTLEMENTS | GJL | 0.50 | $187.50 |
| 05/10/21 | 002 | COMMUNICATIONS WITH M. ATKINSON AND GILBERT RE NY MEDIATION AND NEXT STEPS FOR INSURER DEMANDS | GJL | 0.60 | $225.00 |
|  | 002 | COMMUNICATIONS WITH D. MOLTON RE PRIOR INSURER DEMANDS | GJL | 0.10 | $37.50 |
| 05/11/21 | 004 | ANALYSIS RE ZURICH'S OBJECTION TO DISCLOSURE STATEMENT AND COMMUNICATIONS WITH BROWN RUDNICK RE SAME | GJL | 2.00 | $750.00 |
|  | 001 | COMMUNICATIONS WITH GILBERT RE GENERAL STAR LOCAL COUNCIL POLICIES | GJL | 0.20 | $75.00 |
|  | 002 | ANALYSIS RE POTENTIAL SETTLEMENT VALUES FOR VARIOUS INSURERS | GJL | 0.90 | $337.50 |
|  | 004 | REVIEW MULTIPLE EMAILS FROM CLIENT TEAM REGARDING ZURICH OBJECTIONS AND RELATED MATTERS; EXCHANGE EMAIL WITH G. LE CHEVALLIER REGARDING SAME | MEF | 0.10 | $47.50 |
| 05/12/21 | 002 | ANALYSIS RE POTENTIAL DEMANDS FOR INSURERS AND COMMUNICATIONS WITH GILBERT AND PROVINCE RE SAME | GJL | 0.70 | $262.50 |
|  | 003 | PARTICIPATE IN COALITION STRATEGY CALL | GJL | 1.00 | $375.00 |
|  | 002 | COMMUNICATIONS WITH TCC RE GALLAGHER STRATEGY | GJL | 0.30 | $112.50 |

**EXHIBIT C**
**Page 51 of 96**

| | | | | |
|---|---|---|---|---|
| | 002 COMMUNICATIONS WITH K. QUINN RE DELIVERABLE FOR GALLAGHER | GJL | 0.10 | $37.50 |
| | 002 REVIEW TCC OBJECTION TO LEHR CLAIM AND COMMUNICATIONS WITH BROWN RUDNICK RE SAME | GJL | 0.40 | $150.00 |
| | 002 DRAFT INSURER-BY-INSURER BULLET POINTS FOR GALLAGHER | GJL | 5.80 | $2,175.00 |
| | 002 REVIEW EMAIL FROM KEN ROTHWEILER REGARDING STATUS OF NYC MEDIATION SESSIONS AND REQUEST FOR PFG CONSULTATIONS WITH PASICH | MEF | 0.10 | $47.50 |
| 05/13/21 | 001 COMMUNICATIONS WITH C. RILEY RE TRAVELERS AND CNA LOCAL COUNCIL POLICIES | GJL | 0.90 | $337.50 |
| | 002 COMMUNICATIONS WITH T. GALLAGHER RE INSURER DEMANDS | GJL | 0.50 | $187.50 |
| | 002 COMMUNICATIONS WITH GILBERT RE LIBERTY AND OLD REPUBLIC DEMANDS AND GREAT AMERICAN COUNTER | GJL | 0.70 | $262.50 |
| | 002 REVISE INSURER-BY-INSURER BULLET POINTS FOR TIM GALLAGHER | GJL | 3.10 | $1,162.50 |
| | 001 VIDEO CONFERENCE WITH G. LE CHEVALLIER REGARDING LOCAL COUNCIL INSURANCE POLICY REVIEW FOR CNA AND TRAVELERS | CCR | 0.90 | $207.00 |
| | 001 REVIEW SUFFICIENCY OF BSA EVIDENCE REGARDING 55 LOCAL COUNCIL POLICIES ISSUED BY CNA | CCR | 4.30 | $989.00 |
| 05/14/21 | 006 COMMUNICATIONS WITH BROWN RUDNICK AND FCR RE RSA AND BSA REVISED PLAN | GJL | 0.60 | $225.00 |
| | 001 CONTINUE REVIEW OF SUFFICIENCY OF BSA EVIDENCE REGARDING LOCAL COUNCIL POLICIES ISSUED BY 55 CNA AND TRAVELERS | CCR | 3.40 | $782.00 |
| | 001 REVIEW SUFFICIENCY OF BSA EVIDENCE REGARDING 253 LOCAL COUNCIL POLICIES ISSUED BY TRAVELERS | CCR | 4.00 | $920.00 |
| 05/17/21 | 001 ANALYSIS RE ARCHDIOCESE OF FAIRBANKS DECISION RE DUTY TO COOPERATE AND COMMUNICATIONS WITH K. QUINN RE SAME | GJL | 2.20 | $825.00 |
| | 001 REVIEW ANALYSIS OF CNA AND TRAVELERS LOCAL COUNCIL POLICY EVIDENCE AND COMMUNICATIONS WITH C. RILEY RE SAME | GJL | 0.70 | $262.50 |
| | 001 CONTINUE REVIEW OF SUFFICIENCY OF BSA EVIDENCE REGARDING 253 LOCAL COUNCIL POLICIES ISSUED BY TRAVELERS | CCR | 5.30 | $1,219.00 |
| | 001 DRAFT MEMORANDUM TO G. LE CHEVALLIER REGARDING ANALYSIS OF DOCUMENT REVIEW DATA FOR BOY SCOUTS LOCAL COUNCIL LIABILITY POLICIES | CCR | 0.70 | $161.00 |
| | 001 ANALYSIS RE EVIDENCE SUPPORTING ALLEGED CNA AND TRAVELERS LOCAL COUNCIL POLICIES | CCR | 2.60 | $598.00 |
| 05/18/21 | 001 COMMUNICATIONS WITH M. NEELY RE LIBERTY AND OLD REPUBLIC OBLIGATIONS TO PAY FOR DEDUCTIBLES | GJL | 0.50 | $187.50 |

**EXHIBIT C**
**Page 52 of 96**

| | | | | |
|---|---|---|---|---|
| | 002 | COMMUNICATIONS WITH TCC AND GILBERT RE LIBERTY AND OLD REPUBLIC DEMANDS | GJL | 0.50 | $187.50 |
| | 001 | COMMUNICATIONS WITH C. RILEY RE RESEARCH INTO VARIOUS ISSUES FOR LIBERTY INCLUDING MENTAL ANGUISH TRIGGER AND DEDUCTIBLES | GJL | 0.40 | $150.00 |
| | 001 | ANALYSIS RE LLOYD'S PERSONAL INJURY FORM WITH RESPECT TO LIBERTY AND BEGIN DRAFTING MEMO RE LIBERTY COVERAGE | GJL | 4.60 | $1,725.00 |
| | 001 | PREPARATION OF EMAIL TO G. LE CHEVALLIER ANSWERING FOLLOW-UP QUESTION RELATED TO POLICY EVIDENCE REVIEW | CCR | 0.20 | $46.00 |
| | 001 | TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING LEGAL RESEARCH INTO MENTAL ANGUISH TRIGGERS, EFFECT ON AGGREGATE LIMITS AND DEDUCTIBLE/SELF-INSURED RETENTION DISTINCTIONS | CCR | 0.30 | $69.00 |
| | 001 | RESEARCH REGARDING POLICIES COVERING "MENTAL ANGUISH" WITHOUT A REQUIREMENT THAT THE ANGUISH ARISE FROM BODILY INJURY DURING THE POLICY PERIOD. (3.2); PREPARATION OF RESEARCH MEMORANDUM ANALYZING CASES IN LIGHT OF APPLICABLE POLICY PROVISION (1.2); PREPARATION OF EMAIL TO G. LE CHEVALLIER SUMMARIZING RESEARCH AND DELIVERING MEMORANDUM (.3) | CCR | 4.70 | $1,081.00 |
| | 001 | RESEARCH RE CASE LAW SUPPORTING ARGUMENTS THAT ABUSE CLAIMS SHOULD BE SUBJECT TO PERSONAL INJURY PER OCCURRENCE LIMITS AND NOT BODILY INJURY AGGREGATE LIMITS IN LIBERTY POLICIES AND DRAFT ANALYSIS | CCR | 2.40 | $552.00 |
| 05/19/21 | 001 | COMMUNICATIONS WITH C. RILEY RE APPORTIONMENT OF CLAIMS TO BI/PI AGG/OCCURRENCE LIMITS | GJL | 0.20 | $75.00 |
| | 001 | ANALYSIS RE ALASKA AND WASHINGTON DECISIONS ON MENTAL ANGUISH TRIGGER AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 0.80 | $300.00 |
| | 002 | DRAFT MEMO TO T. GALLAGHER RE LIBERTY EXPOSURE FOR MENTAL ANGUISH TRIGGER, UNAGGREGATED LIMITS, AND OBLIGATION TO PAY FOR DEDUCTIBLE | GJL | 6.10 | $2,287.50 |
| | 001 | TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING DEDUCTIBLE AND SELF-INSURED RETENTION RESEARCH | CCR | 0.20 | $46.00 |
| | 001 | RESEARCH RE EFFECT OF BANKRUPTCY ON INSURED'S OBLIGATION TO PAY DEDUCTIBLE, ANALYZE POLICY PROVISIONS REGARDING SAME | CCR | 3.70 | $851.00 |

**EXHIBIT C**
**Page 53 of 96**

| | | | | |
|---|---|---|---|---|
| | 001 CONTINUE RESEARCH REGARDING LINES OF COVERAGE BEING SUBJECT TO TWO DIFFERENT PER POLICY LIMITS (.7); REVIEW OF JOHNSON V. ORLEANS PARISH SCHOOL BOARD REGARDING AMBIGUITY IN AGGREGATE LIMITS BETWEEN LINES (.4) | CCR | 1.10 | $253.00 |
| | 001 RESEARCH REGARDING IMPACTS OF BANKRUPTCY ON DEDUCTIBLE AND DRAFT ANALYSIS RE SAME | CCR | 3.30 | $759.00 |
| 05/20/21 | 001 ANALYSIS RE IMPACT OF BANKRUPTCY ON DEDUCTIBLE UNDER LIBERTY, CENTURY, AND OLD REPUBLIC POLICIES AND MULTIPLE COMMUNICATIONS WITH C. RILEY RE SAME | GJL | 2.30 | $862.50 |
| | 003 PARTICIPATE IN COALITION CALL RE BANKRUPTCY HEARING AND BSA NEGOTIATIONS | GJL | 1.50 | $562.50 |
| | 001 COMMUNICATIONS WITH BROWN RUDNICK AND FCR RE HARTFORD, TDP, AND BANKRUPTCY COURT HEARING | GJL | 0.60 | $225.00 |
| | 002 REVISE AND FINALIZE INSURER BULLET POINTS FOR GALLAGHER AND COMMUNICATIONS WITH FCR AND GALLAGHER RE SAME | GJL | 1.60 | $600.00 |
| | 001 ANALYSIS RE MENTAL ANGUISH TRIGGER UNDER LIBERTY POLICIES AND CASE LAW RELEVANT TO ARGUMENT | GJL | 1.80 | $675.00 |
| | 001 RESEARCH REGARDING SINGLE CLAIMS WHICH ARE ARGUABLY SUBJECT TO TWO SEPARATE LIMITS (1.8); PREPARATION OF MEMORANDUM TO G. LE CHEVALLIER REGARDING RELEVANT CASE SUMMARIES (1.6) | CCR | 3.40 | $782.00 |
| | 001 TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING DEDUCTIBLE RESEARCH AND CLAIMS ARGUABLY SUBJECT TO MORE THAN ONE LIMIT | CCR | 0.50 | $115.00 |
| | 001 RESEARCH REGARDING CASES WHERE ONE CLAIM IS SUBJECT TO MULTIPLE LIMITS UNDER THE SAME INSURANCE POLICY | CCR | 1.10 | $253.00 |
| 05/24/21 | 001 ANALYSIS RE P. ANKER'S ARGUMENTS TO BANKRUPTCY COURT AND COMMUNICATIONS WITH BROWN RUDNICK RE SAME | GJL | 2.30 | $862.50 |
| | 002 COMMUNICATIONS WITH BSA RE INSURANCE DEMANDS AND FOLLOW-UP COMMUNICATIONS WITH K. QUINN RE SAME | GJL | 0.80 | $300.00 |
| | 002 ANALYSIS RE PROPOSED DEBTOR INSURANCE DEMANDS AND COMMUNICATIONS WITH K. QUINN RE SAME | GJL | 1.70 | $637.50 |
| | 002 COMMUNICATIONS WITH D. MOLTON RE BSA INSURANCE DEMANDS | GJL | 0.10 | $37.50 |
| | 001 CONTINUE NATIONWIDE LEGAL RESEARCH REGARDING CASES WITH ONE CLAIM THAT IS SUBJECT TO MULTIPLE LIMITS UNDER THE SAME INSURANCE POLICY | CCR | 1.50 | $345.00 |

**EXHIBIT C**
**Page 54 of 96**

| Date | | Description | | | |
|------|---|---|---|---|---|
| 05/25/21 | 002 | COMMUNICATIONS WITH FCR AND BROWN RUDNICK RE BSA'S PROPOSED INSURER DEMANDS AND FOLLOW-UP COMMUNICATIONS WITH GILBERT RE POTENTIAL COALITION-FCR DEMANDS | GJL | 1.30 | $487.50 |
| | 002 | COMMUNICATIONS WITH M. ATKINSON AND GILBERT RE INSURER DEMANDS | GJL | 0.50 | $187.50 |
| | 002 | COMMUNICATIONS WITH BSA RE INSURER DEMANDS | GJL | 0.40 | $150.00 |
| | 001 | COMMUNICATIONS WITH C. RILEY RE RESEARCH INTO APPORTIONMENT AMONG LIBERTY AGGREGATED AND UNAGGREGATED LIMITS | GJL | 0.20 | $75.00 |
| | 002 | REVISE MEDIATION OUTLINE RE LIBERTY EXPOSURE | GJL | 3.20 | $1,200.00 |
| | 001 | COMMUNICATIONS WITH S. CARNEY RE APPORTIONMENT AMONG DIFFERENT LIBERTY LIMITS FOR MIXED CLAIMS | GJL | 0.40 | $150.00 |
| | 001 | LEGAL RESEARCH REGARDING ADDITIONAL TEXAS OR FEDERAL AUTHORITY REGARDING CASES WITH ONE CLAIM THAT IS SUBJECT TO MULTIPLE LIMITS UNDER THE SAME INSURANCE POLICY | CCR | 2.20 | $506.00 |
| 05/26/21 | 002 | PARTICIPATE IN INSURANCE-RELATED PORTIONS OF MEDIATION, AND ANALYZE AND DRAFT OUTLINE RE PRACTICAL OBSTACLES TO CHARTER ORGANIZATIONS' CLAIMS FOR ADDITIONAL INSURED COVERAGE | GJL | 10.90 | $4,087.50 |
| | 001 | RESEARCH REGARDING PRIORITIES OF CLAIMS BETWEEN INSURED AND ADDITIONAL INSURED AS TO COMMON POLICY LIMITS UNDER TEXAS LAW (1.3); LEGAL RESEARCH REGARDING FIRST IN TIME, FIRST IN RIGHT RULE UNDER TEXAS STATE AND FEDERAL CIRCUIT LAW (1.6) | CCR | 2.90 | $667.00 |
| 05/27/21 | 002 | MUTLIPLE COMMUNICATIONS WITH TCC RE PROPOSED INSURER DEMANDS | GJL | 1.40 | $525.00 |
| | 001 | REVISE ANALYSIS RE PRACTICAL OBSTACLES TO CHARTER ORG'S COVERAGE CLAIMS | GJL | 0.40 | $150.00 |
| | 001 | ANALYZE TRAVELERS LOCAL COUNCIL POLICY EVIDENCE FOR OPEN AND GRAY 1 STATES | GJL | 4.60 | $1,725.00 |
| 05/28/21 | 004 | COMMUNICATIONS WITH TCC, FCR, AND BROWN RUDNICK RE TDPS | GJL | 1.50 | $562.50 |
| 05/29/21 | 004 | REVIEW AND COMMENT ON REVISIONS TO TDPS | GJL | 0.70 | $262.50 |
| 05/30/21 | 004 | PARTICIPATE IN CALL WITH BSA RE TDPS | GJL | 1.00 | $375.00 |
| 05/31/21 | 004 | REVIEW GILBERT COMMENTS ON TDP AND OFFER COMMENTS ON SAME | GJL | 0.60 | $225.00 |
| 06/01/21 | 002 | COMMUNICATIONS WITH GILBERT AND PASICH RE ADDITIONAL INSURER DEMANDS | GJL | 0.70 | $262.50 |
| | 001 | ANALYSIS RE ADDITIONAL ARGUMENTS AS TO WHY LDS INSURANCE RIGHTS ARE IMPAIRED AND MULTIPLE COMMUNICATIONS WITH COALITION AND FCR RE SAME | GJL | 3.40 | $1,275.00 |

**EXHIBIT C**
**Page 55 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 002 | COMMUNICATIONS WITH K. ROTHWEILER AND D. MOLTON RE RECOMMENDED DEMANDS, ISSUED DEMANDS, AND BSA PROPOSED DEMANDS | GJL | 0.80 | $300.00 |
| 06/02/21 | 002 | PARTICIPATE IN BSA MEDIATION, INCLUDING COMMUNICATIONS WITH TCC RE TDP, COMMUNICATIONS WITH LDS. | GJL | 8.00 | $3,000.00 |
| 06/03/21 | 002 | PARTICIPATE IN BSA MEDIATION | GJL | 6.00 | $2,250.00 |
| 06/04/21 | 002 | COMMUNICATIONS WITH MEDIATORS, BROWN RUDNICK, AND K. QUINN RE INSURER MEDIATION DISCUSSIONS | GJL | 0.70 | $262.50 |
| | 002 | COMMUNICATIONS WITH I. NASATIR RE INSURANCE DEMANDS, TIMING THEREOF | GJL | 0.30 | $112.50 |
| | 001 | REVIEW EMAIL FROM FTI REGARDING POTENTIAL FINANCIAL EXPERT CANDIDATE AND STATUS OF POTENTIAL RETENTION OF SAME; DRAFT EMAIL TO KEN ROTHWEILER REGARDING SAME; DRAFT EMAIL TO D. MOLTON REGARDING SAME | MEF | 0.20 | $95.00 |
| 06/06/21 | 004 | COMMUNICATIONS WITH FCR AND BROWN RUDNICK RE CLAIMS ALLOWANCE PROCEDURES | GJL | 1.80 | $675.00 |
| 06/07/21 | 002 | PARTICIPATE IN BSA MEDIATION | GJL | 5.00 | $1,875.00 |
| | 001 | REVIEW RESPONSE FROM KEN ROTHWEILER REGARDING STATUS OF RETENTION OF FINANCIAL EXPERT; DRAFT EMAIL TO FTI REGARDING SAME | MEF | 0.10 | $47.50 |
| 06/08/21 | 002 | PARTICIPATE IN BSA MEDIATION | GJL | 9.00 | $3,375.00 |
| 06/09/21 | 002 | PARTICIPATE IN BSA MEDIATION | GJL | 10.00 | $3,750.00 |
| 06/10/21 | 002 | PARTICIPATE IN BSA MEDIATION | GJL | 2.00 | $750.00 |
| | 002 | COMMUNICATIONS WITH COALITION RE DEAL NEGOTIATIONS, NEXT STEPS | GJL | 0.70 | $262.50 |
| 06/11/21 | 002 | COMMUNICATIONS WITH FCR AND BROWN RUDNICK RE TERM SHEET | GJL | 1.20 | $450.00 |
| | 002 | COMMUNICATIONS WITH PASICH AND GILBERT RE NEXT STEPS FOR INSURANCE NEGOTIATIONS | GJL | 0.90 | $337.50 |
| | 002 | COMMUNICATIONS WITH COALITION AND FCR RE INSURANCE NEGOTIATIONS | GJL | 0.70 | $262.50 |
| | 002 | ANALYZE ASSIGNMENT OF BAD FAITH CLAIMS UNDER TEXAS LAW FOR WITHIN LIMITS DEMANDS TO CHARTER ORGS, INCLUDING COMMUNICATIONS WITH TEXAS COUNSEL RE SAME | GJL | 2.60 | $975.00 |
| | 002 | COMMUNICATIONS WITH M. ATKINSON RE CHARTER ORG DEMANDS | GJL | 0.30 | $112.50 |
| 06/12/21 | 004 | COMMUNICATIONS WITH K. QUINN AND J. SCHULMAN RE PLAN DISCOVERY, CHARTER ORGS, AND INSURER COMMENTS ON TDPS | GJL | 0.50 | $187.50 |
| 06/13/21 | 006 | REVIEW RSA AND TERM SHEET AND COMMUNICATIONS WITH BROWN RUDNICK RE FINDINGS AND ORDERS | GJL | 0.80 | $300.00 |

**EXHIBIT C**
**Page 56 of 96**

| Date | Code | Description | Atty | Hours | Amount |
|---|---|---|---|---|---|
| 06/14/21 | 001 | COMMUNICATIONS WITH PASICH AND GILBERT RE UPDATED INSURER ALLOCATIONS AND FOLLOW-UP COMMUNICATIONS WITH PROVINCE RE SAME | GJL | 1.10 | $412.50 |
| | 002 | COMMUNICATIONS WITH BSA RE TERM SHEET AND TDP | GJL | 0.90 | $337.50 |
| | 001 | COMMUNICATIONS WITH S. HIGGINS RE SENSITIVITY ANALYSIS FOR TDP | GJL | 0.20 | $75.00 |
| 06/15/21 | 004 | COMMUNICATIONS WITH E. GRIM RE TDP AVERAGE VALUES | GJL | 0.30 | $112.50 |
| | 001 | ANALYZE UPDATED ALLOCATION RESULTS AND COMMUNICATIONS WITH PROVINCE RE SAME | GJL | 0.30 | $112.50 |
| 06/16/21 | 001 | COMMUNICATIONS WITH TCC AND GILBERT RE UPDATED ALLOCATIONS | GJL | 0.40 | $150.00 |
| | 001 | REVIEW MAINE, NEVADA, AND COLORADO REVIVER LEGISLATION WITH RESPECT TO UPDATED ALLOCATION RUNS | GJL | 2.60 | $975.00 |
| | 001 | COMMUNICATIONS WITH J. SCHULMAN RE UPDATED INSURER ALLOCATIONS | GJL | 0.10 | $37.50 |
| | 001 | ANALYSIS RE ALLOCATION RESULTS FROM UPDATED CALCULATOR AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 2.60 | $975.00 |
| 06/17/21 | 001 | MULTIPLE COMMUNICATIONS WITH J. SCHULMAN RE UPDATED ALLOCATIONS | GJL | 0.20 | $75.00 |
| | 001 | PARTICIPATE IN WEEKLY CALL WITH GILBERT RE INSURANCE STRATEGY | GJL | 0.20 | $75.00 |
| 06/21/21 | 002 | REVIEW TCC REVISIONS TO TDP, COMMUNICATIONS WITH E. GOODMAN RE SAME, AND PARTICIPATE IN CALL WITH FCR AND BROWN RUDNICK RE TCC COMMENTS TO TERMS SHEET | GJL | 1.20 | $450.00 |
| | 001 | COMMUNICATIONS WITH D. MOLTON RE IMPACT OF LDS CLAIMS ON HARTFORD | GJL | 0.10 | $37.50 |
| | 001 | ANALYZE IMPACT OF LDS ON HARTFORD COVERAGE AND COMMUNICATIONS WITH A. ANDREWS RE SAME | GJL | 0.90 | $337.50 |
| 06/22/21 | 001 | REVIEW ARTICLE RE ARROWOOD POTENTIAL FOR INSOLVENCY AND COMMUNICATIONS WITH FCR AND TCC RE SAME | GJL | 0.20 | $75.00 |
| | 001 | COMMUNICATIONS WITH C. RILEY RE RESEARCH SUPPORTING LDS BAD FAITH CLAIMS AGAINST HARTFORD | GJL | 0.20 | $75.00 |
| | 001 | ANALYSIS RE POTENTIAL LDS BAD FAITH CLAIMS AGAINST HARTFORD | GJL | 3.80 | $1,425.00 |
| | 001 | LEGAL RESEARCH REGARDING PRIMA FACIE ESTABLISHMENT OF TORTIOUS INTERFERENCE WITH CONTRACT UNDER NEW JERSEY (.6) AND TEXAS LAW (.5) | CCR | 1.10 | $253.00 |
| 06/23/21 | 002 | PARTICIPATE IN MEDIATION SESSION WITH UCC | GJL | 1.30 | $487.50 |
| | 002 | COMMUNICATIONS WITH A. ANDREWS, M. ATKINSON, AND D. MOLTON RE LDS MEDIATION | GJL | 0.50 | $187.50 |
| | 002 | PARTICIPATE IN MEDIATION SESSION WITH BSA | GJL | 2.00 | $750.00 |

**EXHIBIT C**
**Page 57 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 001 | ANALYSIS RE POTENTIAL BAD FAITH AND OTHER TORT CLAIMS AGAINST HARTFORD THAT LDS CAN ASSIGN | GJL | 3.40 | $1,275.00 |
| | 001 | COMMUNICATIONS WITH C. RILEY RE LDS CLAIMS AGAINST HARTFORD FOR TORTIOUS INTERFERENCE | GJL | 0.10 | $37.50 |
| | 001 | LEGAL RESEARCH REGARDING CASE LAW ESTABLISHING DAMAGES ARE AN ESSENTIAL ELEMENT OF CLAIM FOR TORTIOUS INTERFERENCE WITH CONTRACTUAL RELATION UNDER TEXAS AND NEW JERSEY LAW (.8); LEGAL RESEARCH OF NEW JERSEY AND TEXAS LAW REGARDING ACCRUAL OF A CLAIM FOR STATUTE OF LIMITATIONS (.8) | CCR | 1.60 | $368.00 |
| 06/24/21 | 001 | COMMUNICATIONS WITH K. QUINN RE LDS STRATEGY | GJL | 1.00 | $375.00 |
| | 001 | REVIEW PROVINCE'S LDS PRESENTATION AND FOLLOW-UP COMMUNICATIONS WITH M. ATKINSON RE SAME | GJL | 1.90 | $712.50 |
| | 002 | PARTICIPATE IN CALL WITH COALITION MEDIATION REPS REGARDING LDS MEDIATION AND FOLLOW-UP COMMUNICATIONS WITH M. ATKINSON RE SAME | GJL | 1.80 | $675.00 |
| 06/25/21 | 002 | PARTICIPATE IN LDS MEDIATION PREP SESSION | GJL | 2.10 | $787.50 |
| | 001 | REVISE PROVINCE'S LDS POWERPOINT WITH RESPECT TO INSURANCE AND FURTHER ANALYSIS RE SAME | GJL | 3.10 | $1,162.50 |
| | 001 | COMMUNICATIONS WITH D. MOLTON RE GUC CLAIMS THAT IMPLICATE INSURANCE AND FOLLOW-UP COMMUNICATIONS WITH GILBERT RE SAME | GJL | 0.20 | $75.00 |
| 06/26/21 | 001 | MULTIPLE COMMUNICATIONS WITH PROVINCE AND K. ROTHWEILER RE LDS ADDITIONAL INSURED CLAIM AND ANALYSIS RE SAME | GJL | 2.20 | $825.00 |
| 06/27/21 | 001 | ANALYSIS RE LDS ARGUMENTS FOR ADDITIONAL INSURED STATUS UNDER HARTFORD POLICIES AND REVISE POWERPOINT PRESENTATION RE SAME | GJL | 2.80 | $1,050.00 |
| 06/28/21 | 001 | ANALYZE LDS PROOF OF CLAIM, INDEMNIFICATION-RELATED DOCUMENTS ON DATASITE, AND COMMUNICATIONS WITH A. ANDREWS RE SAME | GJL | 3.40 | $1,275.00 |
| | 001 | COMMUNICATIONS WITH E. GOODMAN AND GILBERT RE TCC QUESTIONS REGARDING NON-CONTRIBUTING CHARTER ORGANIZATIONS | GJL | 1.00 | $375.00 |
| | 001 | ANALYSIS RE DIFFERENCES IN BETWEEN FCR AND PROVINCE ALLOCATIONS AND MULTIPLE COMMUNICATIONS WITH GILBERT RE SAME | GJL | 0.90 | $337.50 |
| | 001 | ANALYSIS RE GUC CLAIMS AND IMPACT ON INSURANCE AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 1.60 | $600.00 |
| 06/29/21 | 002 | PARTICIPATE IN LDS AND BSA MEDIATIONS | GJL | 8.50 | $3,187.50 |
| | 001 | REVIEW LOCAL COUNCIL POLICIES WITH RESPECT TO LDS CLAIM THAT IT IS ADDITIONAL INSURED UNDER SUCH POLICIES | CCR | 0.40 | $92.00 |
| 06/30/21 | 002 | PARTICIPATE IN BSA MEDIATION, AND ANALYSIS RE ZURICH LC POLICIES, COMMUNICATIONS WITH GILBERT RE SAME | GJL | 4.90 | $1,837.50 |

**EXHIBIT C**
**Page 58 of 96**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | 001 | ANALYSIS RE FCR AND PROVINCE ALLOCATIONS AND MULTIPLE COMMUNICATIONS WITH PROVINCE AND GILBERT RE SAME | GJL | 1.40 | $525.00 |
|  | 001 | CONTINUE REVIEW LOCAL COUNCIL POLICIES WITH RESPECT TO LDS CLAIM THAT IT IS ADDITIONAL INSURED UNDER SUCH POLICIES | CCR | 3.80 | $874.00 |
| 07/02/21 | 001 | REVIEW LOCAL COUNCIL POLICIES REGARDING COVERAGE FOR CHARTER OR SPONSORING ORGANIZATIONS (2.1) | CCR | 2.10 | $483.00 |
| 07/06/21 | 003 | PARTICIPATE IN COALITION CALL RE NEXT STEPS | GJL | 0.50 | $187.50 |
|  | 001 | COMMUNICATIONS WITH J. WILLIAMS RE FCR/PROVINCE CLAIM DISCREPANCIES | GJL | 0.20 | $75.00 |
|  | 001 | PARTICIPATE IN CALL WITH FCR RE UPDATED ALLOCATIONS | GJL | 1.00 | $375.00 |
|  | 001 | REVIEW LOCAL COUNCIL POLICIES REGARDING COVERAGE FOR CHARTER OR SPONSORING ORGANIZATIONS (4.3) | CCR | 4.30 | $989.00 |
| 07/07/21 | 004 | REVIEW AND REVISE AMENDED PLAN OF REORGANIZATION | GJL | 7.40 | $2,775.00 |
|  | 001 | REVIEW LOCAL COUNCIL POLICIES REGARDING COVERAGE FOR CHARTER OR SPONSORING ORGANIZATIONS (3.7); PREPARATION OF DATA CHART OUTLINING LOCATION AND LANGUAGE OF POLICIES PROVIDING COVERAGE TO CHARTER AND SPONSORING ORGANIZATIONS (1.3); PREPARATION OF EMAIL TO G. LE CHEVALLIER REGARDING RESEARCH (.4) | CCR | 5.40 | $1,242.00 |
| 07/08/21 | 002 | COMMUNICATIONS WITH K. QUINN AND BROWN RUDNICK RE LEHR SETTLEMENT | GJL | 0.10 | $37.50 |
|  | 001 | ANALYSIS RE LIMITATIONS PERIOD UNDER TEXAS AND NEW JERSEY LAW FOR TRUST AND CO COVERAGE CLAIMS AND COMMUNICATIONS WITH BROWN RUDNICK RE SAME | GJL | 3.20 | $1,200.00 |
|  | 004 | REVIEW AND REVISE DISCLOSURE STATEMENT | GJL | 5.90 | $2,212.50 |
| 07/09/21 | 002 | COMMUNICATIONS WITH TCC RE LEHR SETTLEMENT | GJL | 0.10 | $37.50 |
|  | 001 | COMMUNICATIONS WITH J. SCHULMAN RE INSURERS WITH LARGEST EXPOSURE | GJL | 0.20 | $75.00 |
| 07/12/21 | 001 | ANALYSIS RE POTENTIAL OUTCOMES UNDER TRANCHE 5 ALLOCATION CALCULATOR AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 2.40 | $900.00 |
| 07/13/21 | 006 | PARTICIPATE IN COALITION CALL RE RSA AND HARTFORD | GJL | 1.40 | $525.00 |
|  | 001 | MULTIPLE COMMUNICATIONS WITH J. SCHULMAN RE INSURANCE ALLOCATIONS | GJL | 0.30 | $112.50 |
|  | 006 | COMMUNICATIONS WITH BROWN RUDNICK AND GILBERT RE INSURER DEMANDS AND RSA HEARING | GJL | 0.60 | $225.00 |

**EXHIBIT C**
**Page 59 of 96**

| | | | | |
|---|---|---|---|---|
| | 001 COMMUNICATIONS WITH PROVINCE RE ALLOCATION DISCREPANCIES | GJL | 0.40 | $150.00 |
| | 001 ANALYSIS RE DIFFERENCES BETWEEN PROVINCE AND FCR ALLOCATIONS AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 2.80 | $1,050.00 |
| | 001 REVIEW ANALYSIS RE CHARTER ORG COVERAGE UNDER LOCAL COUNCIL POLICIES AND FOLLOW-UP COMMUNICATIONS WITH C. RILEY RE SAME | GJL | 1.20 | $450.00 |
| | 001 CONTINUE REVIEW OF THOUSANDS OF ALLEGED LOCAL COUNCIL POLICIES REGARDING GRANTS OF COVERAGE TO CHARTER AND SPONSORING ORGANIZATIONS IN ARIZONA, OREGON, WASHINGTON AND NEW MEXICO | CCR | 5.20 | $1,196.00 |
| 07/14/21 | 001 PREPARE FOR AND PARTICIPATE IN CALL WITH GILBERT RE INSURER ALLOCATIONS AND FOLLOW-UP COMMUNICATIONS WITH PROVINCE RE SAME | GJL | 1.60 | $600.00 |
| | 001 PARTICIPATE IN WEEKLY CALL WITH GILBERT AND PASICH | GJL | 0.60 | $225.00 |
| | 001 ANALYSIS RE INITIAL FCR ALLOCATION RESULTS, REMAINING LIMITS ASSUMPTIONS, AND ANALYSIS RE 1985 POLICIES WITH RESPECT TO STUB YEAR | GJL | 4.60 | $1,725.00 |
| | 001 MULTIPLE COMMUNICATIONS WITH K. ROTHWEILER AND M. ATKINSON RE HARTFORD | GJL | 0.60 | $225.00 |
| | 001 REVIEW ALLEGED LOCAL COUNCIL POLICY EVIDENCE FOR COUNCILS IN ARIZONA, CALIFORNIA, CONNECTICUT, HAWAII, MAINE, NEW JERSEY, NEW MEXICO, NEW YORK, OREGON, UTAH, VERMONT, WASHINGTON AND WEST VIRGINIA (3.5); REVIEW LOCAL COUNCIL POLICY EVIDENCE REGARDING INSURED STATUS OF CHARTER ORGANIZATIONS, IF ANY (5.8) | CCR | 9.30 | $2,139.00 |
| 07/15/21 | 001 COMMUNICATIONS WITH K. ROTHWEILER RE HARTFORD | GJL | 0.20 | $75.00 |
| | 001 COMMUNICATIONS WITH K. QUINN RE HARTFORD | GJL | 0.20 | $75.00 |
| | 001 CORRESPOND WITH M. ATKINSON RE BARRIERS TO LDS CLAIMS FOR COVERAGE UNDER 1978 | GJL | 0.90 | $337.50 |
| | 001 COMMUNICATIONS WITH NEGOTIATIONS TEAM RE FCR/TCC CALL RE INSURANCE ALLOCATIONS | GJL | 0.40 | $150.00 |
| 07/16/21 | 002 COMMUNICATIONS WITH J. SCHULMAN RE INSURER DEMANDS | GJL | 0.20 | $75.00 |
| | 001 MULTIPLE COMMUNICATIONS WITH J. WILLIAMS RE POST-1986 CALCULATOR | GJL | 0.40 | $150.00 |
| | 002 COMMUNICATIONS WITH K. QUINN RE POTENTIAL DEMAND SCENARIOS | GJL | 0.30 | $112.50 |
| | 001 COMMUNICATIONS WITH M. ATKINSON RE HARTFORD, INSURANCE ALLOCATIONS | GJL | 0.70 | $262.50 |
| | 001 ANALYZE TCC'S HARTFORD ANALYSIS AND COMMUNICATIONS WITH TEAM RE SAME | GJL | 1.50 | $562.50 |

**EXHIBIT C**
**Page 60 of 96**

| | | | | |
|---|---|---|---|---|
| | 001 ANALYZE UPDATED ALLOCATION RESULTS, ANALYZE POTENTIAL DEMAND SCENARIOS, AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 2.20 | $825.00 |
| | 001 ANALYSIS RE CENTURY EXHAUSTION AND COMMUNICATIONS WITH J. WILLIAMS RE SAME | GJL | 0.60 | $225.00 |
| | 001 COMMUNICATIONS WITH TEAM RE HARTFORD | GJL | 0.90 | $337.50 |
| | 002 COMMUNICATIONS WITH K. ROTHWEILER RE CENTURY AND HARTFORD SETTLEMENTS | GJL | 0.10 | $37.50 |
| | 002 COMMUNICATIONS WITH M. ATKINSON RE POTENTIAL DEMAND SCENARIOS | GJL | 0.30 | $112.50 |
| 07/17/21 | 002 COMMUNICATIONS WITH NEGOTIATIONS TEAM, C. HURLEY, AND P. MONES RE HARTFORD | GJL | 0.90 | $337.50 |
| 07/19/21 | 001 PARTICIPATE IN TCC-COALITION CALL RE HARTFORD | GJL | 1.70 | $637.50 |
| | 006 PARTICIPATE IN COALITION CALL RE RSA | GJL | 0.50 | $187.50 |
| | 006 REVIEW AND REVISE INSURANCE-SPECIFIC SECTIONS OF RSA JOINDER BRIEF | GJL | 2.90 | $1,087.50 |
| | 001 ANALYSIS RE DIFFERENCES IN FCR AND COALITION ALLOCATION RESULTS | GJL | 2.30 | $862.50 |
| 07/20/21 | 001 COMMUNICATIONS WITH J. SCHULMAN RE ALLOCATION RESULTS | GJL | 0.40 | $150.00 |
| | 004 REVIEW CERTAIN INSURANCE-SPECIFIC PLAN LANGUAGE AND COMMUNICATIONS WITH E. GRIM RE SAME | GJL | 0.90 | $337.50 |
| | 001 COMMUNICATIONS WITH COALITION RE HARTFORD | GJL | 0.50 | $187.50 |
| | 001 ANALYSIS RE STIPULATED JUDGMENTS AND ASSIGNMENT OF BAD FAITH CLAIMS TO SURVIVORS | GJL | 3.90 | $1,462.50 |
| | 001 ANALYSIS RE POLICY-BY-POLICY DIFFERENCES FOR ALLOCATION RESULTS FOR CERTAIN INSURERS AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 2.60 | $975.00 |
| | 001 TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING DISCUSSIONS WITH WASHINGTON STATE PLAINTIFF'S COUNSEL REGARDING AVAILABILITY OF INSURER BAD FAITH REMEDIES UNDER AND OUTSIDE BANKRUPTCY PLAN; ANALYZE QUESTIONS POSED AND OFFER ASSESSMENT AND RECOMMENDATION | MEF | 0.40 | $190.00 |
| | 001 DETAILED REVIEW AND ANALYSIS OF CNA POLICIES, WITH FOCUS ON NIAGARA FIRE INSURANCE COMPANY POLICIES ISSUED FROM 1989 TO 1996, REGARDING PROVISIONS RELEVANT TO THE EXHAUSTION OF UNDERLYING INSURANCE; CONTINUE DRAFTING COMPREHENSIVE SPREADSHEET OF RELEVANT POLICY LANGUAGE AND ANALYSIS OF SAME | JMG | 2.50 | $812.50 |
| 07/21/21 | 001 COMMUNICATIONS WITH GILBERT AND PROVINCE RE INSURANCE ALLOCATION RESULTS | GJL | 0.70 | $262.50 |
| | 002 PARTICIPATE IN CALL WITH BSA AND LOCAL COUNCILS REGARDING CHARTER ORGANIZATIONS | GJL | 1.10 | $412.50 |

**EXHIBIT C**
**Page 61 of 96**

| | | | | |
|---|---|---|---|---|
| | 001 COMMUNICATIONS WITH FCR AND COALITION RE HARTFORD AND FOLLOW-UP COMMUNICATIONS WITH K. QUINN RE SAME | GJL | 1.20 | $450.00 |
| | 006 REVIEW MOTION IN SUPPORT OF RSA WITH RESPECT TO INSURANCE-RELATED ISSUES | GJL | 0.70 | $262.50 |
| | 001 ANALYZE INSURER ALLOCATION RESULTS AND COMMUNICATIONS WITH TCC RE SAME | GJL | 2.80 | $1,050.00 |
| | 002 ANALYSIS RE POTENTIAL DEMANDS AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 1.60 | $600.00 |
| | 001 PARTICIPATE IN CALL WITH TCC AND FCR RE ALLOCATION RESULTS | GJL | 0.90 | $337.50 |
| | 001 CONTINUE REVIEW AND ANLYSIS OF NIAGARA INSURANCE POLICIES ISSUED BETWEEN 1989 AND 1996; DETAILED REVIEW AND ANALYSIS OF CERTAIN CHUBB POLICIES, INCLUDING 1992-93 CALIFORNIA UNION INSUANCE COMPANY POLICY AND TEXAS PACIFIC INDEMNITY COMPANY POLICIES ISSUED AFTER 1997, REGARDING PROVISIONS RELEVANT TO THE EXHAUSTION OF UNDERLYING INSURANCE | JMG | 2.60 | $845.00 |
| 07/22/21 | 001 COMMUNICATIONS WITH BSA RE NON-ABUSE CLAIMS AND FOLLOW-UP COMMUNICATIONS WITH E. GRIM RE SAME | GJL | 0.90 | $337.50 |
| | 001 COMMUNICATIONS WITH BSA RE ALLEGEDLY SETTLED POLICIES | GJL | 0.40 | $150.00 |
| | 002 COMMUNICATIONS WITH GILBERT RE PROPOSED DEMANDS | GJL | 1.10 | $412.50 |
| | 001 CONTINUE DRAFTING AND REVISING COMPREHENSIVE SPREADSHEET OF POLICY LANGUAGE RELEVANT TO THE EXHAUSTION OF UNDERLYING INSURANCE TO INCLUDE ANALYSIS OF CERTAIN CHUBB POLICIES; DETAILED REVIEW AND ANALYSIS OF AGRICULTURAL INSURANCE COMPANY POLICIES ISSUED FROM 1994 TO 1997, REGARDING PROVISIONS RELEVANT TO THE EXHAUSTION OF UNDERLYING INSURANCE; FURTHER REVISE SPREADSHEET TO INCLUDE ANALYSIS OF SAME | JMG | 3.20 | $1,040.00 |
| 07/23/21 | 001 COMMUNICATIONS WITH BSA RE INFORMATION REQUESTED FOR NON-ABUSE CLAIMS | GJL | 0.20 | $75.00 |
| | 001 ANALYSIS RE ZURICH AND TRAVELERS LOCAL COUNCIL ALLOCATIONS, REVISE PROPOSED DEMANDS, AND COMMUNICATIONS WITH TCC RE SAME | GJL | 1.20 | $450.00 |
| | 002 COMMUNICATIONS WITH GILBERT AND TCC RE PROPOSED DEMANDS | GJL | 0.90 | $337.50 |
| | 001 ANALYZE INSURERS' EXPOSURE UNDER SINGLE OCCURRENCE ALLOCATION MODEL | GJL | 1.60 | $600.00 |
| | 002 COMMUNICATIONS WITH COALITION RE PROPOSED DEMANDS | GJL | 0.90 | $337.50 |

**EXHIBIT C**
**Page 62 of 96**

| Date | | Description | Initials | Hours | Amount |
|---|---|---|---|---|---|
| | 002 | COMMUNICATIONS WITH M. ATKINSON RE PROPOSED DEMANDS | GJL | 0.20 | $75.00 |
| | 001 | DETAILED REVIEW AND ANALYSIS OF ST. PAUL SURPLUS LIINES POLICIES ISSUED AFTER 1989 REGARDING PROVISIONS RELEVANT TO THE EXHAUSTION OF UNDERLYING INSURANCE | JMG | 2.10 | $682.50 |
| 07/24/21 | 001 | PARTICIPATE IN COALITION CALL RE HARTFORD | GJL | 0.60 | $225.00 |
| | 002 | MULTIPLE COMMUNICATIONS WITH T. GALLAGHER AND D. MOLTON RE INSURER DEMANDS | GJL | 0.20 | $75.00 |
| 07/26/21 | 002 | COMMUNICATIONS WITH GILBERT RE PROPOSED INSURER DEMANDS | GJL | 0.10 | $37.50 |
| | 001 | COMMUNICATIONS WITH D. MALONEY RE CENTURY REINSURANCE AND LIKELY PAYMENT PERCENTAGE | GJL | 0.50 | $187.50 |
| | 001 | ANALYSIS RE NON-CENTURY CHUBB POLICY EXPOSURES AND COMMUNICATIONS WITH K. ROTHWEILER AND M. ATKINSON RE SAME | GJL | 0.90 | $337.50 |
| | 001 | ANALYSIS RE RISK TO TRUST OF CENTURY INSOLVENCY AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 0.80 | $300.00 |
| | 001 | COMMUNICATIONS WITH COALITION RE TCC'S HARTFORD DEMAND | GJL | 0.10 | $37.50 |
| | 001 | COMMUNICATIONS WITH C. RILEY RE ADDITIONAL INSURED RESEARCH | GJL | 0.20 | $75.00 |
| | 003 | PARTICIPATE IN ADVISORY COUNCIL CALL | GJL | 0.50 | $187.50 |
| | 001 | RESEARCH REGARDING TEXAS LAW REGARDING SCOPE OF ADDITIONAL INSURED COVERAGE, INCLUDING COVERAGE FOR AI'S OWN NEGLIGENCE, AI-SPECIFIC DUTY TO INDEMNIFY CASES, AND MEMORIALIZE FINDINGS FOR G. LE CHEVALLIER | CCR | 6.40 | $1,472.00 |
| 07/27/21 | 001 | ANALYSIS RE SCOPE OF ADDITIONAL INSURED COVERAGE UNDER TEXAS LAW | GJL | 1.40 | $525.00 |
| | 001 | COMMUNICATIONS WITH GILBERT RE AIG | GJL | 1.10 | $412.50 |
| | 001 | COMMUNICATIONS WITH D. MOLTON RE AIG | GJL | 0.10 | $37.50 |
| | 001 | COMMUNICATIONS WITH J. WILLIAMS RE AIG ALLOCATIONS | GJL | 0.10 | $37.50 |
| | 002 | COMMUNICATIONS WITH J. SCHULMAN RE ENSTAR AND TRAVELERS DEMANDS | GJL | 0.20 | $75.00 |
| | 001 | ANALYSIS RE UPDATED TRAVELERS DEMAND AND COMMUNICATIONS WITH TCC RE TRAVELERS AND CENTURY DEMANDS | GJL | 0.20 | $75.00 |
| | 002 | MULTIPLE COMMUNICATIONS WITH GALLAGHER, TCC, AND FCR RE PROPOSED DEMANDS AND UPCOMING MEDIATION | GJL | 0.30 | $112.50 |
| | 001 | COMMUNICATIONS WITH K. ROTHWEILER RE RISK OF CENTURY INSOLVENCY | GJL | 0.70 | $262.50 |

**EXHIBIT C**
**Page 63 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 001 | RESEARCH REGARDING TEXAS LAW ON CONCURRENT CAUSATION WITH RESPECT TO CHARTER ORGANIZATION'S BURDEN OF PROOF WHEN SCOUTING-RELATED AND NON-SCOUTING RELATED ABUSES ARE ALLEGED | CCR | 3.40 | $782.00 |
| | 001 | CONTINUE DETAILED REVIEW AND ANALYSIS OF TRAVELERS POLICIES, INCLUDING CONTINUED ANALYSIS OF ST. PAUL SURPLUS LINES POLICIES ISSUED AFTER 1989, REGARDING PROVISIONS RELEVANT TO THE EXHAUSTION OF UNDERLYING INSURANCE; CONTINUE DRAFTING AND REVISING COMPREHENSIVE SPREADSHEET OF RELEVANT POLICY LANGUAGE AND ANALYSIS OF SAME | JMG | 2.70 | $877.50 |
| 07/28/21 | 002 | PARTICIPATE IN CALL WITH T. GALLAGHER, FCR, AND TCC RE UPCOMING MEDIATION | GJL | 0.70 | $262.50 |
| | 002 | ANALYSIS RE FUTURE CLAIMS EXPOSURE AND CURRENT DEMANDS AND COMMUNICATIONS WITH TCC RE SAME | GJL | 1.30 | $487.50 |
| | 001 | ANALYZE AIG EXPOSURE UNDER MULTIPLE SCENARIOS AND COMMUNICATIONS WITH FCR RE SAME | GJL | 4.60 | $1,725.00 |
| | 001 | COMMUNICATIONS WITH J. WILLIAMS RE AIG AND ALLIANZ ALLOCATIONS | GJL | 0.30 | $112.50 |
| | 001 | TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING LATEST DEVELOPMENTS IN BK COURT AND NEXT STEPS IN COVERAGE WORK BASED ON SAME | MEF | 0.10 | $47.50 |
| | 001 | LEGAL RESEARCH REGARDING TEXAS CASE LAW FINDING LEGAL CAUSATION TO BE "CONCURRENT" (.7); LEGAL RESEARCH REGARDING TEXAS CASE LAW FINDING LEGAL CAUSATION TO BE "SEPARATE AND INDEPENDENT" (.9); FURTHER PREPARATION OF MEMORANDUM REGARDING; LEGAL RESEARCH (2); LEGAL RESEARCH REGARDING FAILURE TO ACT OR NEGLIGENT SUPERVISION AS AFFECTING STATUS AS ADDITIONAL INSURED UNDER NATIONAL COUNSEL POLICIES (1.4); LEGAL RESEARCH REGARDING QUALITY OF INTERVENING ACT THAT AFFECTS "CONCURRENT" CAUSATION (1.3) | CCR | 6.30 | $1,449.00 |
| 07/29/21 | 001 | DRAFT ANALYSIS RE AIG EXPOSURE AND COMMUNICATIONS WITH COALITION RE SAME | GJL | 1.10 | $412.50 |
| | 001 | ANALYSIS RE ALLOCATION SCENARIOS FOR INSURERS WITH APPROVED DEMANDS | GJL | 1.50 | $562.50 |
| | 001 | COMMUNICATIONS WITH GILBERT RE CHARTER ORGS AND ALLOCATION SCENARIOS | GJL | 0.40 | $150.00 |
| | 002 | MULTIPLE COMMUNICATIONS WITH J. SCHULMAN RE AIG AND INSURER DEMANDS | GJL | 1.40 | $525.00 |
| | 001 | ANALYSIS RE CHARTER ORG ADDITIONAL INSURED COVERAGE WITH RESPECT TO THEIR OWN CONDUCT AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 3.70 | $1,387.50 |

**EXHIBIT C**
**Page 64 of 96**

| Date | | Description | | Hours | Amount |
|------|---|-------------|---|-------|--------|
| 07/30/21 | 001 | REVISE ANALYSIS RE CHARTER ORGANIZATION ADDITIONAL INSURED COVERAGE AND COMMUNICATIONS WITH COALITION RE SAME | GJL | 1.30 | $487.50 |
| 08/01/21 | 002 | COMMUNICATIONS WITH NEGOTIATIONS TEAM RE UPCOMING MEDIATION | GJL | 0.90 | $337.50 |
| 08/02/21 | 001 | COMMUNICATIONS WITH A. ANDREWS RE REINSURANCE INFORMATION TO BE REQUESTED FROM CENTURY | GJL | 0.20 | $75.00 |
| | 001 | COMMUNICATIONS WITH D. MOLTON RE AIG | GJL | 0.10 | $37.50 |
| | 002 | COMMUNICATIONS WITH J. SCHULMAN RE TCC SIGN OFF ON INSURER DEMANDS | GJL | 0.10 | $37.50 |
| | 002 | MULTIPLE COMMUNICATIONS WITH R. JENNINGS RE EXCESS INSURER DEMANDS | GJL | 0.40 | $150.00 |
| | 001 | ANALYSIS RE INSURER OBLIGATIONS UNDER SPECIFIED POLICIES, FINALIZE EXCESS INSURER DEMANDS, AND COMMUNICATIONS WITH T. GALLAGHER RE SAME | GJL | 1.80 | $675.00 |
| | 001 | ANALYSIS RE AIG EXPOSURE AND MULTIPLE COMMUNICATIONS WITH FCR AND TCC RE SAME | GJL | 4.30 | $1,612.50 |
| 08/03/21 | 002 | PARTICIPATE IN BSA MEDIATION | GJL | 10.40 | $3,900.00 |
| | 001 | COMMUNICATIONS WITH C. RILEY RE REVIEW OF LOCAL COUNCIL POLICIES WITH RESPECT TO CHARTER ORGANIZATION ADDITIONAL INSURED COVERAGE | GJL | 0.20 | $75.00 |
| | 001 | DOCUMENT REVIEW OF NORTH CAROLINA LOCAL COUNCIL POLICIES EXTENDING INSURANCE COVERAGE TO SPONSOR OR CHARTER ORGANIZATIONS | CCR | 0.90 | $207.00 |
| 08/04/21 | 002 | PARTICIPATE IN IN BSA MEDIATION | GJL | 10.40 | $3,900.00 |
| | 001 | COMMUNICATIONS WITH S. CARNEY RE INSURER ASSIGNMENT TO TRUST OF INSURER CONTRIBUTION CLAIMS AGAINST CHARTER ORGANIZATIONS' OWN POLICIES | GJL | 0.40 | $150.00 |
| | 001 | REVIEW AND ANALYZE EVIDENCE OF NORTH CAROLINA, ARKANSAS, COLORADO, AND DELAWARE LOCAL COUNCIL INSURANCE COVERAGE FOR SPONSOR AND CHARTER ORGANIZATIONS | CCR | 2.30 | $529.00 |
| 08/05/21 | 002 | PARTICIPATE IN BSA MEDIATION | GJL | 6.40 | $2,400.00 |
| | 001 | ANALYSIS RE CHARTER ORGANIZATION ADDITIONAL INSURED COVERAGE UNDER PRE-1976 LOCAL COUNCIL POLICIES | GJL | 2.40 | $900.00 |
| | 001 | REVIEW AND ANALYZE EVIDENCE OF FLORIDA AND GEORGIA LOCAL COUNCIL INSURANCE COVERAGE FOR SPONSOR AND CHARTER ORGANIZATIONS | CCR | 2.20 | $506.00 |
| 08/06/21 | 001 | COMMUNICATIONS WITH GILBERT RE AIG AND CHARTER ORGANIZATIONS | GJL | 1.20 | $450.00 |
| | 001 | COMMUNICATIONS WITH C. RILEY RE REVIEW OF LOCAL COUNCIL POLICIES FOR CHARTER ORG COVERAGE | GJL | 0.20 | $75.00 |

**EXHIBIT C**
**Page 65 of 96**

| | | | | |
|---|---|---|---|---|
| | 001 ANALYSIS RE CHARTER ORGANIZATION COVERAGE UNDER LOCAL COUNCIL POLICIES, INCLUDING INA POLICIES | GJL | 2.70 | $1,012.50 |
| | 001 FURTHER REVIEW AND ANALYSIS REGARDING POTENTIAL OF COVERAGE FOR GUAM, IOWA, IDAHO AND ILLINOIS LOCAL COUNCIL INSURANCE POLICIES LISTING SPONSOR AND CHARTER ORGANIZATIONS (2.9); DRAFT ANALYSIS RE SAME (1.3) | CCR | 4.20 | $966.00 |
| 08/08/21 | 002 COMMUNICATIONS WITH E. GOODMAN RE CHARTER ORGANIZATION TERM SHEET | GJL | 0.30 | $112.50 |
| | 002 REVISE CHARTER ORGANIZATIONS TERM SHEET | GJL | 0.60 | $225.00 |
| | 001 MULTIPLE COMMUNICATIONS WITH K. ROTHWEILER RE CENTURY, XOL AGREEMENT, AND ABILITY TO PAY | GJL | 0.90 | $337.50 |
| 08/09/21 | 004 COMMUNICATIONS WITH BROWN RUDNICK AND FCR RE CHARTER ORGANIZATION PROPOSAL AND PLAN DOCUMENTS | GJL | 0.40 | $150.00 |
| | 002 COMMUNICATIONS WITH R. JENNINGS RE STRONGHOLD (LONDON SUBSCRIBER) DEMAND AND ANALYSIS RE SAME | GJL | 0.40 | $150.00 |
| | 001 ANALYSIS RE LOCAL COUNCIL POLICIES POTENTIALLY SUBJECT TO CHARTER ORGANIZATION PROPOSAL AND MULTIPLE COMMUNICATIONS WITH PROVINCE AND C. RILEY RE SAME | GJL | 3.70 | $1,387.50 |
| | 001 DRAFT QUESTIONS AND REQUESTED DOCUMENTS FOR CENTURY, REVIEW PORTIONS OF CENTURY PRODUCTION, AND COMMUNICATIONS WITH K. ROTHWEILER RE SAME | GJL | 1.40 | $525.00 |
| | 001 REVISE AIG BOOKEND ANALYSIS, AIG LETTER, AND RESPONSES TO AIG QUESTIONS | GJL | 2.70 | $1,012.50 |
| | 002 REVIEW AND REVISE INSURER-SPECIFIC BULLET POINTS FOR T. GALLAGHER AND COMMUNICATIONS WITH T. GALLAGHER RE SAME | GJL | 0.40 | $150.00 |
| | 001 FURTHER REVIEW OF EVIDENCE REGARDING POTENTIAL COVERAGE OF ILLINOIS & INDIANA LOCAL COUNSELS LISTING SPONSOR AND CHARTER ORGANIZATIONS (1); ANALYSIS OF DATA REGARDING HARTFORD POLICIES SHOWING BSA INSURANCE COVERAGE IN DATA SET (.8); FURTHER REVIEW OF EVIDENCE REGARDING LOCAL COUNSEL POLICIES TO CAPTURE ALL FORM AND ENDORSEMENT NUMBERS TO TRACK COVERAGE (1.9) | CCR | 3.70 | $851.00 |
| 08/10/21 | 002 COMMUNICATIONS WITH T. GALLAGHER, FCR, AND TCC RE INSURER DEMANDS AND PROGRESS | GJL | 0.50 | $187.50 |
| | 002 MULTIPLE COMMUNICATIONS WITH R. JENNINGS RE LETTERS TO INSURERS | GJL | 0.40 | $150.00 |
| | 001 MULTIPLE COMMUNICATIONS WITH J. WILLIAMS RE LIBERTY AND OLD REPUBLIC CALCULATOR | GJL | 0.40 | $150.00 |

**EXHIBIT C**
**Page 66 of 96**

| | | | | |
|---|---|---|---|---|
| | 001 REVISE OLD REPUBLIC AND LIBERTY CALCULATOR AND ANALYSIS RE INSURERS' EXPOSURE UNDER VARIOUS SCENARIOS | GJL | 3.80 | $1,425.00 |
| | 001 FURTHER REVIEW OF EVIDENCE REGARDING POTENTIAL OF COVERAGE FOR INDIANA, KENTUCKY, LOUISIANA, MASSACHUSETTS AND MARYLAND LOCAL COUNCIL INSURANCE POLICIES LISTING SPONSOR AND CHARTER ORGANIZATIONS (3.6); DRAFT ANALYSIS RE SAME (1.6) | CCR | 5.20 | $1,196.00 |
| | 002 PREPARE MEDIATION COPIES OF CENTURY PRODUCTION | LMA | 1.00 | $110.00 |
| 08/11/21 | 006 PARTICIPATE IN PREP CALL RE RSA HEARING | GJL | 1.00 | $375.00 |
| | 002 REVISE AIG DEMAND LETTER AND MULTIPLE COMMUNICATIONS WITH TCC AND GILBERT RE SAME | GJL | 1.40 | $525.00 |
| | 002 REVISE TRAVELERS LETTER AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 1.30 | $487.50 |
| | 002 COMMUNICATIONS WITH R. JENNINGS RE LETTERS TO INSURERS THAT HAVE RECEIVED DEMANDS | GJL | 0.60 | $225.00 |
| | 001 FURTHER REVIEW OF EVIDENCE REGARDING POTENTIAL OF COVERAGE FOR MICHIGAN, MINNESOTA, MISSOURI, MISSISIPPI, MONTANA, NORTH DAKOTA, NEW HAMPSHIRE, NEW JERSEY, NEVADA, NEW YORK, PENNSYLVANIA, RHODE ISLAND, SOUTH CAROLINA TENNESSEE, TEXAS, VERMONT, AND WISCNIN LOCAL COUNCIL INSURANCE POLICIES LISTING SPONSOR AND CHARTER ORGANIZATIONS (4.6); DRAFT ANALYSIS RE SAME (1.8) | CCR | 6.40 | $1,472.00 |
| 08/12/21 | 002 MULTIPLE COMMUNICATIONS WITH K. QUINN, J. SCHULMAN, AND D. MOLTON RE MEDIATOR REQUEST TO LOWER AIG DEMAND AND RESPONSE THERETO | GJL | 1.30 | $487.50 |
| | 002 COMMUNICATIONS WITH TCC RE GREAT AMERICAN COUNTEROFFER | GJL | 0.10 | $37.50 |
| | 002 ANALYSIS RE REVISED ALLIANZ DEMAND AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 0.40 | $150.00 |
| | 001 ANALYZE OLD REPUBLIC EXPOSURE AND MULTIPLE COMMUNICATIONS WITH PROVINCE RE ALLOCATION CALCULATOR | GJL | 5.80 | $2,175.00 |
| | 001 FURTHER ASSESSMENT OF LOCAL COUNSEL COVERAGE ASSERTED BY BSA BASED ON EVIDENCE OF POLICIES PRODUCED IN BANKRUPTCY LITIGATION AND COMMUNICATIONS WITH G. LE CHEVALLIER RE SAME | CCR | 2.50 | $575.00 |
| 08/13/21 | 001 ANALYSIS RE OLD REPUBLIC AND LIBERTY ALLOCATION CALCULATOR, DIFFERENCES WITH GILBERT RESULTS, AND MULTIPLE COMMUNICATIONS WITH R. JENNINGS AND J. WILLIAMS RE SAME | GJL | 6.70 | $2,512.50 |
| 08/16/21 | 001 REVIEW OF EVIDENCE REGARDING POTENTIAL OF COVERAGE FOR LOCAL COUNCIL INSURANCE POLICIES LISTING SPONSOR AND CHARTER ORGANIZATIONS (1) | CCR | 1.00 | $230.00 |

**EXHIBIT C**
**Page 67 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 001 | DETAILED REVIEW AND ANALYSIS OF ROYAL INDEMNITY, INDUSTRIAL AND AMERICAN ZURICH POLICIES ISSUED BETWEEN 1989-1995 REGARDING PROVISIONS RELEVANT TO THE EXHAUSTION OF UNDERLYING INSURANCE; UPDATE COMPREHENSIVE SPREADSHEET OF RELEVANT POLICY LANGUAGE AND ANALYSIS OF SAME; BEGIN REVIEW AND ANALYSIS OF INDUSTRIAL POLICIES ISSUED AFTER 1989 REGARDING SAME | JMG | 1.90 | $617.50 |
| 08/17/21 | 001 | REVIEW UPDATED POST-1986 ALLOCATION CALCULATOR AND COMMUNICATIONS WITH PROVINCE RE SAME | GJL | 2.40 | $900.00 |
| 08/18/21 | 002 | PARTICIPATE IN PRE-MEDIATION CALL WITH CATHOLIC AD HOC COMMITTEE | GJL | 1.00 | $375.00 |
| 08/19/21 | 002 | PARTICIPATE IN BSA MEDIATION | GJL | 9.30 | $3,487.50 |
| | 002 | PARTICIPATE IN COALITION MEETING RE RSA DECISION AND MEDIATION PLAN | GJL | 0.50 | $187.50 |
| | 001 | DETAILED REVIEW AND ANALYSIS OF GS INDEMNITY POLICIES ISSUED BETWEEN 1992-95 AND AMERICAN GUARANTEE POLICIES ISSUED BETWEEN 2001-04 REGARDING PROVISIONS RELEVANT TO THE EXHAUSTION OF UNDERLYING INSURANCE | JMG | 1.40 | $455.00 |
| 08/20/21 | 002 | PARTICIPATE IN BSA MEDIATION, INCLUDING MEDIATION SESSIONS WITH ALL INSURERS AND GREAT AMERICAN | GJL | 6.90 | $2,587.50 |
| 08/22/21 | 002 | COMMUNICATIONS WITH COALITION MEDIATION TEAM RE NEXT STEPS IN MEDIATIONS | GJL | 1.00 | $375.00 |
| 08/23/21 | 002 | PARTICIPATE IN BSA MEDIATION AND UPDATE OLD REPUBLIC AND LIBERTY ANALYSIS, ALLOCATION CALCULATOR FOR OTHER INSURERS | GJL | 11.50 | $4,312.50 |
| 08/24/21 | 002 | PARTICIPATE IN BSA MEDIATION, INCLUDING MEETING WITH METHODISTS AND MEETING WITH FCR RE LIBERTY, OLD REPUBLIC, ENSTAR, AND ALLIANZ | GJL | 8.60 | $3,225.00 |
| | 002 | DRAFT EMAIL TO TCC RE LIBERTY, ALLIANZ, ENSTAR, AND OLD REPUBLIC | GJL | 1.40 | $525.00 |
| 08/25/21 | 001 | COMMUNICATIONS WITH PROVINCE RE REDUCED CLAIMS IN TRANCHE 6 | GJL | 0.20 | $75.00 |
| | 002 | REVISE TRAVELERS, BERKSHIRE, ARROWOOD, AND SOMPO DEMAND LETTERS | GJL | 2.80 | $1,050.00 |
| | 002 | COMMUNICATIONS WITH TCC RE ALLIANZ, ENSTAR, LIBERTY, AND OLD REPUBLIC | GJL | 0.30 | $112.50 |
| 08/26/21 | 002 | COMMUNICATIONS WITH FCR AND TCC RE ENSTAR, ALLIANZ, LIBERTY, OLD REPUBLIC AND LETTERS TO OTHER INSURERS | GJL | 0.90 | $337.50 |
| | 002 | DRAFT ZURICH NATIONAL AND LOCAL COUNSEL DEMAND LETTERS | GJL | 3.20 | $1,200.00 |
| | 002 | MULTIPLE COMMUNICATIONS WITH R. JENNINGS AND K. QUINN RE DEMAND LETTERS TO INSURERS | GJL | 0.30 | $112.50 |

**EXHIBIT C**
**Page 68 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 001 | REVIEW TRANSCRIPT OF INSURANCE NEUTRALITY ARGUMENT | GJL | 0.60 | $225.00 |
| | 002 | REVISE INSURERS DEMAND LETTERS, INCLUDING SWISS RE AND FAIRFAX | GJL | 1.40 | $525.00 |
| | 002 | PARTICIPATE IN COALITION CALL RE HARTFORD SETTLEMENT | GJL | 0.60 | $225.00 |
| 08/27/21 | 002 | REVISE CNA, EVEREST RE, SOMPO, FFIC, AXI, MARKEL, BERKLEY, AND XL DEMAND LETTERS | GJL | 2.40 | $900.00 |
| | 002 | MULTIPLE COMMUNICATIONS WITH BSA, FCR, AND T. GALLAGHER RE FAIRFAX, AXIS, BERKLEY, AND SWISS RE | GJL | 0.70 | $262.50 |
| | 002 | COMMUNICATIONS WITH C. RILEY RE CLAIMS DELIVERABLE FOR INSURERS TO WHICH LETTERS ARE BEING SENT | GJL | 0.10 | $37.50 |
| | 002 | REVIEW HARTFORD TERM SHEET AND ANALYSIS RE PRE-1976 HARTFORD LOCAL COUNCIL POLICIES | GJL | 0.80 | $300.00 |
| | 001 | ANALYSIS RE MUNICH RE POLICY EVIDENCE FOR LOCAL COUNCIL COVERAGE | GJL | 1.70 | $637.50 |
| | 001 | PREPARE DELIVERABLE FOR INSURERS OF ALLOCATION OF CLAIMS TO EACH POLICY YEAR, REFLECTING ASSUMPTIONS USED IN DEMANDS | CCR | 4.00 | $920.00 |
| 08/28/21 | 002 | MULTIPLE COMMUNICATIONS WITH FCR AND COALITION RE HARTFORD AND DRAFT RELEASE TO REFLECT COMMENTS FROM SAME | GJL | 1.80 | $675.00 |
| 08/29/21 | 002 | REVISE HARTFORD AND LDS TERM SHEETS | GJL | 0.80 | $300.00 |
| 08/30/21 | 002 | COMMUNICATIONS WITH R. JENNINGS RE INSURER DEMAND LETTERS | GJL | 0.30 | $112.50 |
| | 002 | COMMUNICATIONS WITH FCR AND BROWN RUDNICK RE LDS TERM SHEET | GJL | 0.40 | $150.00 |
| | 002 | REVISE LDS TERM SHEET AND MULTIPLE COMMUNICATIONS WITH BROWN RUDNICK AND FCR RE SAME | GJL | 1.60 | $600.00 |
| | 002 | PARTICIPATE IN CALL WITH SEPARATE CATHOLIC DIOCESE | GJL | 0.40 | $150.00 |
| | 002 | REVISE DELIVERABLE FOR INSURERS TO WHICH DEMANDS HAVE BEEN ISSUED | GJL | 1.40 | $525.00 |
| 08/31/21 | 002 | COMMUNICATIONS WITH BROWN RUDNICK AND FCR RE LDS TERM SHEET | GJL | 0.60 | $225.00 |
| | 001 | COMMUNICATIONS WITH J. SCHULMAN RE CENTURY EXPOSURE | GJL | 0.10 | $37.50 |
| | 002 | COMMUNICATIONS WITH BROWN RUDNICK AND FCR RE HARTFORD TERM SHEET | GJL | 0.60 | $225.00 |
| | 002 | MULTIPLE REVISIONS TO HARTFORD TERM SHEET | GJL | 1.10 | $412.50 |
| | 002 | PARTICIPATE IN CALL WITH LDS RE TERM SHEET | GJL | 0.80 | $300.00 |
| 09/01/21 | 002 | PARTICIPATE IN CENTURY MEDIATION | GJL | 2.40 | $900.00 |
| | 001 | COMMUNICATIONS WITH K. QUINN RE CENTURY STRATEGY | GJL | 0.10 | $37.50 |
| 09/02/21 | 002 | PARTICIPATE IN CALL WITH TCJC RE SCOPE OF RELEASES | GJL | 0.40 | $150.00 |

**EXHIBIT C**
**Page 69 of 96**

| | | | | |
|---|---|---|---|---|
| | 002 PARTICIPATE IN HARTFORD MEDIATION SESSION | GJL | 1.00 | $375.00 |
| | 002 COMMUNICATIONS WITH COALITION AND FCR RE HARTFORD TERM SHEET | GJL | 1.00 | $375.00 |
| | 002 REVISE HARTFORD TERM SHEET | GJL | 0.80 | $300.00 |
| | 002 COMMUNICATIONS WITH K. QUINN RE HARTFORD TERMS | GJL | 0.30 | $112.50 |
| | 002 PARTICIPATE IN COALITION CALL RE HARTFORD AND TCJC | GJL | 0.60 | $225.00 |
| 09/03/21 | 002 PARTICIPATE IN MULTIPLE HARTFORD MEDIATION SESSIONS, INCLUDING EXTERNAL COMMUNICATIONS WITH TEAM | GJL | 2.50 | $937.50 |
| | 002 COMMUNICATIONS WITH HARTFORD AND GILBERT RE RELEASES, REVISE SAME, AND FOLLOW-UP COMMUNICATIONS RE SAME | GJL | 2.70 | $1,012.50 |
| | 002 REVIEW CENTURY TERM SHEET | GJL | 0.20 | $75.00 |
| 09/04/21 | 002 COMMUNICATIONS WITH COALITION RE HARTFORD STATUS | GJL | 0.40 | $150.00 |
| 09/05/21 | 002 COMMUNICATIONS WITH GILBERT RE HARTFORD RELEASES IN TERM SHEET, REVISE SAME, AND COMMUNICATIONS WITH HARTORD RE SAME | GJL | 1.20 | $450.00 |
| 09/07/21 | 001 COMMUNICATIONS WITH DEBTORS RE LATE FILED CLAIM | GJL | 0.20 | $75.00 |
| | 001 ANALYSIS RE GREAT AMERICAN POSITIONS RE EXHAUSTION, CLAIMS VALUATIONS, STATUTE OF LIMITATIONS, AND DRAFT RESPONSE RE SAME | GJL | 6.60 | $2,475.00 |
| 09/08/21 | 002 COMMUNICATIONS WITH FCR AND BROWN RUDNICK RE HARTFORD TERMS | GJL | 0.50 | $187.50 |
| | 002 REVISE TCJC TERM SHEET AND MULTIPLE COMMUNICATIONS WITH COALITION AND FCR RE SAME | GJL | 1.30 | $487.50 |
| | 002 COMMUNICATIONS WITH R. JENNINGS RE DEMAND LETTERS | GJL | 0.30 | $112.50 |
| | 002 PARTICIPATE IN CALL WITH COALITION REGARDING HARTFORD TERMS | GJL | 0.30 | $112.50 |
| | 001 CONTINUED ANALYSIS OF GREAT AMERICAN'S POSITIONS AND REVISE RESPONSE TO SAME | GJL | 5.80 | $2,175.00 |
| | 001 RESEARCH REGARDING STATUTE OF LIMITATIONS, DISCOVERY PERIOD PER WINDOW LEGISLATION, AGE CAP, DOCUMENTATION OF LEGISLATIVE BILL AND AFFECTED STATUTES PERTINENT TO SEXUAL ABUSE CLAIMS IN 12 STATES AND 1 US TERRITORY | CCR | 3.70 | N/C |
| 09/09/21 | 001 COMMUNICATIONS WITH COALITION AND FCR RE CHARTER ORG COVERAGE UNDER INA LOCAL COUNCIL POLICIES | GJL | 0.30 | $112.50 |
| | 002 MUTLIPLE COMMUNICATIONS WITH FCR AND COALITION RE HARTFORD TERM SHEET, INCLUDING CREDITS AND CHARTER RELEASES | GJL | 0.50 | $187.50 |
| | 002 PARTICIPATE IN COALITION MEETING RE HARTFORD | GJL | 0.50 | $187.50 |
| | 002 COMMUNICATIONS WITH FCR AND COALITION RE HARTFORD | GJL | 1.20 | $450.00 |

**EXHIBIT C**
**Page 70 of 96**

| | | | | |
|---|---|---|---|---|
| | 002 PARTICIPATE IN CENTURY MEDIATION | GJL | 4.60 | $1,725.00 |
| | 002 REVISE HARTFORD TERM SHEET | GJL | 0.30 | $112.50 |
| | 002 PARTICIPATE IN HARTFORD MEDIATION SESSION | GJL | 0.80 | $300.00 |
| | 004 REVIEW BSA REVISIONS TO TDP, PLAN, DISCLOSURE STATEMENT AND TRUST AGREEMENT | GJL | 2.40 | $900.00 |
| 09/10/21 | 002 PREPARE FOR AND PARTICIPATE IN MULTIPLE HARTFORD MEDIATION SESSIONS | GJL | 2.40 | $900.00 |
| | 002 COMMUNICATIONS WITH R. JENNINGS RE RECONCILIATION OF CLAIMS DATA DELIVERABLE AND FOLLOW-UP COMMUNICATIONS WITH C. RILE RE SAME | GJL | 0.60 | $225.00 |
| | 004 COMMUNICATIONS WITH COALITION AND FCR RE STRATEGY RE PARTICIPATING CHARTERED ORGANIZATION CRITERIA UNDER PLAN | GJL | 0.30 | $112.50 |
| | 001 MULTIPLE COMMUNICATIONS WITH T. GALLAGHER, K. QUINN RE ZURICH DEMAND ALLOCATION | GJL | 0.20 | $75.00 |
| | 002 PARTICIPATE IN CALL WITH COALITION AND FCR RE HARTFORD TERM SHEET | GJL | 0.40 | $150.00 |
| | 002 REVISE HARTFORD TERM SHEET AND COMMUNICATIONS WITH FCR AND COALITION RE SAME | GJL | 0.30 | $112.50 |
| | 002 REVISE TCJC TERM SHEET | GJL | 0.70 | $262.50 |
| | 002 REVISE RESPONSE TO GREAT AMERICAN AND COMMUNICATIONS WITH K. QUINN RE SAME | GJL | 1.80 | $675.00 |
| | 001 MULTIPLE COMMUNICATIONS WITH BROWN RUDNICK RE TCJC SETOFF IN EVENT OF REVERSAL | GJL | 0.20 | $75.00 |
| | 002 REVIEW GILBERT CLAIMS DATA SET FOR DELIVERABLE TO INSURERS, RECONCILE DIFFERENCES IN CLAIMS DATA, AND REVISE DELIVERABLE | CCR | 3.70 | $851.00 |
| 09/11/21 | 002 PARTICIPATE IN HARTFORD MEDIATION SESSION | GJL | 0.60 | $225.00 |
| | 001 ANALYZE PRE-1976 HARTFORD POLICIES THAT POTENTIALLY AFFORD COVERAGE FOR CHARTERED ORGANIZATIONS AND MULTIPLE COMMUNICATIONS WITH COALITION RE SAME | GJL | 1.70 | $637.50 |
| | 002 TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING SETTLEMENT NEGOTIATIONS (.3); REVIEW IDENTIFIED HARTFORD POLICIES RELEVANT TO SETTLEMENT NEGOTIATIONS (1.8); EMAIL G. LE CHEVALLIER REGARDING POLICIES (.3); RESEARCH REGARDING DATA FROM PENDING NEW YORK ABUSE CLAIMS AGAINST BSA (2.3); PREPARATION OF SPREADSHEET TRACKER REGARDING PENDING NEW YORK ABUSE CLAIMS (2.5) | CCR | 7.20 | $1,656.00 |
| 09/12/21 | 002 ANALYSIS RE PENDING CLAIMS AGAINST SUFFOLK COUNTY COUNCIL AND COMMUNICATIONS WITH COALITION AND FCR RE SAME | GJL | 0.80 | $300.00 |

**EXHIBIT C**
**Page 71 of 96**

| | | | | |
|---|---|---|---|---|
| | 001 COMMUNICATIONS WITH M. ATKINSON RE PRE-1976 LOCAL COUNCIL POLICIES AND CHARTERED ORGANIZATIONS | GJL | 0.40 | $150.00 |
| 09/13/21 | 002 PARTICIPATE IN CALL WITH FCR AND COALITION RE HARTFORD TERM SHEET | GJL | 0.70 | $262.50 |
| | 002 REVIEW REVISIONS TO HARTFORD TERM SHEET AND COMMUNICATIONS WITH K. QUINN RE SAME | GJL | 0.30 | $112.50 |
| | 002 PARTICIPATE IN MEDIATION SESSION RE HARTFORD TERM SHEET | GJL | 0.60 | $225.00 |
| | 004 REVISE INSURANCE-RELATED PROVISIONS OF PLAN AND COMMUNICATIONS WITH COALITION AND FCR RE SAME | GJL | 2.60 | $975.00 |
| | 001 COMMUNICATIONS WITH K. QUINN RE ALLIED WORLD | GJL | 0.20 | $75.00 |
| | 004 COMMUNICATIONS WITH COALITION, FCR, AND DEBTORS RE DISCLOSURE STATEMENT HEARING | GJL | 0.40 | $150.00 |
| | 002 PARTICIPATE IN MEDIATION SESSION RE HARTFORD TERM SHEET | GJL | 0.50 | $187.50 |
| | 002 COMMUNICATIONS WITH M. TOUPS RE HARTFORD SETTLEMENT | GJL | 0.50 | $187.50 |
| | 004 REVIEW AND REVISE DISCLOSURE STATEMENT | GJL | 1.00 | $375.00 |
| | 001 RECONCILE FCR AND COALITION CLAIMS DATA USED FOR INSURER DELIVERABLE, REVISE SAME, AND DRAFT EMAIL TO G. LECHEVALLIER RE SAME | CCR | 4.50 | $1,035.00 |
| 09/14/21 | 002 COMMUNICATIONS WITH BROWN RUDNICK AND FCR RE HARTFORD AND LDS SETTLEMENTS | GJL | 0.80 | $300.00 |
| | 004 COMMUNICATIONS WITH A. AZER RE SELF-INSURED RETENTION DISCLOSURE IN DISCLOSURE STATEMENT | GJL | 0.20 | $75.00 |
| | 002 PREPARE FOR AND PARTICIPATE IN CALL WITH TCJC, DEBTORS, FCR, AND BROWN RUDNICK RE TCJC TERM SHEET | GJL | 0.90 | $337.50 |
| | 004 REVISE SIR DISCLOSURE AND COMMUNICATIONS WITH DEBTORS RE SAME | GJL | 0.20 | $75.00 |
| | 004 REVIEW PRIOR VERSIONS OF PARTICIPATING CHARTERED ORGANIZATION PROPOSAL AND COMMUNICATIONS WITH COALITION AND FCR RE PARTICIPATING CHARTERED ORG PROVISIONS IN PLAN | GJL | 0.40 | $150.00 |
| | 004 REVISE DISCLOSURE STATEMENT WITH RESPECT TO INSURANCE-RELATED ISSUES | GJL | 3.60 | $1,350.00 |
| | 002 PARTICIPATE IN MEDIATOR CALL RE HARTFORD/LDS ANNOUNCEMENTS | GJL | 0.30 | $112.50 |
| | 004 COMMUNICATIONS WITH DEBTORS, FCR, AND COALITION RE OUTSTANDING PLAN ISSUES AND FOLLOW-UP COMMUNICATIONS WITH COALITION TEAM RE SAME | GJL | 0.90 | $337.50 |
| | 004 MULTIPLE COMMUNICATIONS WITH E. GOODMAN AND K. QUINN RE JUDGMENT REDUCTION PROVISION | GJL | 0.40 | $150.00 |
| | 002 REVISE RESPONSE TO GREAT AMERICAN AND COMMUNICATIONS WITH TCC RE SAME | GJL | 0.90 | $337.50 |

**EXHIBIT C**
**Page 72 of 96**

| Date | Code | Description | Initials | Hours | Amount |
|---|---|---|---|---|---|
| | 001 | COMMUNICATIONS WITH S. CARNEY RE LIBERTY RESPONSIBILITY FOR CERTAIN ARMOUR POLICIES, ANALYSIS RE ARMOUR COVERAGE ISSUED TO LOCAL COUNCILS, AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 0.40 | $150.00 |
| | 004 | MULTIPLE COMMUNICATIONS WITH BSA RE DISCLOSURE STATEMENT | GJL | 0.60 | $225.00 |
| | 001 | COMMUNICATIONS WITH J. WILLIAMS RE EXPEDITED PAYMENT ANALYSIS | GJL | 0.20 | $75.00 |
| | 001 | COMMUNICATIONS WITH G. LECHEVALLIER RE LIBERTY RESPONSIBILITY FOR CERTAIN ARMOUR POLICIES. | SWC | 0.30 | $97.50 |
| | 001 | REVIEW FEEDBACK FROM G. LE CHEVALLIER REGARDING FURTHER UPDATES TO CLAIMS DATA (.3); FURTHER REVISIONS TO CLAIMS DELIVERABLE TO REFLECT COMMENTS OF G. LECHEVALLIER (1.8) | CCR | 2.10 | $483.00 |
| 09/15/21 | 004 | COMMUNICATIONS WITH A. AZER DISCLOSURE STATEMENT REPLY BRIEF AND FOLLOW-UP COMMUNICATIONS RE SAME | GJL | 0.60 | $225.00 |
| | 001 | COMMUNICATIONS WITH TCC AND GILBERT RE JOINT INSURANCE EFFORTS AND FOLLOW-UP COMMUNICATIONS WITH GILBERT RE OTHER INSURERS | GJL | 0.60 | $225.00 |
| | 004 | REVIEW AND REVISE FCR-COALITION REPLY IN SUPPORT OF DISCLOSURE STATEMENT | GJL | 2.70 | $1,012.50 |
| | 002 | COMMUNICATIONS WITH GILBERT RE SEPARATE DEMAND FOR ALLIED WORLD | GJL | 0.10 | $37.50 |
| | 004 | REVIEW AND REVISE DEDUCIBLE/RETENTION INSERT FOR BSA REPLY BRIEF RE DISCLOSURE STATEMENT | GJL | 1.60 | $600.00 |
| | 002 | PARTICIPATE IN COALITION CALL RE LDS AND HARTFORD SETTLEMENTS | GJL | 0.30 | $112.50 |
| | 001 | ANALYSIS RE CONTINUED DISCREPENCIES IN CLAIMS DATA FOR INSURER DELIVERABLE AND DRAFT EMAIL TO G. LECHEVALLIER RE SAME | CCR | 4.00 | $920.00 |
| 09/16/21 | 004 | REVIEW BSA REPLY TO DISCLOSURE STATEMENT OBJECTIONS AND COMMUNICATIONS WITH BSA RE SAME | GJL | 1.20 | $450.00 |
| | 002 | COMMUNICATIONS WITH GILBERT RE DS REPLY, ALLIANZ, LIBERTY, OLD REPUBLIC, AND ENSTAR | GJL | 0.50 | $187.50 |
| | 001 | REVIEW AND REVISE RECONCILIATION ANALYSIS FOR INSURER CLAIMS DELIVERABLE | GJL | 1.60 | $600.00 |
| | 002 | COMMUNICATIONS WITH R. JENNINGS RE CLAIM DELIVERABLE AND REVISE SAME | GJL | 0.30 | $112.50 |
| 09/17/21 | 002 | PREPARE FOR AND PARTICIPATE IN COALITION MEETING RE HARTFORD AND LDS SETTLEMENTS | GJL | 1.60 | $600.00 |
| | 002 | PARTICIPATE IN MEDIATION CALL WITH AIG | GJL | 0.80 | $300.00 |
| | 001 | ANALYSIS RE STATUTE OF LIMITATIONS TREATMENT FOR NON-US ABUSES AND COMMUNICATIONS WITH R. JENNINGS RE SAME | GJL | 0.60 | $225.00 |

**EXHIBIT C**
**Page 73 of 96**

| 09/19/21 | 002 | PARTICIPATE IN MULTIPLE MEDIATION SESSIONS WITH CENTURY | GJL | 1.80 | $675.00 |
|---|---|---|---|---|---|
| 09/20/21 | 004 | PARTICIPATE IN CALL WITH BSA, COALITION, FCR, AND AD HOC COMMITTEE RE DS HEARING | GJL | 0.70 | $262.50 |
| | 004 | COMMUNICATIONS WITH BSA AND FCR RE INSURANCE PORTIONS OF DS HEARING AND MULTIPLE COMMUNICATIONS WITH E. GRIM RE SAME | GJL | 0.90 | $337.50 |
| | 002 | REVIEW AND REVISE CENTURY TERM SHEET, INCLUDING MULTIPLE COMMUNICATIONS WITH E. GOODMAN AND K. QUINN RE REPS AND WARRANTIES. | GJL | 3.80 | $1,425.00 |
| | 001 | DRAFT BULLET POINTS FOR K. QUINN FOR SIR ISSUE | GJL | 0.90 | $337.50 |
| | 002 | COMMUNICATIONS WITH E. GRIM RE TEMPLATE SETTLEMENT AGREEMENT | GJL | 0.10 | $37.50 |
| 09/21/21 | 004 | ATTEND DISCLOSURE STATEMENT HEARING | GJL | 7.00 | $2,625.00 |
| | 004 | COMMUNICATIONS WITH E. MARTIN RE ZURICH DS DISPUTE AND FOLLOW-UP COMMUNICATIONS WITH K. QUINN RE SAME | GJL | 0.40 | $150.00 |
| | 004 | COMMUNICATIONS WITH BROWN RUDNICK AND FCR RE DS HEARING | GJL | 0.30 | $112.50 |
| | 001 | MEETING WITH G. LE CHEVALLIER REGARDING COMPREHENSIVE STATUS REPORT AND NEXT STEPS | MEF | 0.10 | $47.50 |
| 09/22/21 | 004 | ATTEND DS HEARING, INCLUDING REVISE PLAN AND AND DS LANGUAGE WITH RESPECT TO ZURICH OBJECTIONS AND ANALYSIS RE IMPLICATIONS FOR OLD REPUBLIC UNDER FRONTING POLICIES | GJL | 8.50 | $3,187.50 |
| 09/23/21 | 004 | ATTEND DS HEARING, INCLUDING COMMUNICATIONS WITH FCR RE SCOPE RELEASE AND SCOPE OF CHARTERED ORG COVERAGE UNDER BSA/LC POLICIES, REVISE LIBERTY DEMAND LETTER, REVISE PLAN DOCUMENTS RE ZURICH OBJECTION | GJL | 5.90 | $2,212.50 |
| | 002 | MULTIPLE COMMUNICATIONS WITH TCC RE RESPONSE LETTER TO GREAT AMERICAN | GJL | 0.20 | $75.00 |
| | 002 | REVISE AND FINALIZE RESPONSE LETTER TO GAIC | GJL | 0.80 | $300.00 |
| | 001 | COMMUNICATIONS WITH C. RILEY RE SCOPE OF ADDITIONAL INSURED COVERAGE FOR CHARTERED ORGANIZATIONS UNDER TEXAS LAW. | GJL | 0.40 | $150.00 |
| | 001 | COMMUNICATIONS WITH G. LE CHEVALLIER REGARDING LEGAL RESEARCH OF TEXAS LAW ON SCOPE OF COVERAGE FOR ADDITIONAL INSUREDS | CCR | 0.40 | $92.00 |
| 09/24/21 | 002 | COMMUNICATIONS WITH COALITION AND FCR RE CENTURY TERM SHEET | GJL | 0.60 | $225.00 |
| | 004 | COMMUNICATIONS WITH BSA, LOCAL COUNCILS, COALITION, AND FCR RE CONFIRMATION SCHEDULE REVISIONS TO DISCLOSURE STATEMENT AND FINDINGS/ORDERS | GJL | 0.50 | $187.50 |

**EXHIBIT C**
**Page 74 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 004 | COMMUNICATIONS WITH TEAM REGARDING BSA REQUEST TO MAKE REVISIONS TO THE CHARTERED ORG PROVISIONS IN PLAN | GJL | 0.30 | $112.50 |
| | 002 | COMMUNICATIONS WITH E. GOODMAN, J. SCHWARTZ, AND N. FOOTE RE SCOPE OF CHANNELING INJUNCTION AND HARTFORD SETTLMENT | GJL | 0.50 | $187.50 |
| | 004 | REVIEW AND REVISE CHANGES TO DISCLOSURE STATEMENT AND CHARTERED ORGANIZATIONS PLAIN LANGUAGE SUMMARY | GJL | 2.40 | $900.00 |
| | 004 | COMMUNICATIONS WITH NEGOTIATING TEAM AND BROWN RUDNICK RE PLAN DISCOVERY AND CENTURY | GJL | 0.70 | $262.50 |
| | 001 | ANALYSIS RE CENTURY LOCAL COUNCIL MODEL AND COMMUNICATIONS WITH PROVINCE RE SAME | GJL | 2.60 | $975.00 |
| 09/26/21 | 004 | COMMUNICATIONS WITH BSA, LOCAL COUNCILS, FCR, AND COALITION RE DS HEARING | GJL | 1.00 | $375.00 |
| | 004 | PARTICIPATE IN COALITION CALL RE DS HEARING AND PLAN DISCOVERY | GJL | 1.60 | $600.00 |
| | 004 | COMMUNICATIONS WITH FCR AND BROWN RUDNICK RE CHARTERED ORGANIZATIONS TREATMENT AND REVISIONS TO DS, AND FOLLOW-UP COMMUNICATIONS WITH DEBTORS RE SAME | GJL | 0.90 | $337.50 |
| | 004 | REVIEW CHARTERED ORG SUMMARY RE POST-1976 TREATMENT AND COMMUNICATIONS WITH BROWN RUDNICK RE SAME | GJL | 0.20 | $75.00 |
| 09/27/21 | 002 | PARTICIPATE IN CENTURY MEDIATION | GJL | 7.50 | $2,812.50 |
| | 004 | COMMUNICATIONS WITH TCC RE SIR-RELATED CHANGES TO PLAN DOCUMENTS | GJL | 0.20 | $75.00 |
| | 004 | PARTICIPATE IN COALITION ADVISORY COMMITTEE CALL RE DS HEARING AND PLAN STATUS | GJL | 0.50 | $187.50 |
| 09/28/21 | 004 | ATTEND DISCLOSURE STATEMENT HEARING | GJL | 9.00 | $3,375.00 |
| | 004 | MULTIPLE COMMUNICATIONS WITH K. QUINN AND CENTURY RE SIR-RELATED CHANGES TO PLAN DOCUMENTS AND DISCLOSURE STATEMENT | GJL | 0.60 | $225.00 |
| | 001 | RESEARCH REGARDING SCOPE OF CHARTERED ORGANIZATION COVERAGE UNDER BSA POLICIES, INCLUDING WHETHER SCOPE OF COVERAGE CAN BE LARGER THAN THAT OF NAMED INSURED (2.1) AND DRAFT EMAIL TO G. LECHEVALLIER RE SAME (.8) | CCR | 2.90 | $667.00 |
| 09/29/21 | 004 | ATTEND DISCLOSURE STATEMENT HEARING | GJL | 3.00 | $1,125.00 |
| | 004 | COMMUNICATIONS WITH DEBTORS, FCR, AND BROWN RUDNICK RE CHARTERED ORGANIZATION REVISIONS TO PLAN DOCUMENTS AND REQUIRED FINDINGS | GJL | 0.50 | $187.50 |
| | 002 | COMMUNICATIONS WITH R. JENNINGS RE RECONCILIATION OF TREATMENT OF CERTAIN CLAIMS FOR DELIVERABLE TO INSURERS | GJL | 0.20 | $75.00 |

**EXHIBIT C**
**Page 75 of 96**

| | | | | |
|---|---|---|---|---|
| | 002 | COMMUNICATIONS WITH W.R. BERKLEY RE ASSUMPTION UNDERLYING DEMAND | GJL | 0.70 | $262.50 |
| | 004 | COMMUNICATIONS WITH K. QUINN RE SIR-RELATED CHANGES TO PLAN DOCUMENTS, W.R. BERKLEY CALL, AND CENTURY CALL | GJL | 0.50 | $187.50 |
| | 004 | COMMUNICATIONS WITH TCC RE SIR-RELATED CHANGES TO PLAN DOCUMENTS | GJL | 0.20 | $75.00 |
| | 001 | REVIEW RESEARCH RE SCOPE OF ADDITIONAL INSURED COVERAGE UNDER NEW JERSEY AND TEXAS LAW, ANALYSIS RE ANALAGOUS SITUATION OF "EMPLOYEE" COVERAGE UNDER CGL POLICIES, AND COMMUNICATIONS WITH C. RILEY RE SAME | GJL | 0.90 | $337.50 |
| | 002 | DRAFT DEMAND LETTER TO LIBERTY MUTUAL, INCLUDING DISCUSSION OF NON-AGGREGATED LIMITS AND OBLIGATION TO PAY FOR DEDUCTIBLES | GJL | 2.20 | $825.00 |
| | 001 | RESEARCH NEW JERSEY AND TEXAS LAW REGARDING SCOPE OF CHARTERED ORGANIZATION COVERAGE, INCLUDING ANALAGOUS SITUATIONS INVOLVING EMPLOYEE COVERAGE AND APPLICATION OF "YOUR WORK" AND "YOUR PRODUCT" EXCLUSIONS TO ADDITIONAL INSUREDS. | CCR | 5.90 | $1,357.00 |
| 09/30/21 | 002 | PARTICIPATE IN BSA MEDIATION | GJL | 9.60 | $3,600.00 |
| 10/01/21 | 002 | PARTICIPATE IN BSA MEDIATION | GJL | 7.80 | $2,925.00 |
| | 002 | COMMUNICATIONS WITH AIG RE INFORMATION REQUESTS ARISING OUT OF MEDIATION PRESENTATION | GJL | 0.40 | $150.00 |
| | 001 | RESEARCH REGARDING TEXAS LAW ON SCOPE OF ADDITIONAL INSURED STATUS IN EMPLOYMENT DUTIES AS ANALOGY TO COVERAGE FOR CHARTERED ORGANIZATIONS UNDER LC POLICIES | CCR | 2.50 | $575.00 |
| 10/03/21 | 002 | COMMUNICATIONS WITH CENTURY, FCR, AND COALITION RE TERM SHEET | GJL | 1.00 | $375.00 |
| | 003 | PARTICIPATE IN COALITION CALL RE VOTING PROCEDURES | GJL | 0.60 | $225.00 |
| | 003 | PARTICIPATE IN COALITION PLANNING CALL RE SURVIVOR TOWN HALLS | GJL | 0.70 | $262.50 |
| 10/04/21 | 002 | COMMUNICATIONS WITH BROWN RUDNICK AND NEGOTIATING TEAM RE RESPONSE TO AIG | GJL | 0.60 | $225.00 |
| | 002 | MULTIPLE COMMUNICATIONS WITH M. ATKINSON RE RESPONSE TO AIG | GJL | 0.40 | $150.00 |
| | 001 | ANALYSIS RE ANTI-ASSIGNMENT CASE LAW AND COMMUNICATIONS WITH E. GOODMAN RE TRANSFER OF LC POLICIES TO BSA | GJL | 1.30 | $487.50 |
| | 001 | COMMUNICATIONS WITH M. ATKINSON RE TARGET INSURERS AND POTENTIAL LANDING POINTS | GJL | 0.30 | $112.50 |

**EXHIBIT C**
**Page 76 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 002 | COMMUNICATIONS WITH BROWN RUDNICK AND FCR RE CHARTERED ORGANIZATION CLAIMS AND CENTURY TERM SHEET | GJL | 0.90 | $337.50 |
| | 002 | COMMUNICATIONS WITH T. GALLAGHER, GILBERT, AND TCC RE OTHER INSURER TARGETS | GJL | 0.70 | $262.50 |
| | 001 | COMMUNICATIONS WITH A. AZER RE 2017 AIG AGREEMENT | GJL | 0.10 | $37.50 |
| | 002 | MULTIPLE COMMUNICATIONS WITH D. MOLTON RE REQUESTED AIG INFORMATION | GJL | 0.20 | $75.00 |
| | 001 | COMMUNICATIONS WITH R. JENNINGS RE NUMBER OF OCCURRENCES AND ZURICH RESPONSE | GJL | 0.10 | $37.50 |
| | 001 | LEGAL RESEARCH REGARDING TEXAS LAW ON SCOPE OF ADDITIONAL INSURED STATUS IN EMPLOYMENT CONTEXT (3.6); LEGAL RESEARCH REGARDING NEW JERSEY LAW ON SCOPE OF ADDITIONAL INSURED STATUS IN EMPLOYMENT CONTEXT (1) | CCR | 4.60 | $1,058.00 |
| 10/05/21 | 002 | PARTICIPATE IN CALL WITH CENTURY RE TERM SHEET AND FOLLOW-UP COMMUNICATIONS WITH M. ATKINSON RE SAME | GJL | 0.90 | $337.50 |
| | 001 | ANALYZE SETTLEMENT AGREEMENT RE 1975 NATIONAL UNION POLICY AND ANALYZE RE IMPACT ON ALLOCATION RESULTS | GJL | 3.70 | $1,387.50 |
| | 001 | COMMUNICATIONS WITH C. RILEY INTO RESEARCH INTO SCOPE OF CHARTERED ORG ADDITIONAL INSURED COVERAGE UNDER LOCAL COUNCIL POLICIES | GJL | 0.20 | $75.00 |
| | 001 | REVIEW REVISED CLAIM DELIVERABLE AND UPDATED SOL ANALYSIS, REVISE SAME, AND COMMUNICATIONS WITH PROVINCE RE SAME | GJL | 2.80 | $1,050.00 |
| | 002 | COMMUNICATIONS WITH R. JENNINGS RE CLAIMS DELIVERABE FOR INSURERS | GJL | 0.30 | $112.50 |
| | 001 | RESEARCH REGARDING SCOPE OF COVERAGE FOR ADDITIONAL INSUREDS UNDER NEW JERSEY LAW (1); REPLACE WITH "DRAFT ANALYSIS RE SAME (.8) | CCR | 1.80 | $414.00 |
| 10/06/21 | 002 | COMMUNICATIONS WITH BROWN RUDNICK AND CENTURY RE PROTECTION ON POTENTIAL SETTLEMENT AMOUNTS | GJL | 0.40 | $150.00 |
| | 001 | COMMUNICATIONS WITH TCC AND GILBERT RE AGREEMENT CONCERNING 1975 AIG POLICY AND ENSTAR COUNTER | GJL | 0.60 | $225.00 |
| | 001 | MULTIPLE COMMUNICATIONS WITH GILBERT RE UPDATED AIG ANALYSIS | GJL | 0.40 | $150.00 |
| | 001 | ANALYSIS RE CONFLICT OF LAWS ANALYSIS FOR ABUSE CLAIMS AND COMMUNICATIONS WITH M. ATKINSON RE USE OF TROOP LOCATION FOR SOL ANALYSIS | GJL | 0.90 | $337.50 |

**EXHIBIT C**
**Page 77 of 96**

|  |  |  |  |  |
|---|---|---|---|---|
|  | 001 COMMUNICATIONS WITH BROWN RUDNICK, CENTUY, AND T. GALLAGHER RE PROTECTIONS FOR CENTURY PAYMENT | GJL | 0.50 | $187.50 |
|  | 003 REVISE FACT SHEET AND COMMUNICATIONS WITH COALITION RE SAME | GJL | 0.70 | $262.50 |
|  | 002 COMMUNICATIONS WITH GILBERT AND TCC RE ENSTAR AND OTHER INSURERS | GJL | 0.60 | $225.00 |
|  | 001 COMMUNICATIONS WITH BROWN RUDNICK AND FCR RE AIG AND FOLLOW-UP COMMUNICATIONS WITH K. ENOS RE SAME | GJL | 1.10 | $412.50 |
|  | 002 MULTIPLE COMMUNICATIONS WITH R. JENNING RE INSURER CLAIMS DELIVERABLE | GJL | 0.40 | $150.00 |
|  | 002 REVISE INSURER CLAIMS DELIVERABLE AND DRAFT COVER EMAIL TO INSURERS RE SAME | GJL | 2.70 | $1,012.50 |
| 10/07/21 | 001 COMMUNICATIONS WITH M. ATKINSON AND D. MOLTON RE CENTURY AND FOLLOW UP COMMUNICATIONS WITH K. QUINN RE SAME | GJL | 1.10 | $412.50 |
|  | 002 REVIEW REVISIONS TO INSURER CLAIMS DELIVERABLE AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 0.30 | $112.50 |
|  | 002 DRAFT RESPONSE TO ZURICH'S INFORMATION REQUESTS AND ANALYSIS RE SAME | GJL | 5.60 | $2,100.00 |
| 10/08/21 | 004 MULTIPLE COMMUNICATIONS WITH GILBERT RE DISCOVERY REQUESTS AND REVISE SAME | GJL | 4.20 | $1,575.00 |
|  | 002 COMMUNICATIONS WITH D. MOLTON RE AIG COUNTER | GJL | 0.10 | $37.50 |
|  | 002 COMMUNICATIONS WITH M. ATKINSON RE AIG COUNTER AND RESPONSE TO SAME | GJL | 0.30 | $112.50 |
|  | 002 DRAFT TEMPLATE TERM SHEET FOR INSURERS | GJL | 2.90 | $1,087.50 |
|  | 002 REVISE RESPONSES TO ZURICH'S INFORMATION REQUESTS | GJL | 0.80 | $300.00 |
| 10/10/21 | 002 REVISE RESPONSE TO AIG AND MULTIPLE COMMUNICATIONS WITH M. ATKINSON RE SAME | GJL | 4.90 | $1,837.50 |
| 10/11/21 | 001 COMMUNICATIONS WITH NEGOTIATION TEAM RE CATHOLIC, METHODIST, CENTURY, AND AIG NEGOTIATIONS | GJL | 1.10 | $412.50 |
|  | 001 REVISE RESPONSE TO AIG CLAIMS AND ALLOCATION ANALYSIS | GJL | 0.70 | $262.50 |
|  | 001 REVIEW ZURICH AND LIBERTY POLICIES FOR RESPONSE TO ZURICH'S QUESTIONS, REVISE SAME, AND COMMUNICATIONS WITH TCC RE SAME. | GJL | 1.60 | $600.00 |
|  | 001 REVIEW INA AND IINA STATUTORY FILINGS AND COMMUNICATIONS WITH M. ATKINSON RE THEIR POLICYHOLD SURPLUSES | GJL | 0.60 | $225.00 |
|  | 002 DRAFT TEMPLATE INSURER TERM SHEET | GJL | 1.00 | $375.00 |
| 10/12/21 | 002 COMMUNICATIONS WITH ALLIED WORLD RE DEMAND | GJL | 0.40 | $150.00 |
|  | 001 REVIEW BSA ANALYSIS OF CO CENTURY COVER AND COMMUNICATIONS WITH TEAM RE SAME | GJL | 0.30 | $112.50 |

**EXHIBIT C**
**Page 78 of 96**

| | | | | |
|---|---|---|---|---|
| | 002 REVISE TEMPLATE TERM SHEET TO REFLECT COMMENTS OF GILBERT AND E. GOODMAN, AND MULTIPLE COMMUNICATIONS WITH BROWN RUDNICK AND YOUNG CONAWAY RE SAME | GJL | 1.40 | $525.00 |
| | 004 REVIEW AND REVISE TDP RELEASE LANGUAGE | GJL | 1.10 | $412.50 |
| | 001 ANALYSIS RE CLAIMS OF ADDITIONAL INSUREDS UNDER 363 SALE AND RELATIONSHIP WITH SECTION 509 SUBROGATION | GJL | 3.60 | $1,350.00 |
| 10/13/21 | 004 COMMUNICATIONS WITH COVERAGE COUNSEL FOR TCC AND FCR RE ENSTAR AND PLAN DISCOVERY | GJL | 0.50 | $187.50 |
| | 002 COMMUNICATIONS WITH BROWN RUDNICK AND FCR RE CENTURY TERM SHEET, TEMPLATE TERM SHEET, AND TDP RELEASES, AND FOLLOW COMMUNICATIONS WITH SAME REGARDING TDP RELEASES | GJL | 1.20 | $450.00 |
| | 002 REVISE BSA TERM SHEET TO REFLECT COMMENTS OF K. QUINN AND M. ATKINSON | GJL | 0.60 | $225.00 |
| | 002 COMMUNICATIONS WITH T. GALLAGHER RE TARGET INSURERS FOR SETTLEMENTS | GJL | 0.10 | $37.50 |
| | 002 ANALYSIS RE 509 SUBORDINATION AND 363 SALE, REVISE TERM SHEET REGARDING SAME, AND COMMUNICATIONS WITH BROWN RUDNICK AND FCR RE SAME | GJL | 1.30 | $487.50 |
| | 002 REVISE HARTFORD SETTLEMENT AGREEMENT | GJL | 4.40 | $1,650.00 |
| 10/14/21 | 002 COMMUNICATIONS WITH E. GRIM AND R. JENNINGS RE HARTFORD SETTLEMENT AGREEMENT | GJL | 0.50 | $187.50 |
| | 002 COMMUNICATIONS WITH BROWN RUDNICK AND FCR RE REVISIONS TO FINDINGS/ORDERS, HARTFORD SETTLEMENT, AND TEMPLATE TERM SHEET | GJL | 1.00 | $375.00 |
| | 002 REVISE TEMPLATE INSURER TERM SHEET AND COMMUNICATIONS WITH J. SCHULMAN RE SAME | GJL | 0.40 | $150.00 |
| | 002 REVISE HARTFORD SETTLEMENT AGREEMENT | GJL | 2.30 | $862.50 |
| 10/15/21 | 004 MULTIPLE COMMUNICATIONS WITH FCR AND BROWN RUDNICK RE FINDINGS AND ORDERS AND FOLLOW-UP COMMUNICATIONS WITH BSA RE SAME | GJL | 0.70 | $262.50 |
| | 002 REVISE HARTFORD SETTLEMENT AGREEMENT | GJL | 3.80 | $1,425.00 |
| | 002 MULTIPLE COMMUNICATIONS WITH M. ATKINSON RE HOW TO SUPPORT INSURANCE AND CHARTERED ORG SETTLEMENT AND ANALYSIS RE SAME | GJL | 2.10 | $787.50 |
| | 001 COMMUNICATIONS WITH T. GALLAGHER AND K. QUINN RE GREAT AMERICAN AND ANALYSIS RE SAME | GJL | 0.40 | $150.00 |
| 10/16/21 | 002 PARTICIPATE IN MEDIATION SESSION WITH BSA RE CHARTERED ORGANIZATIONS | GJL | 1.00 | $375.00 |
| | 002 COMMUNICATIONS WITH T. AXELROD RE MOTION TO APPROVE RSUI SETTLEMENT | GJL | 0.10 | $37.50 |
| | 001 COMMUNICATIONS WITH A. AZER RE REVISED POLICY SCHEDULES | GJL | 0.30 | $112.50 |

**EXHIBIT C**
**Page 79 of 96**

| Date | Code | Description | Initials | Hours | Amount |
|---|---|---|---|---|---|
| | 001 | ANALYSIS RE CHUBB POLICIES THAT SHOULD BE INCLUDED IN CHARTERED ORGANIZATION ALLOCATION | GJL | 1.40 | $525.00 |
| 10/17/21 | 001 | ANALYSIS RE REVISED LOCAL COUNCIL POLICY SCHEDULES AND MULTIPLE COMMUNICATIONS WITH C. RILEY RE SAME | GJL | 1.80 | $675.00 |
| | 001 | TELEPHONE CONFERENCES WITH G. LE CHEVALLIER REGARDING NEW POLICY DATA (.2); ANALYZE NEW POLICY DATA TO IDENTIFY CHANGES (2.8); CALCULATE POLICY COUNTS FOR EACH LIST BY CARRIER GROUP (.7); ANALYSIS OF MATCHES REGARDING ASSUMPTION AND POLICY EVIDENCE FIELDS (.7); UPDATE LOCAL COUNCIL POLICIES IN THE CARRIER PROFILES CHART (.5); | CCR | 4.90 | $1,127.00 |
| 10/18/21 | 003 | PARTICIPATE IN BI-WEEKLY COALITION CALL | GJL | 0.50 | $187.50 |
| | 001 | REVIEW UPDATED LC POLICY SCHEDULE AND COMMUNICATIONS WITH KCIC AND DEBTORS RE SAME | GJL | 0.40 | $150.00 |
| | 002 | REVIEW AND REVISE RESPONSE TO ZURICH | GJL | 0.20 | $75.00 |
| | 004 | COMMUNICATIONS WITH DEBTORS RE REVISED FINDINGS AND ORDERS | GJL | 0.10 | $37.50 |
| | 001 | ANALYSIS OF RECONCILIATION OF BSA'S LOCAL COUNCIL POLICY SCHEDULES AND MULTIPLE COMMUNICATIONS WITH C. RILEY RE SAME | GJL | 0.40 | $150.00 |
| | 002 | COMMUNICATIONS WITH GILBERT RE COUNTER TO AIG AND REVISED ALLIANZ DEMAND | GJL | 0.50 | $187.50 |
| | 002 | ANALYSIS RE REVISED ALLIANZ DEMAND AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 2.40 | $900.00 |
| | 001 | TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING NEW POLICY DATA ANALYSIS (.2); ANALYZE CARRIER PROFILES CHART TO COMPARE UPDATED POLICY EVIDENCE DATA WITH PRIOR ITERATION OF POLICY EVIDENCE DATA FOR 10 INSURERS (5.4); PREPARATION OF SUMMARY CHART DOCUMENTING AND DESCRIBING CHANGES MADE (1.6); PREPARATION OF EMAIL TO G. LE CHEVALLIER REGARDING ANALYSIS OF CHANGES MADE TO UPDATED POLICY DATA (.3); | CCR | 7.50 | $1,725.00 |
| 10/19/21 | 002 | COMMUNICATIONS WITH FCR AND BROWN RUDNICK RE RESPONSE TO AIG | GJL | 0.40 | $150.00 |
| | 002 | COMMUNICATIONS WITH E. GRIM RE REVISIONS TO HARTFORD AGREEMENT | GJL | 0.30 | $112.50 |
| | 002 | ATTEND HEARING ON MOTION FOR PROTECTIVE ORDER RE MEDIATION COMMUNICATIONS | GJL | 2.80 | $1,050.00 |
| | 002 | COMMUNICATIONS WITH HARTFORD, COALITION, FCR, DEBTORS, AND AHLC RE HARTFORD SETTLEMENT AGREEMENT | GJL | 1.00 | $375.00 |

**EXHIBIT C**
**Page 80 of 96**

| | | | | |
|---|---|---|---|---|
| | 001 COMMUNICATIONS WITH A. AZER AND KCIC RE REVISED LOCAL COUNCIL POLICY LISTINGS AND FOLLOW-UP COMMUNICATIONS WITH A. AZER RE DATASITE INDEX REFERENCES AND ALLOCATION OF CHARTERED ORG CLAIMS TO CHUBB POLICIES | GJL | 0.60 | $225.00 |
| | 002 DRAFT RESPONSES TO AIG'S 10/17 MEDIATION COMMUNICATION AND REVISE SAME TO REFLECT COMMENTS OF K. QUINN | GJL | 2.80 | $1,050.00 |
| | 001 COMMUNICATIONS WITH J. CROCKET RE CHARTERED ORGANIZATION CLAIM ALLOCATION TO PRE-76 CHUBB POLICIES | GJL | 0.20 | $75.00 |
| | 001 COMMUNICATIONS WITH M. ATKINSON RE CHARTERED ORGANIZATION CLAIM ALLOCATION TO PRE-76 CHUBB POLICIES | GJL | 0.30 | $112.50 |
| | 002 COMMUNICATIONS WITH FCR AND BROWN RUDNICK RE EVEREST RE LETTER AND DRAFT RESPONSE TO SAME | GJL | 0.80 | $300.00 |
| | 001 COMMUNICATIONS WITH R. JENNINGS RE LOCAL COUNCIL POLICY EVIDENCE | GJL | 0.30 | $112.50 |
| | 002 COMMUNICATIONS WITH GILBERT RE ALTEGRITY REQUEST FOR INFORMATION | GJL | 0.10 | $37.50 |
| | 001 ANALYSIS RE CHUBB POLICIES THAT MAY AFFORD COVERAGE TO CHARTERED ORGANIZATIONS | GJL | 2.20 | $825.00 |
| 10/20/21 | 004 MULTIPLE COMMUNICATIONS WITH M. NEELY AND T. AXELROD RE ALLIANZ LIFT-STAY MOTION | GJL | 0.20 | $75.00 |
| | 002 ANALYSIS RE REVISED ALLIANZ DEMAND AND DRAFT EMAIL TO J. SCHULMAN AND I. NASATIR RE SAME | GJL | 1.00 | $375.00 |
| | 001 ANALYSIS RE ALLEGED CENTURY LOCAL COUNCIL POLICIES, EVIDENCE IN SUPPORT OF EXISTENCE OF SUCH POLICIES, AND WHETHER POLICIES AFFORD COVERAGE TO CHARTERED ORGANIZATIONS | GJL | 3.70 | $1,387.50 |
| | 002 REVIEW AND REVISE HARTFORD SETTLEMENT AGREEMENT | GJL | 1.90 | $712.50 |
| | 001 REVIEW OF EMAILS FROM G. LE CHEVALLIER REGARDING POLICY REVIEW (.2); REVIEW OF LOCAL COUNCIL POLICY EVIDENCE REGARDING COVERAGE FOR SPONSORS (2.6); REVIEW OF RENEWAL EVIDENCE REGARDING COVERAGE FOR SPONSORS (.9); PREPARATION OF CHART REGARDING REVIEW (.5); EMAIL G. LE CHEVALLIER REGARDING REVIEW CHART (.1) | CCR | 4.30 | $989.00 |
| 10/21/21 | 002 COMMUNICATIONS WITH T. GALLAGHER RE AIG | GJL | 1.00 | $375.00 |
| | 001 COMMUNICATIONS WITH A. AZER RE CHUBB POLICIES | GJL | 0.10 | $37.50 |
| | 004 COMMUNICATIONS WITH E. GRIM AND M. NEELY RE ALLIANZ LIFT-STAY MOTION | GJL | 0.50 | $187.50 |
| | 002 COMMUNICATIONS WITH FCR AND TCC INSURANCE TEAMS REGARDING TEMPLATE TERM SHEET, AIG, AND ENSTAR | GJL | 1.00 | $375.00 |

**EXHIBIT C**
**Page 81 of 96**

| | | | | |
|---|---|---|---|---|
| | 001 | COMMUNICATIONS WITH BSA REGARDING CHARTERED ORG CLAIM ALLOCATION TO CHUBB POLICIES | GJL | 0.50 | $187.50 |
| | 002 | COMMUNICATIONS WITH E. GOODMAN RE HARTFORD AGREEMENT AND VOTING PROVISIONS IN TEMPLATE TERM SHEET | GJL | 0.40 | $150.00 |
| | 002 | COMMUNICATIONS WITH R. JENNINGS RE AIG MEMO | GJL | 0.30 | $112.50 |
| | 002 | COMMUNICATIONS WITH E. GRIM RE REVISIONS TO HARTFORD AGREEMENT | GJL | 0.30 | $112.50 |
| | 002 | COMMUNICATIONS WITH I. NASITIR RE INSURER TEMPLATE TERM SHEET | GJL | 0.40 | $150.00 |
| | 002 | REVISE HARTFORD SETTLEMENT AGREEMENT AND COMMUNICATIONS WITH BROWN RUDNICK AND FCR RE SAME | GJL | 0.40 | $150.00 |
| | 001 | COMMUNICATIONS WITH C. RILEY RE RECONCILLIATION OF OLD AND NEW BSA LOCAL COUNCIL POLICY LISTINGS | GJL | 0.10 | $37.50 |
| | 002 | REVISE RESPONSES TO AIG TO REFLECT INSURANCE-RELATED DISPUTES | GJL | 2.60 | $975.00 |
| | 001 | REVIEW OF RENEWAL POLICIES REGARDING COVERAGE FOR SPONSORING ORGANIZATIONS (2.2); EMAIL G. LE CHEVALLIER REGARDING REVIEW OF POLICIES (.3); REVIEW OF UPDATED POLICY DATA; ANALYZE CHANGES MADE TO DATA (1.6); PREPARATION OF DATACITE LINKS TO UPDATED POLICY EVIDENCE (.7); | CCR | 5.10 | $1,173.00 |
| 10/22/21 | 002 | REVISE RESPONSES TO AIG AND COMMUNICATIONS WITH BROWN RUDNICK AND FCR RE SAME | GJL | 0.60 | $225.00 |
| | 002 | COMMUNICATIONS WITH BROWN RUDNICK AND FCR RE REVISIONS TO HARTFORD AGREEMENT | GJL | 0.70 | $262.50 |
| | 002 | REVISE MEMORANDUM TO TCC REGARDING AIG RISKS AND SETTLEMENT | GJL | 3.30 | $1,237.50 |
| | 001 | CONTINUE ANALYSIS OF UPDATED LOCAL COUNCIL POLICY INFORMATION, INCLUDING REVIEW OF DELETED AND ADDED POLICIES | CCR | 5.70 | $1,311.00 |
| 10/25/21 | 002 | ATTEND HEARING REGARDING PROTECTIVE MOTION ON MEDIATION COMMUNICATIONS | GJL | 0.70 | $262.50 |
| | 002 | COMMUNICATIONS WITH FCR AND BROWN RUDNICK RE MEDIATION PRIVILEGE RULING | GJL | 0.40 | $150.00 |
| | 002 | COMMUNICATIONS WITH NEGOTIATIONS TEAM RE SLIDES FOR ESTIMATED PAYOUTS | GJL | 0.50 | $187.50 |
| | 004 | REVIEW PROPOSED REVISIONS TO PLAN WITH RESPECT TO LOCAL COUNCIL RESERVED RIGHTS AND CORRESPONDENCE RE SAME | GJL | 0.40 | $150.00 |
| | 001 | ANALYZE UPDATED POLICY DATA | CCR | 0.90 | $207.00 |
| 10/26/21 | 002 | PARTICIPATE IN BSA MEDIATION | GJL | 8.00 | $3,000.00 |
| | 004 | REVIEW OPPOSITION TO ALLIANZ LIFT-STAY MOTION | GJL | 0.50 | $187.50 |
| 10/27/21 | 002 | PARTICIPATE IN BSA MEDIATION | GJL | 9.00 | $3,375.00 |
| 10/28/21 | 002 | PARTICIPATE IN BSA MEDIATION | GJL | 6.00 | $2,250.00 |

**EXHIBIT C**
**Page 82 of 96**

| | | | | |
|---|---|---|---|---|
| | 002 ANALYSIS RE GREAT AMERICAN'S POSITIONS FROM OCTOBER 25 LETTER AND DRAFT BULLET POINT RESPONSES TO SAME | GJL | 1.30 | $487.50 |
| 10/29/21 | 002 PARTICIPATE IN COALITION MEETING RE MEDIATIONS AND VOTING | GJL | 0.50 | $187.50 |
| | 002 COMMUNICATIONS WITH GREAT AMERICAN RE COUNTEROFFER | GJL | 0.30 | $112.50 |
| | 002 COMMUNICATIONS WITH I. NASITIR RE TEMPLATE INSURER TERM SHEET | GJL | 0.50 | $187.50 |
| | 001 ANALYSIS RE PROVINCE TDP MODEL AND MULTIPLE COMMUNICATIONS WITH M. ATKINSON RE SAME | GJL | 4.60 | $1,725.00 |
| | 002 CONTINUED ANALYSIS RE GAIC LETTER AND DRAFT RESPONSES TO SAME | GJL | 1.80 | $675.00 |
| | 001 PREPARATION OF SUMMARY OF POLICY DATA UPDATES FOR G. LE CHEVALLIER | CCR | 0.70 | $161.00 |
| 10/31/21 | 002 REVIEW E. GOODMAN REVISIONS TO HARTFORD AGREEMENT, AND COMMUNICATIONS WITH FCR AND BROWN RUDNICK RE HARTFORD AGREEMENT AND CENTURY TERM SHEET | GJL | 0.90 | $337.50 |
| 11/01/21 | 003 COMMUNICATIONS WITH FCR, TCC, AND COALITION REGARDING DEFENSIVE DOCUMENT PRODUCTIONS | GJL | 0.40 | $150.00 |
| | 002 COMMUNICATIONS WITH GILBERT RE ENSTAR TERM SHEET AND GAIC COUNTER | GJL | 0.60 | $225.00 |
| | 002 COMMUNICATIONS WITH I. NASITIR RE TEMPLATE INSURER TERM SHEET AND REVISE SAME | GJL | 0.50 | $187.50 |
| | 002 COMMUNICATIONS WITH TCC RE GREAT AMERICAN COUNTER | GJL | 0.20 | $75.00 |
| | 001 COMMUNICATIONS WITH R. JENNINGS RE ARROOWOOD EXPOSURE UNDER NY LOCAL COUNCIL POLICES | GJL | 0.30 | $112.50 |
| | 002 ANALYZE ARROWOOD LETTER AND DRAFT RESPONSE TO SAME | GJL | 4.80 | $1,800.00 |
| 11/02/21 | 001 COMMUNICATIONS WITH TEXAS COUNSEL RE EXPECTED-INTENDED UNDER TEXAS LAW | GJL | 0.40 | $150.00 |
| | 001 ANALYSIS RE EXPECTED/INTENDED UNDER TEXAS LAW | GJL | 1.40 | $525.00 |
| | 002 COMMUNICATIONS WITH INSURANCE COUNSEL FOR FCR AND TCC RE INSURER NEGOTIATIONS | GJL | 0.50 | $187.50 |
| | 002 COMMUNICATIONS WITH BROWN RUDNICK AND FCR RE CENTURY TERM SHEET | GJL | 0.40 | $150.00 |
| | 002 REVISE AND FINALIZE ARROWOOD RESPONSE AND COMMUNICATIONS WITH INSURANCE COUNSEL FOR TCC AND FCR RE SAME | GJL | 2.80 | $1,050.00 |
| | 002 MULTIPLE COMMUNICATIONS WITH R. JENNINGS RE ENSTAR | GJL | 0.40 | $150.00 |
| | 002 COMMUNICATIONS WITH NEGOTIATIONS TEAM RE ENSTAR TERM SHEET | GJL | 0.50 | $187.50 |

**EXHIBIT C**
**Page 83 of 96**

| | | | | |
|---|---|---|---|---|
| | 002 COMMUNICATIONS WITH NEGOTIATIONS TEAM RE GREAT AMERICAN NEGOTIATIONS | GJL | 0.30 | $112.50 |
| 11/03/21 | 002 COMMUNICATIONS WITH E. GRIM RE INSURER TEMPLATE TERM SHEET AND FOLLOW-UP COMMUNICATIONS WITH BANKRUPTCY PROFESSIONALS | GJL | 0.40 | $150.00 |
| 11/04/21 | 002 COMMUNICATIONS WITH I. NASITIR RE ENSTAR TERM SHEET | GJL | 0.10 | $37.50 |
| | 002 COMMUNICATIONS WITH FCR AND BROWN RUDNICK RE TEMPLATE TERM SHEET | GJL | 0.30 | $112.50 |
| | 001 COMMUNICATIONS WITH R. JENNINGS RE FUTURES ALLOCATION | GJL | 0.50 | $187.50 |
| 11/05/21 | 002 REVISE ALLIANZ DEMAND AND COMMUNICATIONS WITH FCR RE SAME | GJL | 0.60 | $225.00 |
| 11/06/21 | 002 COMMUNICATIONS WITH FCR AND BROWN RUDNICK RE CENTURY TERM SHEET | GJL | 0.40 | $150.00 |
| 11/07/21 | 002 COMMUNICATIONS WITH D. MOLTON AND E. GOODMAN RE CENTURY TERM SHEET | GJL | 0.40 | $150.00 |
| 11/08/21 | 002 PARTICIPATE IN MULTIPLE MEDIATION DISCUSSIONS RE CENTURY AND FOLLOW-UP COALITION MEETING RE SAME | GJL | 4.50 | $1,687.50 |
| 11/10/21 | 002 REVISE ALLIANZ DEMAND | GJL | 1.20 | $450.00 |
| | 002 COMMUNICATIONS WITH NEGOTIATIONS TEAM RE ALLIANZ DEMAND | GJL | 0.40 | $150.00 |
| | 007 REVIEW MULTIPLE EMAILS REGARDING COURT HEARING AND NEXT STEPS ON TCC MISCONDUCT; TELEPHONE CONFERENCE WITH G. LE CHEVALLIER REGARDING SAME | MEF | 0.10 | $47.50 |
| 11/11/21 | 002 REVIEW E. GRIM REVISIONS TO HARTFORD AGREEMENT AND COMMUNICATIONS WITH FCR RE SAME | GJL | 0.30 | $112.50 |
| | 002 COMMUNICATIONS WITH BSA RE CENTURY TERM SHEET | GJL | 0.50 | $187.50 |
| | 001 COMMUNICATIONS WITH COALITION RE ALLIANZ DEMAND | GJL | 0.50 | $187.50 |
| | 001 COMMUNICATIONS WITH M. ATKINSON RE TDP ANALYSIS | GJL | 0.30 | $112.50 |
| | 002 COMMUNICATIONS WITH T. GALLAGHER RE CENTURY AND MEDIATION SESSION | GJL | 0.30 | $112.50 |
| | 001 COMMUNICATIONS WITH C. RILEY RE FACTORS KEY FOR TDP ANALYSIS | GJL | 0.20 | $75.00 |
| | 001 REVIEW TDP ANALYSIS (1.1), REVISE SAME PER INSTRUCTIONS OF G. LECHEVALLIER (2.2), AND COMMUNICATIONS WITH G. LE CHEVALLIER RE SAME (.3) | CCR | 3.60 | $828.00 |
| 11/12/21 | 002 COMMUNICATIONS WITH E. GOODMAN, K. QUINN, AND E. GRIM RE HARTFORD SETTLEMENT AGREEMENT AND ENSTAR TERM SHEET | GJL | 0.40 | $150.00 |
| | 001 COMMUNICATIONS WITH R. JENNINGS RE FUTURE CLAIMS ALLOCATION | GJL | 0.20 | $75.00 |
| | 002 COMMUNICATIONS WITH E. GOODMAN, E. GRIM, AND K. QUINN RE HARTFORD SETTLEMENT AGREEMENT | GJL | 0.40 | $150.00 |

**EXHIBIT C**
**Page 84 of 96**

| Date | | Description | Init. | Hours | Amount |
|---|---|---|---|---|---|
| 11/14/21 | 001 | COMMUNICATIONS WITH M. ATKINSON RE CHARTERED ORG COVERAGE UNDER LOCAL COUNCIL POLICIES | GJL | 0.10 | $37.50 |
| | 002 | COMMUNICATIONS WITH NEGOTIATIONS TEAM RE STATUS OF INSURER DISCUSSIONS | GJL | 0.80 | $300.00 |
| 11/15/21 | 002 | PARTICIPATE IN BSA MEDIATION SESSION | GJL | 9.40 | $3,525.00 |
| 11/16/21 | 002 | REVISE ENSTAR TERM SHEET AND MULTIPLE COMMUNICATIONS WITH ENSTAR, T. GALLAGHER, AND K. QUINN RE SAME | GJL | 1.00 | $375.00 |
| 11/17/21 | 001 | COMMUNICATIONS WITH GILBERT RE TDP FACTORS ANALYSIS | GJL | 1.50 | $562.50 |
| | 002 | REVISE ENSTAR TERM SHEET | GJL | 0.60 | $225.00 |
| 11/18/21 | 001 | PREPARE SUMMARY STATISTICS OF TDP ANALYSIS FOR SHARING WITH FCR AND COMMUNICATIONS WITH M. ATKINSON RE SAME | GJL | 1.10 | $412.50 |
| | 002 | MULTIPLE COMMUNICATIONS WITH FCR AND BROWN RUDNICK RE TCC AND ENSTAR TERM SHEET | GJL | 0.40 | $150.00 |
| | 007 | MEETING WITH G. LE CHEVALLIER REGARDING COURT'S HANDLING OF DISPUTE WITH STANG'S FIRM OVER IMPROPER COMMUNICATION WITH COALITION CLIENTS | MEF | 0.20 | $95.00 |
| | 001 | REVISE TDP ANALYSIS TO REFLECT DATES OF ABUSE AND PREPARE DELIVERABLE RE SAME | CCR | 5.20 | $1,196.00 |
| 11/19/21 | 002 | COMMUNICATIONS WITH ENSTAR RE TERM SHEET | GJL | 0.30 | $112.50 |
| | 002 | COMMUNICATIONS WITH M. ATKINSON RE ZURICH SETTLEMENT AND FOLLOW-UP COMMUNICATIONS WITH NEGOTIATIONS TEAM RE SAME | GJL | 0.70 | $262.50 |
| | 001 | MULTIPLE COMMUNICATIONS WITH R. JENNINGS RE ZURICH ALLOCATION | GJL | 0.60 | $225.00 |
| | 002 | COMMUNICATIONS WITH K. QUINN RE ZURICH | GJL | 0.20 | $75.00 |
| | 002 | COMMUNICATIONS WITH TCC RE GREAT AMERICAN COUNTER | GJL | 0.10 | $37.50 |
| | 001 | REVISE SUMMARY STATISTICS FOR SCALING FACTOR ANALYSIS AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 0.60 | $225.00 |
| | 001 | ANALYZE ZURICH EXPOSURE UNDER TDP MODEL | GJL | 2.60 | $975.00 |
| 11/20/21 | 002 | PARTICIPATE IN BSA MEDIATION SESSION | GJL | 1.50 | $562.50 |
| 11/21/21 | 002 | PARTICIPATE IN CHARTERED ORGANIZATION/CENTURY MEDIATION SESSION | GJL | 0.70 | $262.50 |
| 11/22/21 | 002 | PARTICIPATE IN MEDIATION SESSION WITH GREAT AMERICAN AND FOLLOW-UP COMMUNICATIONS WITH GILBERT RE SAME | GJL | 0.50 | $187.50 |
| | 002 | REVISE METHODIST TERM SHEET | GJL | 0.40 | $150.00 |
| | 002 | COMMUNICATIONS WITH CNA, TRAVELERS, AND BERKSHIRE RE SETTLEMENT DISCUSSIONS | GJL | 0.80 | $300.00 |
| | 002 | COMMUNICATIONS WITH GILBERT RE ZURICH TARGET | GJL | 0.80 | $300.00 |
| | 002 | PARTICIPATE IN CENTURY MEDIATION SESSION | GJL | 0.50 | $187.50 |

**EXHIBIT C**
**Page 85 of 96**

| | | | | |
|---|---|---|---|---|
| | 001 | ANALYZE ZURICH EXPOSURE AND DRAFT EMAIL RE SAME TO NEGOTIATIONS TEAM | GJL | 1.70 | $637.50 |
| | 002 | REVISE MOST RECENT TURN OF METHODIST TERM SHEET | GJL | 0.70 | $262.50 |
| 11/23/21 | 002 | PARTICIPATE IN MEDIATION SESSION WITH CHARTERED ORGANIZATIONS AND CENTURY | GJL | 0.50 | $187.50 |
| | 002 | DRAFT EMAIL TO VOTING MEMBERS RE ENSTAR TERM SHEET | GJL | 0.90 | $337.50 |
| | 002 | PARTICIPATE IN MEDIATION SESSION WITH BSA AND CENTURY RE CHARTERED ORGANIZATIONS AND REVISE CHARTERED ORGANIZATION TERM SHEET | GJL | 2.10 | $787.50 |
| 11/29/21 | 002 | REVISE HARTFORD AGREEMENT AND MULTIPLE COMMUNICATIONS WITH GILBERT AND BROWN RUDNICK RE SAME | GJL | 6.20 | $2,325.00 |
| | 004 | REVIEW REVISIONS TO TDP RELEASES AND COMMUNICATIONS WITH FCR AND BROWN RUDNICK RE SAME | GJL | 0.20 | $75.00 |
| | 002 | REVIEW ENSTAR CHANGES TO TERM SHEET AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 0.20 | $75.00 |
| 11/30/21 | 002 | COMMUNICATIONS WITH FCR AND BROWN RUDNIK RE HARTFORD AGREEMENT | GJL | 0.80 | $300.00 |
| | 002 | COMMUNICATIONS WITH HARTFORD, DEBTORS, MEDIATORS, AND FCR REGARDING HARTFORD AGREEMENT | GJL | 0.50 | $187.50 |
| | 002 | REVISE HARTFORD AGREEMENT | GJL | 3.30 | $1,237.50 |
| | 002 | REVIEW AND REVISE TCJC SETTLEMENT AGREEMENT | GJL | 1.90 | $712.50 |
| | 002 | PARTICIPATE IN CALL WITH HARTFORD, BSA, AND FCR RE AGREEMENT TO BE FILED WITH SUPPLEMENT | GJL | 0.70 | $262.50 |
| | 002 | REVIEW TCJC COMMENTS TO SETTLEMENT AGREEMENT | GJL | 0.20 | $75.00 |
| | 002 | PARTICIPATE IN MEDIATION CALL WITH CENTURY, FCR, AND DEBTORS RE CHARTERED ORGANIZATIONS TERM SHEET | GJL | 0.80 | $300.00 |
| | 002 | COMMUNICATIONS WITH FCR AND BROWN RUDNICK RE CHARTERED ORGANIZATIONS TERM SHEET | GJL | 0.40 | $150.00 |
| 12/01/21 | 002 | COMMUNICATIONS WITH R. JENNINGS RE MUNICH RE | GJL | 0.70 | $262.50 |
| | 002 | COMMUNICATIONS WITH GILBERT RE MUNICH RE, TCC, ENSTAR, GREAT AMERICAN, AND ARROWOOD | GJL | 0.50 | $187.50 |
| | 002 | COMMUNICATIONS WITH CLIENT RE MUNICH RE | GJL | 1.20 | $450.00 |
| | 002 | REVISE METHODIST/CATHOLIC TERM SHEET | GJL | 3.40 | $1,275.00 |
| | 001 | COMMUNICATIONS WITH TCC RE STATUS OF VARIOUS INSURER ISSUES | GJL | 0.60 | $225.00 |
| 12/02/21 | 002 | COMMUNICATIONS WITH GILBERT RE MUNICH RE | GJL | 0.10 | $37.50 |
| 12/03/21 | 002 | COMMUNICATIONS WITH E. GRIM RE CENTURY TERM SHEET | GJL | 0.20 | $75.00 |
| | 001 | COMMUNICATIONS WITH M. ATKINSON RE CENTURY STATUS | GJL | 0.30 | $112.50 |

**EXHIBIT C**
**Page 86 of 96**

| | | | | |
|---|---|---|---|---|
| | 004 REVIEW OPT-OUT CHARTERED ORG TREATMENT AND COMMUNICATIONS WITH E. GOODMAN RE SAME | GJL | 0.20 | $75.00 |
| 12/06/21 | 002 PARTICIPATE IN BSA MEDIATION | GJL | 6.00 | $2,250.00 |
| 12/07/21 | 002 PARTICIPATE IN BSA MEDIATION SESSION | GJL | 7.80 | $2,925.00 |
| | 004 REVISE CHARTERED ORGANIZATION TREATMENT | GJL | 1.60 | $600.00 |
| 12/08/21 | 002 COMMUNICATIONS WITH GILBERT AND M. ATKINSON RE REVISED DEMANDS AND FUTURES CLAIMS | GJL | 1.10 | $412.50 |
| | 002 REVISE CHARTER ORG TREATMENT AND COMMUNICATIONS WITH MEDIATOR RE SAME | GJL | 2.50 | $937.50 |
| | 002 MULTIPLE COMMUNICATIONS WITH D. MOLTON AND L. BACCASH RE ENSTAR | GJL | 0.20 | $75.00 |
| | 002 COMMUNICATIONS WITH T. GALLAGHER RE CHARTERED ORGANIZATIONS TREATMENT | GJL | 0.20 | $75.00 |
| | 002 REVIEW REVISIONS TO ZURICH TERM SHEET AND COMMUNICATIONS WITH E. GRIM RE SAME | GJL | 0.40 | $150.00 |
| | 001 RESEARCH RE LIBERTY/BEDIVERE AGREEMENT ON ALLOCATION OF POLICIES | GJL | 0.40 | $150.00 |
| 12/09/21 | 002 COMMUNICATIONS WITH BROWN RUDNICK RE CENTURY TERM SHEET | GJL | 0.20 | $75.00 |
| | 001 ANALYSIS RE LAMORAK/LIBERTY DIVISION AND COMMUNICATIONS WITH A. AZER RE LAMORAK POC AND NON-ABUSE CLAIMS | GJL | 0.80 | $300.00 |
| | 002 COMMUNICATIONS WITH FCR AND BROWN RUDNICK RE CENTURY TERM SHEET | GJL | 1.80 | $675.00 |
| | 002 PARTICIPATE IN CENTURY MEDIATION SESSIONS AND FOLLOW-UP COMMUNICATIONS WITH TEAM REGARDING REVISIONS TO TERM SHEET | GJL | 6.20 | $2,325.00 |
| | 002 COMMUNICATIONS WITH H. WINSTEAD RE MUNICH RE | GJL | 0.10 | $37.50 |
| 12/10/21 | 002 MULTIPLE MEDIATION SESSIONS AND COMMUNICATIONS WITH NEGOTIATION PARTIES REGARDING CENTURY TERM SHEET | GJL | 7.70 | $2,887.50 |
| 12/11/21 | 002 PARTICIPATE IN MEDIATION SESSION TO FINALIZE CENTURY TERM SHEET | GJL | 3.40 | $1,275.00 |
| 12/13/21 | 002 COMMUNICATIONS WITH M. ATKINSON RE ZURICH | GJL | 0.40 | $150.00 |
| | 002 COMMUNICATIONS WITH E. GOODMAN AND GILBERT RE ZURICH | GJL | 0.50 | $187.50 |
| | 002 COMMUNICATIONS WITH E. GRIM RE ZURICH TERM SHEET | GJL | 0.40 | $150.00 |
| | 002 PARTICIPATE IN ZURICH MEDIATION SESSION | GJL | 0.70 | $262.50 |
| | 001 ANALYSIS RE ZURICH EXPOSURE UNDER REVISED TDP SCENARIOS AND COMMUNICATIONS WITH M. ATKINSON RE SAME | GJL | 4.40 | $1,650.00 |
| 12/14/21 | 002 MULTIPLE COMMUNICATIONS WITH E. GRIM RE CLARENDON TERM SHEET | GJL | 0.60 | $225.00 |
| | 002 PARTICIPATE IN MEDIATION SESSION RE ZURICH TERM SHEET | GJL | 0.80 | $300.00 |

**EXHIBIT C**
**Page 87 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 002 | REVISE CLARENDON TERM SHEET AND COMMUNICATIONS WITH MEDIATOR E SAME | GJL | 1.10 | $412.50 |
| | 002 | REVISE ZURICH TERM SHEET AND COMMUNICATIONS WITH MEDIATOR RE SAME | GJL | 1.80 | $675.00 |
| | 001 | COMMUNICATIONS WITH A. AZER RE BEDIVERE INSOLVENCY PROOFS OF CLAIMS | GJL | 0.20 | $75.00 |
| | 002 | COMMUNICATIONS WITH E. GRIM RE ZURICH TERM SHEET | GJL | 0.20 | $75.00 |
| | 007 | ATTEND HEARING ON TCC MOTION RE AIS | GJL | 1.20 | $450.00 |
| | 001 | ANALYSIS RE FUTURES ALLOCATION AND COMMUNICATIONS WITH R. JENNINGS RE SAME | GJL | 0.40 | $150.00 |
| | 002 | MEETING WITH G. LE CHEVALLIER REGARDING STATUS OF SETTLEMENT DISCUSSIONS WITH CHUBB | MEF | 0.10 | $47.50 |
| 12/15/21 | 002 | COMMUNICATIONS WITH MEDIATOR RE METHODIST SETTLEMENT | GJL | 0.60 | $225.00 |
| | 004 | REVIEW OBJECTION TO INSURER MOTION TO CONTINUE PLAN DEADLINES AND COMMUNICATIONS WITH FCR AND BROWN RUDNICK RE SAME | GJL | 0.70 | $262.50 |
| | 002 | REVISE ZURICH TERM SHEET, MULTIPLE COMMUNICATIONS WITH MEDIATOR, E. GRIM, AND DEBTORS RE SAME | GJL | 2.70 | $1,012.50 |
| | 004 | REVISE AMENDED PLAN AND COMMUNICATIONS WITH FCR AND BROWN RUDNICK RE SAME | GJL | 2.80 | $1,050.00 |
| 12/16/21 | 004 | REVISE AMENDED PLAN AND MULTIPLE COMMUNICATIONS WITH E. GRIM RE SAME | GJL | 3.40 | $1,275.00 |
| | 002 | PARTICIPATE IN MEDIATION SESSION RE PLAN REVISIONS | GJL | 3.50 | $1,312.50 |
| 12/17/21 | 002 | COMMUNICATIONS WITH E. GRIM RE REVISIONS TO ZURICH TERM SHEET | GJL | 0.20 | $75.00 |
| | 004 | COMMUNICATIONS WITH E. GOODMAN RE PLAN REVISIONS | GJL | 0.40 | $150.00 |
| | 002 | REVISE PLAN TO REFLECT CENTURY AGREEMENT AND PARTICIPATE IN MULTIPLE MEDIATION SESSIONS RE SAME | GJL | 8.40 | $3,150.00 |
| | 002 | COMMUNICATIONS WITH M. ATKINSON RE ZURICH | GJL | 0.30 | $112.50 |
| 12/18/21 | 002 | PARTICIPATE IN METHODIST MEDIATION SESSION | GJL | 4.00 | $1,500.00 |
| 12/19/21 | 002 | PREPARE FOR AND PARTICIPATE IN METHODIST MEDIATION SESSIONS | GJL | 2.30 | $862.50 |
| 12/20/21 | 004 | COMMUNICATIONS WITH BROWN RUDNICK RE CONFIRMATION HEARING COSTS | GJL | 0.30 | $112.50 |
| | 002 | COMMUNICATIONS WITH MEDIATOR RE TARGETS FOR NEXT INSURER SETTLEMENTS | GJL | 0.40 | $150.00 |
| | 002 | REVISE CLARENDON TERM SHEET AND MULTIPLE COMMUNICATIONS WITH MEDIATOR, DEBTORS, AND E. GRIM RE SAME | GJL | 2.20 | $825.00 |
| | 002 | PARTICIPATE IN MULTIPLE MEDIATIONS SESSION RE CLARENDON TERM SHEET | GJL | 0.80 | $300.00 |

**EXHIBIT C**
**Page 88 of 96**

| | | | | |
|---|---|---|---|---|
| | 002 REVISE ZURICH TERM SHEET AND PARTICIPATE IN MEDIATION SESSIONS RE SAME | GJL | 1.80 | $675.00 |
| | 002 COMMUNICATIONS WITH K. QUINN RE ZURICH | GJL | 0.20 | $75.00 |
| | 002 REVISE LETTER TO ARROWOOD RE SETTLEMENT PROPOSAL | GJL | 0.40 | $150.00 |
| | 004 ATTEND HEARING ON MOTION TO RESCHEDULE CONFIRMATION HEARING | GJL | 2.80 | $1,050.00 |
| 12/21/21 | 002 REVIEW AND REVISE TCJC SETTLEMENT AGREEMENT AND COMMUNICATIONS WITH TEAM AND MEDIATOR RE SAME | GJL | 2.60 | $975.00 |
| | 002 COMMUNICATIONS WITH E. GRIM RE ZURICH TERM SHEET | GJL | 0.20 | $75.00 |
| | 002 PARTICIPATE IN MEDIATION SESSION RE ZURICH TERM SHEET | GJL | 0.40 | $150.00 |
| | 001 ANALYSIS RE BEDIVERE INSOLVENCY AND AMERICAN EMPLOYERS LOCAL COUNCIL POLICIES AND FOLLOW UP COMMUNICATIONS WITH BSA AND FCR RE LOCAL COUNCIL POCS | GJL | 0.90 | $337.50 |
| | 002 COMMUNICATIONS WITH E. GRIM RE TJCJ SETTLEMENT AGREEMENT | GJL | 0.20 | $75.00 |
| | 001 COMMUNICATIONS WITH BSA RE NON-ABUSE CLAIMS | GJL | 0.40 | $150.00 |
| 12/22/21 | 002 COMMUNICATIONS WITH GILBERT RE LIBERTY DEMAND | GJL | 0.40 | $150.00 |
| | 002 ANALYSIS RE POTENTIAL LIBERTY DEMAND, REVISE DEMAND LETTER, AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 2.20 | $825.00 |
| | 002 REVIEW TCJC TERM SHEET AND COMMUNICATIONS WITH E. GOODMAN AND E. GRIM RE DOCUMENT PROVISION | GJL | 0.30 | $112.50 |
| | 002 REVISE TCJC SETTLEMENT AGREEMENT AND MULTIPLE COMMUNICATIONS WITH TEAM AND MEDIATOR RE SAME | GJL | 0.60 | $225.00 |
| | 002 COMMUNICATIONS WITH T. GALLAGHER RE TRAVELERS | GJL | 0.10 | $37.50 |
| | 004 REVIEW 12.21 REVISIONS TO TDP RELEASES, REVISE SAME TO BE CONSISTENT WITH TDPS, AND COMMUNICATIONS WITH BROWN RUDNIK RE SAME | GJL | 1.80 | $675.00 |
| | 002 REVIEW RECENT REVISIONS TO HARTFORD AGREEMENT AND REVISE SAME | GJL | 4.60 | $1,725.00 |
| 12/23/21 | 002 REVISE TDP RELEASES AND COMMUNICATIONS WITH MEDIATOR RE SAME | GJL | 0.70 | $262.50 |
| | 002 REVISE HARTFORD AGREEMENT AND COMMUNICATIONS WITH MEDIATOR RE SAME | GJL | 1.90 | $712.50 |
| | 002 COMMUNICATIONS WITH E. GRIM RE CLARENDON TERM SHEET | GJL | 0.40 | $150.00 |
| | 002 PARTICIPATE IN MEDIATION SESSION REGARDING TCJC SETTLEMENT AGREEMENT | GJL | 0.70 | $262.50 |
| | 002 PARTICIPATE IN MEDIATION SESSION RE CLARENDON TERM SHEET | GJL | 0.90 | $337.50 |
| | 002 REVISE CLARENDON TERM SHEET AND COMMUNICATIONS WITH MEDIATOR RE SAME | GJL | 1.60 | $600.00 |

**EXHIBIT C**
**Page 89 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 002 | COMMUNICATIONS WITH FCR AND BROWN RUDNICK RE LIBERTY DEMAND | GJL | 0.50 | $187.50 |
| | 001 | MULTIPLE COMMUNICATIONS WITH M. ATKINSON RE LIBERTY AND TRAVELERS | GJL | 0.70 | $262.50 |
| | 002 | COMMUNICATIONS WITH T. GALLAGHER RE TRAVELERS | GJL | 0.10 | $37.50 |
| 12/30/21 | 002 | PARTICIPATE IN MEDIATION SESSION RE DOCUMENT AGREEMENT | GJL | 0.60 | $225.00 |
| | 002 | MULTIPLE COMMUNICATIONS WITH D. MOLTON, COALITION, AND MEDIATOR RE CLARENDON TERM SHEET | GJL | 0.70 | $262.50 |
| 01/03/22 | 001 | COMMUNICATIONS WITH A. ANDREWS AND A. SLATER RE LIBERTY | GJL | 0.30 | $112.50 |
| | 002 | REVISE ZURICH SETTLEMENT AGREEMENT | GJL | 2.20 | $825.00 |
| | 001 | COMMUNICATIONS WITH M. ATKINSON RE LIBERTY EXPOSURE | GJL | 0.20 | $75.00 |
| 01/04/22 | 002 | REVISE ZURICH AGREEMENT AND COMMUNICATIONS WITH E. GRIM RE SAME | GJL | 1.30 | $487.50 |
| 01/05/22 | 001 | REVISE SCHEDULE RE LIBERTY AND AIG POLICIES AND COMMUNICATIONS WITH G. VOJTUSH AND S. BABIN RE SAME | GJL | 0.50 | $187.50 |
| | 003 | PARTICIPATE IN COALITION VOTING REPRESENTATIVES MEETING | GJL | 0.50 | $187.50 |
| 01/06/22 | 002 | COMMUNICATIONS WITH GREAT AMERICAN RE COUNTER AND FOLLOW-UP COMMUNICATIONS WITH K. QUINN RE SAME | GJL | 0.20 | $75.00 |
| 01/07/22 | 001 | MULTIPLE COMMUNICATIONS WITH E. GRIM RE SCOPE OF CHARTERED ORGANIZATION COVERAGE | GJL | 0.90 | $337.50 |
| 01/10/22 | 002 | MULTIPLE COMMUNICATIONS WITH BROWN RUDNICK AND FCR RE POTENTIAL TCC SOLUTION, AND ANALYSIS RE ZALKIN CHARTER ORG CLAIMS | GJL | 1.40 | $525.00 |
| 01/14/22 | 002 | COMMUNICATIONS WITH E. GRIM RE INSURER SETTLEMENT AGREEMENTS | GJL | 0.50 | $187.50 |
| 01/19/22 | 002 | COMMUNICATIONS WITH K. QUINN RE TCC INSURANCE DEMANDS | GJL | 0.40 | $150.00 |
| 01/24/22 | 002 | PREPARE FOR AND PARTICIPATE IN MEDIATION RE HARTFORD SETTLEMENT AGREEMENT AND FOLLOW-UP COMMUNICATIONS WITH E. GRIM RE SAME | GJL | 1.20 | $450.00 |
| | 002 | COMMUNICATIONS WITH FCR AND BROWN RUDNICK RE HARTFORD AGREEMENT | GJL | 0.50 | $187.50 |
| | 002 | COMMUNICATIONS WITH E. GRIM RE HARTFORD AGREEMENT | GJL | 1.30 | $487.50 |
| | 002 | REVISE HARTFORD SETTLEMENT AGREEMENT | GJL | 1.20 | $450.00 |
| 01/25/22 | 002 | COMMUNICATIONS WITH CENTURY, DEBTORS, AND FCR RE CENTURY AGREEMENT | GJL | 1.00 | $375.00 |
| 01/26/22 | 002 | COMMUNICATIONS WITH HARTFORD, DEBTORS, AND FCR RE HARTFORD AGREEMENT | GJL | 1.70 | $637.50 |

**EXHIBIT C**
**Page 90 of 96**

| | | | | | |
|---|---|---|---|---|---|
| | 002 | COMMUNICATIONS WITH DEBTORS AND E. GRIM RE HARTFORD AGREEMENT | GJL | 0.30 | $112.50 |
| | 002 | COMMUNICATIONS WITH E. GRIM RE HARTFORD AGREEMENT | GJL | 0.20 | $75.00 |
| 01/27/22 | 002 | COMMUNICATIONS WITH E. GOODMAN RE HARTFORD REVISIONS TO SETTLEMENT AGREEMENT | GJL | 0.20 | $75.00 |
| 01/30/22 | 002 | PARTICIPATE IN CALL WITH CLARENDON RE SETTLEMENT AGREEMENT AND FOLLOW-UP COMMUNICATIONS WITH E. MILLER RE SAME AND CENTURY AGREEMENT | GJL | 0.70 | $262.50 |
| | 002 | COMMUNICATIONS WITH CENTURY, FCR, BROWN RUDNICK, AND BSA RE CENTURY AGREEMENT AND TREATMENT OF CHARTERED ORGANIZATIONS | GJL | 0.60 | $225.00 |
| 01/31/22 | 002 | COMMUNICATIONS WITH E. GRIM RE CENTURY AGREEMENT AND COVERED CLAIMS AGAINST CHARTERED ORGS | GJL | 0.70 | $262.50 |
| | 002 | REVISE CENTURY AGREEMENT | GJL | 0.80 | $300.00 |
| 02/01/22 | 002 | REVISE "COVERED" CLAIMS PROVISION IN CENTURY PROVISION AND COMMUNICATIONS WITH FCR AND BROWN RUDNICK RE SAME | GJL | 0.90 | $337.50 |
| | 002 | COMMUNICATIONS WITH E. GOODMAN RE "COVERED" CLAIM ISSUE IN CENTURY AGREEMENT | GJL | 0.80 | $300.00 |
| 02/02/22 | 002 | COMMUNICATIONS WITH E. GOODMAN AND FCR RE CENTURY COVERED CLAIM ISSUE | GJL | 0.50 | $187.50 |
| 02/03/22 | 002 | COMMUNICATIONS WITH BSA AND CENTURY RE "COVERED" ISSUE AND FOLLOW-UP COMMUNICATIONS WITH K. QUINN RE SAME | GJL | 1.00 | $375.00 |
| 02/04/22 | 002 | PARTICIPATE IN MEDIATION SESSION RE CENTURY SETTLEMENT AGREEMENT | GJL | 0.90 | $337.50 |
| | 004 | DRAFT ASSIGNMENT PROVISION AND MULTIPLE COMMUNICATIONS WITH K. QUINN RE SAME | GJL | 1.40 | $525.00 |
| 02/07/22 | 002 | COMMUNICATIONS WITH CENTURY RE ASSIGNMENT PROVISION | GJL | 0.50 | $187.50 |
| | 004 | COMMUNICATIONS WITH TCC, FCR, AND ZALKIN RE INDEPENDENT REVIEW AND BATES WHITE REPORT | GJL | 1.10 | $412.50 |
| 02/10/22 | 002 | COMMUNICATIONS WITH R. JENNINGS RE HARTFORD CREDIT DISPUTE | GJL | 0.30 | $112.50 |
| | 002 | REVISE CENTURY AGREEMENT AND COMMUNICATIONS WITH E. GRIM RE SAME | GJL | 1.10 | $412.50 |
| 02/12/22 | 002 | COMMUNICATIONS WITH CENTURY RE AGREEMENT, REVISE SAME, AND COMMUNICATIONS WITH FCR RE SAME | GJL | 1.50 | $562.50 |
| 02/13/22 | 002 | MULTIPLE COMMUNICATIONS WITH ZURICH, CLARENDON, HARTFORD, AND TCC RE FINALIZING INSURER SETTLEMENT AGREEMENTS | GJL | 1.40 | $525.00 |

**EXHIBIT C**
**Page 91 of 96**

| 02/14/22 | 002 PARTICIPATE IN MEDIATION SESSION REGARDING INSURER SETTLEMENT AGREEMENTS AND PLAN REVISIONS | GJL | 14.50 | $5,437.50 |
|---|---|---|---|---|
| 02/15/22 | 001 COMMUNICATIONS WITH GILBERT, TCC, AND ZALKIN RE NEXT STEPS FOR INSURER, INCLUDING AIG PRESENTATION, AND FOLLOW-UP COMMUNICATIONS WITH M. ATKINSON RE SAME | GJL | 1.30 | $487.50 |
| 02/16/22 | 001 COMMUNICATIONS WITH GILBERT RE VOTING TABULATIONS FOR AIG "QUICK PAY" ANALYSIS | GJL | 0.30 | $112.50 |
| 02/24/22 | 001 REVIEW PRESENTATION FOR ZALKIN RE AIG AND PROPOSE REVISIONS TO GILBERT | GJL | 0.70 | $262.50 |
| 02/25/22 | 002 COMMUNICATIONS WITH E. GRIM RE MEDIATION SESSION ON CERTAIN INSURERS' PLAN OBJECTIONS | GJL | 0.50 | $187.50 |
| 03/09/22 | 001 COMMUNICATIONS WITH ZALKIN GROUP, GILBERT, AND TCC RE AIG AND GREAT AMERICAN | GJL | 1.10 | $412.50 |
| 03/14/22 | 001 COMMUNICATIONS WITH TCC RE PRIOR BSA SETTLEMENT AGREEMENT WITH AIG CONCERNING 1975 POLICY YEAR | GJL | 0.20 | $75.00 |
|  | 001 COMMUNICATIONS WITH BROWN RUDNICK AND FCR RE POLICIES POTENTIALLY APPLICABLE TO GUAM CLAIMS | GJL | 0.70 | $262.50 |
|  | 004 REVIEW GUTZLER DRAFT DECLARATION AND COMMUNICATIONS WITH GILBERT AND TCC RE SAME | GJL | 0.50 | $187.50 |
| 03/16/22 | 001 MULTIPLE COMMUNICATIONS WITH ANDREWS & THORTON AND BROWN RUDNICK RE YEARS IN WHICH CHUBB AND HARTFORD DID NOT ISSUE COVERAGE TO LOCAL COUNCILS AND IMPACT OF PLAN ON YEARS IN WHICH THEY DID ISSUE COVERAGE | GJL | 1.10 | $412.50 |
| 03/31/22 | 001 COMMUNICATIONS WITH S. HIGGINS RE SCOPE OF CHANNELING INJUNCTION FOR LIMITED PROTECTED PARTIES | GJL | 0.30 | $112.50 |
| 04/01/22 | 001 COMMUNICATIONS WITH S. HIGGINS RE ZURICH LOCAL COUNCIL POLICIES AND COVERAGE FOR CHARTERED ORGANIZATIONS THEREUNDER | GJL | 1.30 | $487.50 |
| 04/05/22 | 004 COMMUNICATIONS WITH E. GRIM AND TCC RE LIBERTY SETOFF ISSUE AND CONSENT RIGHTS RE NON-ABUSE CLAIMS | GJL | 0.70 | $262.50 |
|  | 004 REVIEW AND REVISE CONFIRMATION ORDER PROVISION REGARDING LIBERTY SETOFF CLAIM AND COMMUNICATIONS WITH E. GRIM RE SAME | GJL | 0.60 | $225.00 |
|  | 004 REVIEW LIBERTY DEDUCTIBLES PLAN LANGUAGE AND COMMUNICATIONS WITH TCC AND FCR RE PROPOSED REVISIONS | GJL | 0.30 | $112.50 |
|  | 001 PARTICIPATE IN CALL WITH FCR AND TCC RE LIBERTY DEDUCTIBLE ISSUE | GJL | 0.50 | $187.50 |
| 04/06/22 | 004 COMMUNICATIONS WITH E. GRIM RE REVISED NON-ABUSE PROVISIONS IN PLAN AND FOLLOW-UP COMMUNICATIONS WITH BROWN RUDNICK RE SAME | GJL | 0.70 | $262.50 |

**EXHIBIT C**
**Page 92 of 96**

| 04/10/22 | 004 | REVIEW PROPOSED LANGUAGE FOR ADDRESSING LIBERTY OJBECTION AND COMMUNICATIONS WITH FCR, TCC, AND ZALKIN RE SAME | GJL | 0.40 | $150.00 |
|---|---|---|---|---|---|
| 04/11/22 | 001 | ANALYZE PAK-MOR DECISION AND COMMUNICATIONS WITH FCR RE SAME | GJL | 0.40 | $150.00 |
| | 004 | REVISE CONFIRMATION LANGUAGE RE LIBERTY SIR OBJERCTION AND COMMUNICATIONS WITH SURVIVOR GROUPS RE SAME | GJL | 0.50 | $187.50 |
| | 002 | PARTICIPATE IN MEDIATION SESSION RE LIBERTY OBJECTION AND MULTIPLE COMMUNICATIONS WITH SURVIVOR GROUPS RE SAME | GJL | 2.20 | $825.00 |
| 04/12/22 | 004 | MULTIPLE COMMUNICATIONS WITH E. GRIM RE RESOLUTION OF PAI OBJECTION | GJL | 0.90 | $337.50 |
| | 004 | MULTIPLE COMMUNICATIONS WITH I. NASITIR RE TCC-ZALKIN BUY-IN ON RESOLUTION OF PAI OBJECTION | GJL | 0.50 | $187.50 |
| | 004 | REVISE PLAN ART. IV.D.3 AND COMMUNICATIONS WITH BSA RE SAME | GJL | 0.40 | $150.00 |
| | 004 | MULTIPLE COMMUNICATIONS WITH UCC RE REVISIONS RELATING TO PAI OBJECTION | GJL | 0.90 | $337.50 |
| | 004 | PARTICIPATE IN CALL WITH ZALKIN, TCC, AND FCR RE CONTRIBUTION/SIR LANGUAGE | GJL | 0.40 | $150.00 |
| | 004 | PARTICIPATE IN CALL WITH BSA, TCC, UCC, AND PAI RE RESOLUTION OF PAI OBJECTION TO PLAN | GJL | 0.20 | $75.00 |
| | 004 | REVIEW TCC REVISIONS TO PLAN ART. IV.D.3 AND COMMUNICATIONS WITH TCC AND UCC RE SAME | GJL | 0.30 | $112.50 |
| 04/13/22 | 004 | PARTICIPATE IN CALL WITH UCC, TCC, PAI, AND FCR RE NON-ABUSE CLAIMS | GJL | 0.70 | $262.50 |
| 04/14/22 | 004 | COMMUNICATIONS WITH TCC, FCR, AND ZALKIN RE LIBERTY DEDUCTIBLE ISSUE | GJL | 0.80 | $300.00 |
| 04/15/22 | 004 | COMMUNICATIONS WITH FCR, TCC, AND ZALKIN RE REVISIONS TO LIBERTY LANGUAGE | GJL | 0.60 | $225.00 |
| | 004 | PARTICIPATE IN CALL WITH BSA, FCR, TCC, ZALKIN AND LIBERTY RE REVISIONS TO LIBERTY LANGUAGE | GJL | 0.50 | $187.50 |
| 04/18/22 | 004 | PARTICIPATE IN CALL WITH FCR, TCC, AND ZALKIN RE REVISIONS TO CONFIRMATION ORDER | GJL | 0.60 | $225.00 |
| | 004 | REVIEW REVISED PLAN AND CONFIRMATION ORDER AND OFFER COMMENTS ON SAME | GJL | 2.70 | $1,012.50 |
| 04/19/22 | 004 | COMMUNICATIONS WITH FCR, TCC, AND ZALKIN RE REVISIONS TO CONFIRMATION ORDER | GJL | 2.00 | $750.00 |
| 04/20/22 | 004 | COMMUNICATIONS WITH FCR, TCC, AND ZALKIN RE LIBERTY/ALLIANZ OBJECTIONS | GJL | 1.00 | $375.00 |
| 04/28/22 | 004 | PARTICIPATE IN CALL WITH FCR, TCC, AND ZALKIN RE ALLIANZ LETTER TO COURT | GJL | 0.30 | $112.50 |
| 04/29/22 | 004 | COMMUNICATIONS WITH TCC, FCR, AND ZALKIN RE STRATEGY FOR RESPONDING TO LIBERTY/ALLIANZ LETTER TO COURT | GJL | 0.90 | $337.50 |

**EXHIBIT C**
**Page 93 of 96**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 05/16/22 | 004 | COMMUNICATIONS WITH BSA, TCC, AND FCR RE ALLIANZ POTENTIAL OBJECTION TO MOTION TO EXTEND PERIOD WITHIN WHICH DEBTORS MAY REMOVE CIVIL ACTIONS | GJL | 0.40 | $150.00 |
| 05/18/22 | 004 | REVIEW AND REVISE DRAFT LETTER TO ALLIANZ RE MOTION TO EXTEND THE DEADLINE TO WITHDRAW THE REFERENCE | GJL | 0.20 | $75.00 |
| 05/19/22 | 004 | COMMUNICATIONS WITH BSA, TCC, AND FCR RE ALLIANZ OBJECTION TO EXTENSION OF REMOVAL DEADLINE | GJL | 0.20 | $75.00 |
| 06/16/22 | 002 | COMMUNICATIONS WITH FCR AND TCC RE ARROWOOD FINANCIALS AND DEMAND | GJL | 0.10 | $37.50 |
| 06/24/22 | 002 | COMMUNICATIONS WITH FCR, TCC, AND ZALKIN GROUPS RE ARROWOOD SOLVENCY RISK AND SETTLEMENT NEGOTIATIONS | GJL | 0.60 | $225.00 |
| | 001 | COMMUNICATIONS WITH E. GRIM RE ARROWOOD FINANCIALS AND RESPONSE TO PRIOR LETTER | GJL | 0.30 | $112.50 |
| | 001 | REVIEW ARROWOOD COMPLAINTS AND KCIC DECLARATION | GJL | 0.80 | $300.00 |
| 06/27/22 | 002 | REVIEW LETTER TO ARROWOOD AND CORRESPONDENCE RE SAME | GJL | 0.20 | $75.00 |
| 07/27/22 | 001 | COMMUNICATIONS WITH GILBERT RE MENTAL ANGUISH TRIGGER UNDER LIBERTY, CENTURY, AND OLD REPUBLIC POLICIES | GJL | 0.40 | $150.00 |
| 07/28/22 | 001 | REVIEW ANALYSIS OF LANGUAGE VARIATIONS FOR MENTAL ANGUISH COVERAGE AND COMMUNICATIONS WITH GILBERT RE SAME | GJL | 0.30 | $112.50 |
| 08/03/22 | 008 | COMMUNICATIONS WITH E. GOODMAN RE DECLARATION IN SUPPORT OF FEE MOTION | GJL | 0.20 | $75.00 |
| 08/05/22 | 004 | COMMUNICATIONS WITH I. NASITIR RE REVISIONS TO PLAN DOCUMENTS | GJL | 0.30 | $112.50 |
| | 008 | REVIEW AND REVISE FEE MOTION | GJL | 2.70 | $1,012.50 |
| | 008 | UPDATE G. LE CHEVALLIER DECLARATION REGARDING SUBSTANTIAL CONTRIBUTION MOTION EDITS. | CDT | 1.30 | $299.00 |
| 08/08/22 | 004 | COMMUNICATIONS WITH SURVIVOR GROUP'S INSURANCE COUNSEL RE REVISIONS TO PLAN DOCUMENTS TO CONFORM TO COURT'S RULING | GJL | 1.00 | $375.00 |
| | 008 | REVIEW AND REVISE DECLARATION IN SUPPORT OF FEE MOTION | GJL | 0.30 | $112.50 |
| 08/09/22 | 004 | COMMUNICATIONS WITH COALITION AND BROWN RUDNICK RE REVISIONS TO PLAN DOCUMENTS TO REFLECT COURT'S RULING AND FEE MOTION | GJL | 0.80 | $300.00 |
| 08/11/22 | 001 | PREPARE FOR AND PARTICIPATE IN CALL SURVIVOR GROUPS RE ACCESSING CHARTERED ORGANIZATION INSURANCE POLICIES | GJL | 1.20 | $450.00 |
| 08/12/22 | 002 | PARTICIPATE IN BSA MEDIATION SESSION RE REVISIONS TO PLAN DOCUMENTS TO CONFORM WITH COURT ORDER | GJL | 1.00 | $375.00 |

**EXHIBIT C**
**Page 94 of 96**

| 08/16/22 | 004 | PREPARE FOR AND PARTICIPATE IN CALL WITH SURVIVOR GROUPS REGARDING DEBTORS CHANGES TO ASSIGNMENT LANGUAGE IN PLAN. | GJL | 0.90 | $337.50 |
| | 002 | PARTICIPATE IN MEDIATION SESSION WITH NON-SETTLING INSURERS RE PLAN REVISIONS | GJL | 1.20 | $450.00 |
| 08/17/22 | 002 | PREPARE FOR AND PARTICIPATE IN MULTIPLE MEDIATION SESSIONS RE PLAN REVISIONS TO COMPORT WITH COURT'S ORDERS | GJL | 1.80 | $675.00 |
| 08/22/22 | 004 | PARTICIPATE IN CALL WITH SURVIVOR COUNSEL RE NON-SETTLING INSURER ISSUES | GJL | 0.50 | $187.50 |
| 08/23/22 | 002 | PARTICIPATE IN MEDIATION SESSION RE NON-SETTLING INSURER OBJECTIONS | GJL | 1.00 | $375.00 |
| | 008 | REVIEW BROWN RUDNICK FEE APPLICATION AND COMMUNICATIONS WITH TEAM RE PREPARATION OF SAME FOR PFG | GJL | 0.20 | $75.00 |
| 08/25/22 | 002 | PARTICIPATE IN MEDIATION SESSION RE INSURER OBJECTIONS | GJL | 0.70 | $262.50 |
| 08/29/22 | 001 | COMMUNICATIONS WITH BSA AND FCR RE BSA'S HIGHLANDS SUBMISSION AND UPCOMING REPORTING DEADLINE | GJL | 0.20 | $75.00 |
| 08/30/22 | 002 | PARTICIPATE IN MEDIATION SESSION RE APPEAL TO DISTRICT COURT | GJL | 1.00 | $375.00 |
| | 001 | COMMUNICATIONS WITH BSA, TCC, AND FCR RE BSA CLAIM AGAINST HIGHLANDS ESTATE | GJL | 0.10 | $37.50 |
| | 008 | COMMUNICATIONS WITH TEAM RE DRAFTING OF FEE APPLICATION | GJL | 0.20 | $75.00 |
| 08/31/22 | 008 | ANALYSIS OF TIME ENTRIES FOR FEE APPLICATION AND BEGIN DRAFTING SAME | GJL | 3.30 | $1,237.50 |
| 09/02/22 | 008 | DRAFT PFG FEE APPLICATION | GJL | 2.60 | $975.00 |
| 09/06/22 | 002 | PARTICIPATE IN MULTIPLE MEDIATION SESSIONS CONCERNING JUDGMENT REDUCTION, ASSIGNMENT PROVISION, AND OTHER OPEN DISPUTES WITH NON-SETTLING INSURERS | GJL | 4.50 | $1,687.50 |
| | 008 | REVISE APPLICATION FOR PFG FEES AND MULTIPLE COMMUNICATIONS WITH ACCOUNTING RE SAME | GJL | 3.70 | $1,387.50 |
| 09/08/22 | 008 | REVISE FEE PETITION AND COMMUNICATIONS WITH BROWN RUDNICK AND PROVINCE RE SAME | GJL | 1.90 | $712.50 |
| 09/09/22 | 002 | REVIEW REVISIONS TO AIG-AOA AGREEMENT AND OFFER COMMENTS ON SAME | GJL | 0.20 | $75.00 |
| 09/12/22 | 002 | MULTIPLE COMMUNICATIONS WITH COALITION RE ALLIANZ REQUEST FOR CLAIMS INFO | GJL | 0.40 | $150.00 |
| 09/14/22 | 002 | COMMUNICATIONS WITH E. GRIM RE AIG SETTLEMENT AGREEMENT IN AOA BANKRUPTCY | GJL | 0.40 | $150.00 |
| | 002 | REVIEW AIG 9019 ORDER IN AOA BANKRUPTCY AND MULTIPLE COMMUNICATIONS WITH FCR, TCC, AND ZALKIN GROUP RE SAME | GJL | 0.60 | $225.00 |

**EXHIBIT C**
**Page 95 of 96**

| | 002 | PARTICIPATE IN MEDIATION SESSION RE AIG SETTLEMENT AND AOA BANKRUTPCY | GJL | 0.10 | $37.50 |
|---|---|---|---|---|---|
| 09/15/22 | 002 | PARTICIPATE IN MEDIATION SESSION RE AIG ORDER IN AOA BANKRUPTCY | GJL | 0.20 | $75.00 |
| 09/19/22 | 002 | PARTICIPATE IN CALL WITH PLAN SUPPORTERS RE AIG ORDER IN AOA BANKRUPTCY | GJL | 0.50 | $187.50 |
| 09/21/22 | 002 | PARTICIPATE IN CALL RE REVISIONS TO AOA PLAN WITH RESPECT TO BSA PLAN | GJL | 0.70 | $262.50 |
| 10/13/22 | 008 | REVISE EXHIBITS IN SUPPORT OF FEE MOTION | GJL | 6.30 | $2,362.50 |

**EXHIBIT C**
**Page 96 of 96**

**EXHIBIT D**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | **Billed**<br><br>Firm-wide for Timekeepers in preceding 12 months | **Billed**<br><br>This Application |
| Partner | $383.75 | $385.38 |
| Associate | $255.09 | $247.03 |
| Counsel | $321.40 | $325.00 |
| Paralegal | $125.00 | $78.10 |

## CERTIFICATION

I, Gabriel J. Le Chevallier, declare under the penalties of perjury that:

I am a partner with the applicant firm, Parsons Farnell & Grein LPL ("PFG").

I am familiar with the work performed by PFG on behalf of the Coalition.

I have reviewed the foregoing Fee Statement and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.  Moreover, I have reviewed Del. Bankr. L.R. 2016-2 and submit that the Final Fee Application substantially complies with such order.

_/s/ Gabriel J. Le Chevallier_
Gabriel J. Le Chevallier

**<u>EXHIBIT C-4(A)</u>**

**MONZACK MERSKY & BROWDER FEE INVOICE**

# MONZACK   MERSKY   BROWDER and HOCHMAN, P.A.
1201 Orange Street, Suite 400
Wilmington, DE   19801
(302) 656-8162

September 18, 2020
Account No:   06345   00001

Coalition of Abused Scouts for Justice          Statement No:                99915
c/o David J. Molton, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY   10036

Boy Scouts of Am & DE BSA, LLC

FOR PROFESSIONAL SERVICES RENDERED

                                                                HOURS

| | | | HOURS | |
|---|---|---|---|---|
| I. | | CASE ADMINISTRATION | | |
| 09/04/20 | RBM | Conference call with Brown Rudnick (.9) Review pleadings and Transcript (1.5) Review and revise motions and draft Orders re 2019 Statement and Motion to Seal (3.0) Calls and document revisions Conferences re seal and 2019 (1.5) Preparation of pleadings for filing(2.0) Emails and calls re same(1.0) Review Objections and Joinders(1.1) | 11.00 | 5,445.00 |
| 09/04/20 | TGC | Finalize, e-file and serve Substitution of Counsel; Revise, finalize, e-file and serve Omnibus Reply in Support of 2019 and Mediation Motion; Revise, finalize, e-file and serve Supplemental Brief Re First Amendment Objections to the Debtors to Motion to Supplement Bar Date Order; Revise, finalize, e-file and serve Motion for Leave to File Omnibus Reply for Coalition of Abused Scots for Justice. | 6.00 | 1,200.00 |
| 09/05/20 | RBM | Conference calls with Brown | 12.00 | 5,940.00 |

{00234974-1}                              1

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Rudnick team re strategy (2.0) Address issues re Notice of Depositions(2.0) Review pleadings(1.5) Revise Supplemental Bar date pleading(1.0) Prepare for Coalition of Abused Scouts filing(1.0) Review and follow up re Delaware procedural issues(1.5) Conference calls and follow up with Eric Goodman(1.5) Email US Trustee and address US Trustee issues (1.5) |  |  |
| 09/05/20 | TGC | Review case service list and serve hard copies of 9/4/20 pleadings on parties without e-mail. | 1.80 | 360.00 |
| 09/06/20 | RBM | Conference with Coalition team(1.5) Conference with client group(1.5) Emails and calls re issues re(1.5) deposition and strategy re same with Brown Rudnick group Review pleadings re 2019 and(1.5) participation in Mediation Review transcript and follow up(2.0) re strategy and preparation | 8.00 | 3,960.00 |
| 09/07/20 | RBM | Review letters and responses(1.0) Follow up with E. Goodman(1.0) re response and Delaware procedures Draft revised letter to court (.5) Follow up with Brown Rudnick team (1.5) re bar date issues and agreed order with Debtors. | 4.00 | 1,980.00 |
| 09/08/20 | RBM | Calls and conferences re strategy and joint letter(2.0) Issues and follow up re deposition notices (2.0) Review pleadings re Advertising Motion, 2019 Seal Motion and 2019 Motion (2.3) Follow up re Amended Agenda(.3) Conference call (1.5) with Attorney Representatives re status and strategy Follow up re documentation of | 12.00 | 5,940.00 |

| | | | | |
|---|---|---|---|---|
| | | Retainer (2.4)<br>Review affidavits filed for hearing (1.0)<br>Finalize and file letter to court re<br>Status and revisions (.5) | | |
| 09/08/20 | TGC | Draft Retainer Letter and forward to R. Mersky for review; Schedule Courtcall for September 9, 2020 hearing for R. Mersky; Finalize, e-file and serve letter to Judge Silverstein Re recent submissions of Century Indemnity Company; review correspondence from counsel on behalf of Agricultural Insurance Company regarding being added to service list and add same to the list. | 1.50 | 300.00 |
| 09/09/20 | RBM | Pre-hearing preparation and group conferences (1.0)<br>Attend hearing and follow up with co-counsel and clients re hearing(8.2)<br>Review and follow up (2.0)<br>re proposals to address issues raised by court<br>Draft proposed order(.6)<br>Review and follow up re transcript(.2) | 12.00 | 5,940.00 |
| 09/09/20 | TGC | Finalize Clean and Redline copy of the Amended Proposed Order relating to DI 1144; Efile same with the Court and serve all parties. | 1.00 | 200.00 |
| 09/10/20 | RBM | Conference calls re draft order and strategy (5.0)<br>Follow up re draft order (1.5)<br>Review transcripts & f/u re effects(1.5) | 8.00 | 3,960.00 |
| 09/11/20 | RBM | Review pleadings(1.0)<br>Review transcripts(1.0)<br>Review emails(.4)<br>Conference calls with coalition Counsel(1.5)<br>Review and revise proposed order(.6)<br>Conference call with client group(1.0)<br>Review and follow up re draft order(1.3) | 6.8 | 3.366.00 |
| 09/12/20 | RBM | Review and revise order re | 3.80 | 1,881.00 |

|            |     | Seal (.5)<br>Follow up with S.Beville(.3)<br>Circulate draft andfollow up with Changes(.5)<br>Conference call with S. Beville re Trustee and carrier issues(.6)<br>Conference call with group (1.0)<br>Follow up email re TCC and(.5) carriers<br>Review emails and preparation (.4) |      |          |
|------------|-----|------------------------------------------------------------------------------------|------|----------|
| 09/13/20   | RBM | Conference calls with Brown Rudnick team re allocation of work and strategy issues(1.5)<br>Review and revise draft order (.5)<br>Email re revised seal order and responses to same (.3)<br>Follow up re additional revisions and comments(.4)<br>Review outline of agenda items and explanations(1.0)<br>Follow up re retainer(.3) | 4.0  | 1,980.00 |
| 09/14/20   | RBM | Conference call with client Group and follow up (2.5)<br>Review emails requesting changes to draft seal order(.4)<br>Revise draft seal order(.3)<br>Review comments from Brown Rudnick team(.4)<br>Letter to court(.4)<br>Conference call with Mediation Group and follow up (2.5) | 6.50 | 3,217.50 |
| 09/15/20   | RBM | Emails to and from Century's Counsel(.6)<br>Draft bullet points for Trust (1.0)<br>Review emails and revised draft documents re Coalition and pending pleadings (1.4)<br>Review draft ordersand letters from Century and TCC (.8)<br>Draft letter to court addressing Century and TCC issues and f/u (1.0)<br>Conference call with S. Beville, review emails re TCC and Carriers(.7)<br>Review and follow up re retainer | 7.00 | 3,465.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | for discovery(1.0)<br>Email re same discovery (.5) | | |
| 09/15/20 | TGC | Revise, finalize, e-file and serve Letter to Judge Silverstein Regarding Black Lined and Clean Proposed Seal Order. | 1.30 | 260.00 |
| 09/16/20 | RBM | Review final order on Advertising Motion (.4)<br>Conference call re open issues with Brown Rudnick and f/u (1.3)<br>Follow up re Tanc issues and Production(.9)<br>Review and follow up re Century Request(.6)<br>Emails and follow up with S. Beville(.4)<br>Follow up re Notice Letter(.4)<br>Review and follow up re revised Draft Order and Letter to Court<br>review draft discovery(.5) | 4.50 | 2,227.50 |
| 09/17/20 | RBM | Review order and email re Advertising Motion(1.0)<br>Follow up re issues and discovery and status of 2019 Exhibits and Modifications(2.2) | 3.20 | 1,584.00 |
| 09/18/20 | RBM | Review pleadings and follow up with Debtor's counsel re 2019 hearing | 1.40 | 990.00 |
| | | Review email re deposition | .2 | |
| | | Attend meeting | .6 | |
| 09/21/20 | RBM | Review emails and follow up re | .4 | 891.00 |
| | | Tanc request for Retention Agreement | 1.2 | |
| | | Calls and follow upre proposed order | .6 | |
| 09/22/20 | RBM | Review and follow up re Seal Motion | .4 | 1,237.50 |
| | | Review corporate documents | .5 | |
| | | Review and follow up reclaim issues<br>Follow up re  procedures and Discovery in Delaware questions. | | |
| 09/22/20 | TGC | Attend to issues re attorney billing. | 3.30 | 660.00 |
| 09/22/20 | TGC | Draft Certificates of Services pleadings e-filed on 9/4/20, 9/8/20, 9/14/20 and 9/15/20. | 0.80 | 160.00 |

| | | | | |
|---|---|---|---|---|
| 09/23/20 | RBM | Review Letter Joinder, calls and emails re response, draft response to Agriculture and call re same, draft Letter to Court, conference with client group and Debtors and follow up re same. | 4.00 | 1,980.00 |
| 09/23/20 | TGC | Revise, finalize and E-file Certificates of Service Re pleadings filed on 9/4/20, 9/8/20, 9/14/20 and 9/15/20 | 0.80 | 160.00 |
| 09/24/20 | RBM | Review and follow up with S. Beville re insurance objections, review and research re Proof of Claims issues and strategy, follow up with Brown Rudnick team re Delaware Proof of Claim issues, follow up re client agreements, review and research issues re emergency motion and client concerns re OMNI. | 3.50 | 1,732.50 |
| 09/24/20 | RBM | Conference call with Brown Rudnick Group, draft insurance responses, follow up re pleadings, conference call with client group. | 4.50 | 2,227.50 |
| 09/26/20 | RBM | Review Bar Date transcript, Review Delaware and third circuit precedent re proof of claim signed by attorney, emails to Brown Rudnick team re Emergency Motion, review and revise draft and follow up re recommendations re same to T. Axelrod, review WR Grace issues re bar date attorney authority issues. | 4.00 | 1,980.00 |
| 09/27/20 | RBM | Review and revise Amended 2019 Statement, draft Declaration Under Penalty of Perjury for State Court counsel and follow up with Brown Rudnick team re same. | 2.80 | 1,386.00 |
| 09/28/20 | RBM | Review emails from Brown Rudnick team re Bar Date and 2019, follow up and suggest | 2.60 | 1,287.00 |

| | | | | |
|---|---|---|---|---|
| | | revisions to Motion, emails re Delaware procedural requirements, review and follow up re subpoena issues. | | |
| 09/29/20 | RBM | Review and follow up re calls from people receiving "packets", review and follow up re Draft Motion to Amend Bar Date Order, emails with Brown Rudnick team, return calls from claimants, research 3001 issues and revisions to Motion, review Motion and timing. | 4.20 | 2,079.00 |
| 09/29/20 | TGC | Draft Re-Notice of Motion to Participate in Mediation; draft Re-Notice of the Coalition's Rule 2019 Verified Statement and Amended Rule 2019 Verified Statement. | 0.70 | 140.00 |
| 09/30/20 | RBM | Review draft pleadings Review issues re Coalition Members Documentation Review emails from Brown Rudnick re changes and drafts Review drafts Emails to Brown Rudnick group re strategy process and procedures Conference call with Brown Rudnick re filings and status of drafts Prepare pleadings and notices for filing and arrange filing Review and follow up re calls. | 4.50 | 2,227.50 |
| 09/30/20 | TGC | Draft Certificates of Service for Re-Notices; finalize and e-file Re-Notice of Motion to Participate in Mediation; finalize and e-file Re-Notice of the Coalition's Rule 2019 Verified Statement and Amended Rule 2019 Verified Statement; serve all pleadings filed today on case service list. | 1.00 | 200.00 |
| 09/30/20 | TGC | Finalize and e-file Motion to Allow Attorney Signatures on | 1.00 | 200.00 |

Proof of Claim Forms; serve
Motion on all parties on
service list.

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cammock, Tamika Goldson | 19.2 | 200 | 3,840.00 |
| Mersky, Rachel B. | 139.2 | 495 | 68,904.00 |
| **TOTAL** | **158.4** | | **72,744.00** |

DISBURSEMENTS

| | | |
|---|---|---|
| 09/18/20 | Conference Calling | 106.50 |
| 09/21/20 | Miscellaneous Costs Advanced - Reliable Wilmington - Hourly transcript | 175.20 |
| 09/30/20 | Pacer Charges | 8.40 |
| | **TOTAL DISBURSEMENTS** | **290.10** |

# MONZACK  MERSKY  BROWDER and HOCHMAN, P.A.
1201 Orange Street, Suite 400
Wilmington, DE  19801
(302) 656-8162

November 12, 2020
Account No:   06345  00001
Statement No:        100061

```
Coalition of Abused Scouts for Justice
c/o David J. Molton, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY  10036

Boy Scouts of Am & DE BSA, LLC
```

FOR PROFESSIONAL SERVICES RENDERED

I. CASE ADMINISTRATION

| | | | HOURS | |
|---|---|---|---|---|
| 10/01/20 | RBM | Follow up with Brown Rudnick re status of issues and US Trustee re Bar Date issues(.3) Follow up and review re 2019 and Declaration Under Penalty of Perjury (.8) Follow up re mediation(.2) Revise and follow up with S. Beville re Trustee(.6) Calls and follow up re claimant Calls (.6) Follow up with D. Buckbinder(.3) Review issues re   deposition(.8) | 3.60 | 1,782.00 |
| 10/02/20 | RBM | Review emails(.2) Conference call with BR Group(.8) Review and follow up re Proof of Claim Motion and Proof of Claim issues(1.2) Emails re claimant call(.3) Conference call with Debtor(.4) Review and follow up re document status and 2019 issues.(1.1) | 4.00 | 1,980.00 |
| 10/03/20 | RBM | Review email(.2) Draft revised 2019 & Declarations(.8) Follow up with comments re Same(.3) | 1.30 | 643.50 |
| 10/04/20 | RBM | Review 2019 Issues and suggestions re same(.3) | 1.00 | 495.00 |

|            |     |                                                                                                                                                                                                                                                                                                                                                                              |      |          |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |     | Follow up re US Trustee issues (.4)<br>Transcript of US Trustee(.3)<br>position on Bar Date                                                                                                                                                                                                                                                                                    |      |          |
| 10/05/20   | RBM | Review and follow up re depo<br>and documentation of withdrawal<br>of Coalition attorneys(1.3)<br>Review draft pleadings re 2019(.6)<br>Email S. Beville re strategy issues(.4)<br>Conference call with Anne<br>Andrews(.2)<br>Conference with Brown<br>Rudnick group(.6)<br>Conference calls(Zoom) with BR group<br>and Coalition Counsel group(1.0)<br>Review and make comments to<br>amended supplement in support<br>of 2019 and mediation<br>inclusion(.6)<br>Review and follow up<br>re Buchbinder notice and follow<br>up(.3) | 5.00 | 2,475.00 |
| 10/06/20   | RBM | Review emails from Brown<br>Rudnick and respond re 2019<br>Mediation Motion and US<br>Trustee (.8)<br>Review and revise<br>drafts and comments re same(1.0)<br>Conference call with Brown<br>Rudnick team (.6)<br>Follow up re scout call(.3)<br>Review emails from<br>Coalition counsel  representatives<br>and issues re incorporating comments(1.0)<br>Follow up re Trustee(.3)<br>Review issues and follow up re deposition(.5) | 4.50 | 2,227.50 |
| 10/07/20   | RBM | Review filing re depositions<br>and issues re scheduling and<br>response (1.6)<br>Review and follow up<br>re preparations for filing and<br>outstanding issues re Trustee(1.8)<br>Follow up re Seal Motion& 2019<br>Motion(1.3)<br>Call and follow up with<br>court re Seal Order(.2)<br>Follow up re Reservation of Rights(.4)<br>Review pleadings filed by US | 7.80 | 3,861.00 |

| | | | | |
|---|---|---|---|---|
| 10/07/20 | TGC | Trustee and Opposition to TCC Motion re 2004 Exam issues(1.2) Conference with Brown Rudnick Group and Mediator Group.(1.3) Coordinate with T. Axelrod for direct access re 2019 statement documents | 8.50 | 1,700.00 |

Attend to issues re preparation and organizing redacted and unredacted version of Exhibit A for the Second Amended 2019 Statement and various communications with R. Mersky re same; Finalize Amended 2019 Statement, compile all exhibits and E-file Sealed and Redacted Versions with the Bankruptcy Court; Revise, finalize and e-file Response and Reservation of Rights; Finalize and e-file Supplemental Brief Re Discovery; Serve all parties on case Service List; Draft and e-file Certificate of Service for all pleadings filed today; Attend to issues re service by mail for parties on service list without email addresses; Multiple correspondence with Cacia Batts, Judge Silverstein's assistant regarding obtaining clean copy of Order Granting In Part And Denying In Part Motion Of The Coalition Of Abused Scouts For Justice For An Order Authorizing The Coalition To File Under Seal Exhibit A To The Amended 2019 Statement; Forward copy of said Order to Cacia Batts; correspondence to various parties enclosing unredacted version of Exhibit A to the 2019 Statement Pursuant to Judge Silverstein's Seal Order; Review, finalize and

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | e-file Objection to Motion to Compel and serve all parties on case Service List. |  |  |
| 10/08/20 | RBM | Conference calls with Brown Rudnick team (1.0) Emails and follow up with Debtor's counsel re court filings and process Follow up re same(.8) | 4.40 | 2,178.00 |
|  |  | Emails re scouts   (.3) Draft and follow up re Joinder(1.3) Review and follow up with US Trustee to work on consent  (.6) Follow up with D's counsel and Trustee emails re 2019 documents (.4) |  |  |
| 10/08/20 | TGC | Confer with R. Mersky regarding compilation of Notebooks for Judge Silverstein; Various emails to and from R. Mersky; Telephone call with C. Batts, assistant to Judge Silverstein regarding specific requirements for Notebooks; review correspondence with R. Mersky, E. Moats regarding coordination of the providing chambers with Notebooks with pleadings for 10/14/20 hearing; correspondence from Reliable regarding secure link for uploading confidential documents; Revise, finalize and Efile Joinder to TCC's Motion to Supplement The Claims Bar Date Order Regarding Electronic Execution of Abuse Proofs of Claim; Serve same on parties on case service list; attend to issues re service by mail on parties on service list without email addresses; Email to R. Mersky confirming filing of Joinder and send as filed copy of same. | 2.60 | 520.00 |
| 10/09/20 | RBM | Review US Trustee Response to | 5.20 | 2,574.00 |

```
                    2019 and follow up with Brown
                    Rudnick group(1.3)
                    Review issue re Joinder and f/u(1.2)
                    Conference calls and follow up(1.0)
                    re pending call with US Trustee
                    Review pleadings re(1.0)
                    response for attorney signature
                    Review pleadings and responses (.5)
                    Review attorney signature pleadings(.5)
                    re Reply
10/09/20   TGC      Telephone call to Courtcall to      0.20         40.00
                    schedule R. Mersky for 10/14/20
                    hearing.
10/10/20   RBM      Review pleadings filed(.2)          2.50      1,237.50
                    Conference with Brown Rudnick(.2)
                    re strategy and prep
                    Review Debtor's response to attorney(.3)
                    signature motion
                    Research re att. Sig issue(.8)
                    Follow up re strategy(.3)
                    Review of transcript re(.3)
                    prior position of TCC and Court
                    Call and follow up with(.2)
                    E. Goodman re brief
                    Emails resame(.2)
10/11/20   RBM      Conference with Brown Rudnick       2.20      1,089.00
                    Group(.5)
                    Review emails and respond to same(.2)
                    Follow up re exhibits(.3)
                    Review draft reply to(.3)
                    attorney signature motion and
                    follow up re same
                    Review Interplay rules, regulations(.9)
                    and forms for brief
10/12/20   RBM      Review and Revise Omnibus Reply (1.0)8.30      4,108.50
                    Draft and revise Motion to Allow (1.2)
                    Conference with Eric Goodman(.4)
                    Conference with US Trustee(.4)
                    Review docket and pleadings re(.3)
                    Reply and affidavits(1.0)
                    Review and follow up re filing
                    and Court requirements(.7)
                    Email Debtor's counsel re agenda (.2)
                    Review Bar date affidavit issues(1.0)
                    Review and follow up re(1.2)
                    exemplars
                    US Trustee calls re boy scout inq. (.4)
```

| | | Follow up coalition(.5) | | |
|---|---|---|---|---|
| 10/12/20 | TGC | Emails to and from R. Mersky regarding Pleadings to be filed today (Omni Reply, Declaration and Motion for Leave to File); Review and Compile Exhibits for Omnibus Reply Re Proof of Claim Signatures; Finalize and e-file Omnibus Reply and all Supporting Documents Re Proof of Claim Signature and serve all parites on case service list; Finalize and e-file Motion for Leave to file Omnibus Reply Re Proof of Claim Signatures and serve all parties on case service list; Attend to issues re mail service on parties on service list without email list; Correspondence to C. Batts, assitant to Judge Silverstein enclosing courtesy copies of Motion and Omnibus Reply. | 3.00 | 600.00 |
| 10/13/20 | RBM | Review and follow up re US Trustee Stipulation (2.5) Conference(s) with Brown Rudnick re strategy (1.3) Review documents and prepare Pleadings(2.0) Review pleadings(1.4) Review and follow up re Agendas (.4) Revisions to 2019(1.2) | 8.80 | 4,356.00 |
| 10/13/20 | TGC | Review case docket and retrieve agenda of matters scheduled for hearing on 10/13/20 and forward to R. Mersky; confer with R. Mersky re changes to Omnibus Reply and filing a corrected version with the Bankruptcy Court; Revise, finalize and e-file corrected Omnibus Reply Re Proof of Claim Signatures and serve all parties on case service list; Attend to issues re service on parties without | 3.60 | 720.00 |

email addresses; Correspondence
to C. Batts, assistant to Judge
Silverstein enclosing courtesy
copy of the Corrected Omnibus
Reply; Review correspondence
regarding phone call from
Bankruptcy Court regarding
filing of redacted versions of
pleadings; Telephone call to
Bankruptcy Clerk re same;
Review case file to determine
whether Certificate of Service
need to be filed for any recent
pleadings; Draft and e-file
Certificate of Service for all
Pleadings filed 10/12/20

10/13/20; Finalize and e-file
Supplement to Amended Rule 2019
Statement and serve all
parties; Attend to issues re
service on parties without
email addresses.

| | | | | |
|---|---|---|---|---|
| 10/14/20 | RBM | Hearing preparation (1.0) Attend hearing(7.0) Post hearing meeting(.6) with Brown Rudnick team Post hearing meeting with Coalition(.6) Review emails and follow up re calls from victims(.3) | 9.50 | 4,702.50 |
| 10/15/20 | RBM | Filed and forward calls re affirmative notice(.4) Review and follow up re revised signature order (.3) Emails resame(.2) Emails re proposed draft signature motion(.5) Review and follow up re request and(1.3) production of 2019 Exhibits filed under seal to Protective Order parties and follow up re Same Review and follow up re.(3) transcript and certification of counsel Review pleadings re Plan issues | 3.00 | 1,485.00 |
| 10/16/20 | RBM | Review pleadings(.3) Review and follow up re Cert of | 3.50 | 1,732.50 |

```
                    counsel and Proposed Order re
                    signature issues(.4)
                    Conference call re Judge's
                    decision &follow up re same(1.3)
                    Review issues re filing claim (.8)
                    Problems
                    Follow up re calls relating to (.5)
                    Affirmative acknowledgements
                    Follow up re transcript(.2)
10/16/20  TGC       Attend to ordering copy of          1.20        240.00
                    10/14/20 hearing transcript;
                    Confer with R. Mersky re filing
                    Certification of Service;
                    Finalize and efile
                    Certification of Counsel Re
                    Attorney Signatures; Attend to
                    service of same on all parties;
                    Email to Judge's assistant
                    enclosing copy of Cert of Counsel Re
                    Attorney Signatures.
10/19/20  RBM       Review and draft form Orders(1.2)    4.30      2,128.50
                    Review transcript(.8)
                    Review issues and emails re form (1.0)
                    Order
                    Review emails and pleadings(.2)
                    Attend conferences(.8)
                    Follow up with E. Goodman re(3)
                    documents
10/20/20  RBM       Conference call with S. Beville (.3) 4.60      2,277.00
                    Review and respond to
                    request for Exhibit A(.4)
                    Confirm confidentiality (.3)
                    Review Order as entered re attorney(.8)
                    Signatures
                    Review issues re transcript error(1.0)
                    Review emails and follow up with (1.0)
                    letter to court re transcript error
                    Review and follow up with(.5)
                    Court
                    Address issues re draft order(.3)
10/20/20  TGC       Revise and finalize letter to        1.00        200.00
                    Judge Silverstein Regarding
                    typographical error in 10/16/20
                    hearing transcript; E-file
                    Letter to Judge Silverstein and
                    serve all parties; Email to
                    Judge Silverstein's assistant
```

regarding letter; Review email
re adding additional person to
service list.

| 10/21/20 | RBM | Review issues reclaim forms and amendments (1.0) Review documents and pleadings (.5) Review and follow up re draft order and revisions(.8) Review and follow up re hearing and court availability (.3) Review court agenda and follow up(.2) Review and follow up re draft order and responses(.5) Follow up with Brown Rudnick(.2) | 3.50 | 1,732.50 |
| 10/22/20 | RBM | Review and revise draft 2019 (1.0) Order and respond to input Draft Certification of Counsel(1.0) Draft and follow up re notice(1.0) of status conference Calls and emails re same (.6) Follow up re  court appearances(.3) Review and follow up re Amended(.6) Certification of Counsel and Order Review and revise proposed Order (.3) and follow up re hearing notice. | 4.80 | 2,376.00 |
| 10/22/20 | TGC | Confer with R. Mersky regarding possible filings today; telephone call with Lora Johnson, courtroom Deputy for Judge Silverstein regarding scheduling status conference and requirements for providing Word versions of Orders; Finalize Certification of Counsel Re Adequacy of 2019 Statement and to Participate in Mediation; Attend to service of same on all parties; Draft and efile Notice of Telephonic Status Conference and Serve all parties; Email to Judge Silverstein's Judicial Assistant and courtroom Deputy with as filed copies of today's filings and Word versions of Proposed Orders; Telephone call to Courtcall to arrange | 3.50 | 700.00 |

appearance of R. Mersky at
status conference scheduled for
10/23/20; Finalize Amended
Certification of Counsel Re
Adequacy of 2019 Statement and
to Participate in Mediation;
Attend to service of same on
all parties; Draft and efile
Notice of Cancellation of
Telephonic Status Conference
and serve all parties; Attend
to issues re scrubbing and
formatting Proposed Orders in
Word per Court requirements for
submission to Judge; Email to
Judge Silverstein's Judicial
Assistant and courtroom Deputy
with as filed copies of Amended

Certification of counsel and
Word versions of Proposed
Orders;  Email to Judge
Silverstein's Judicial
Assistant and courtoom Deputy
with Notice of Cancellation of
Status conference; Email to R.
Mersky confirming filing and
service of Amended
Certification and Notice of
Cancellation.

| Date | | | | | |
|------|---|---|---|---|---|
| 10/23/20 | RBM | Follow up re contacts from (.3)<br>Clients<br>Review pleadings (.3)<br>Review order as entered re (.3)<br>adequacy of 2019 and follow up<br>re same<br>Review order as entered re (.3)<br>participation in mediation<br>and follow up re same<br>Review SOL issues (1.0)<br>Draft email re missing page in Order(1.0)<br>entered and follow up with<br>Court<br>Review issues re Proof(.3)<br>of Claim documentation. | 3.50 | 1,732.50 |
| 10/26/20 | RBM | Review and follow up re emails (.5)<br>to Coalition counsel and issue<br>of affirmative agreement | 2.00 | 990.00 |

```
                    issues
                    Review and follow up re (.8)
                    amended Exhibit A
                    Review and follow up re access (.7)
                    to Exhibit A re contacts for clients
10/27/20   RBM      Review and follow up re forms (.3)    0.80         396.00
                    Review emails and follow up re (.3)
                    client calls and Exhibit A
                    issues
                    Review and follow up re (.2)
                    billing issues.
10/28/20   RBM      Review issues re revised Ex. A (.4)   3.00       1,485.00
                    Review pleadings (.3)
                    Review documents (.2)
                    Review emails    (.2)
                    Review discovery and (1.0)
                    channeling injunction motions
                    Review order and follow up re
                    Documents
                    Calls and follow up(.4)
                    re representatives
                    Review and follow up re Omni (.2)
                    and issues re status
                    Review and follow up re 9019 Motions (.3)
10/29/20   RBM      Review documents re mediation(1.2)    3.50       1,732.50
                    and Delaware process
                    Review issues and prepare Revised (1.0)
                    Exhibit A for filing and
                    address all issues re same
                    Review and follow up re 2019(1.0)
                    Settlement Motions
                    Review and follow up re contacts(.2)
                    Related to affirmative consents (.1)
10/29/20   TGC      Finalize and efile Sealed and         1.50         300.00
                    Redacted versions of Notice of
                    Filing and Revised Exhibit A to
                    Rule 2019 Statement; Serve all
                    parties; Various communications
                    with Court regarding filing
                    information.
10/30/20   RBM      Review and follow up re Motion(1.0)   2.20       1,089.00
                    to Approve Settlements and
                    follow up re same
                    Review pleadings re exclusivity and (1.2)
                    follow up.
10/30/20   TGC      Review invoice from Reliable re       0.10          20.00
```

mail service and forward to
accounting for processing.

Total fees for this matter                     132.00      $57,906.00

### RECAPITULATION

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cammock, Tamika Goldson | 25.20 | 200 | 5,040.00 |
| Mersky, Rachel B. | 106.80 | 495 | 52,866.00 |

### DISBURSEMENTS

| | | |
|---|---|---|
| 10/26/20 | Miscellaneous Costs Advanced - Reliable Wilmington | 173.25 |
| 10/31/20 | Conference Calling | 171.00 |

Total disbursements for this matter                        $344.25

Coalition of Abused Scouts                              Page      12

BILLING SUMMARY

    TOTAL FEES                          $57,906.00

    TOTAL DISBURSEMENTS                      344.25

# MONZACK   MERSKY   BROWDER and HOCHMAN, P.A.
1201 Orange Street, Suite 400
Wilmington, DE   19801
(302) 656-8162

December 14, 2020
Account No:   06345  00001
Coalition of Abused Scouts for Justice    Statement No:           100192
c/o David J. Molton, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY  10036

Boy Scouts of Am & DE BSA, LLC

FOR PROFESSIONAL SERVICES RENDERED

I.   CASE ADMINISTRATION

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 11/02/20 | RBM | Review and follow up re proof of claim issues and documentation (.6) Review pleadings and follow up with Coalition     team(.4) Review and follow up re possible objection and  follow up follow up re same (.4) Review and follow up re affirmative (4) consents and process re same Review and follow up re (.1) contacts from scouts Follow up     re OMNI. (.1) | 2.00 | 990.00 |
| 11/03/20 | RBM | Review and follow up re  (.8) objection re settlement motions and affirmative consents Review and follow up re proof (.5) of claim issues. | 1.30 | 643.50 |
| 11/04/20 | RBM | Review pleadings re TCC Motion (.3) and strategy re support re Council stay issues Review agenda and follow up (.1) | 0.40 | 198.00 |
| 11/05/20 | RBM | Review emails re Omni and (.7) strategy Review and follow up (.4) re Omni site issues and strategy Review emails (.1) | 1.20 | 594.00 |

{00235045-1}

```
11/06/20   RBM   Review and follow up re Omni        3.80        1,881.00
                 issues and strategy (.4)
                 Review and follow up (.2)


                 Review issues re affidavits
                 required re Omni site problems (.5)
                 Follow up with BR team re strategy (.8)
                 Follow up re calls from Scouts (.4)
                 Attend zoom meeting and f/u (1.0)
                 Review pleadings re Century (.5)
                 and follow up re same.
11/07/20   RBM   Email from E. Goodman re draft (.3)  0.30         148.50
                 letter to Court and follow up
                 re same as it relates to Omni
                 site.
11/09/20   RBM   Review email from T. Axelrod re (.3) 2.50        1,237.50
                 docket issues
                 Review billing issues(.1)
                 Follow up re scout (.5)
                 calls and exhibits
                 Review and follow up re draft (.3)
                 email to court
                 Follow up re issue of(.6)
                 Declarations
                 Review draft  agenda (.2)
                 attend Zoom.(.5)
11/10/20   RBM   Email S. Beville and follow up (.6)  1.00         495.00
                 re Joinder to TCC Motion and
                 follow up re same
                 Follow up re  strategy and (.2)
                 draft issues re Joinder
                 Rev and follow up re scout calls (.2)
11/11/20   RBM   Review emails follow up re  (.2)     0.50         247.50
                 calls from scouts
                 Review and follow up re OMNI(.1)
                 Billing questions (.0)
                 Issues and follow up re Joinder(.2)
11/12/20   RBM   Review pleadings and follow up (.8)  1.80         891.00
                 with Coalition re settlements
                 and Joinder to Objection
                 Draft Joinder and follow up(.8)
                 Review documents  (.2)
11/12/20   TGC   Finalize and efile Joinder to        1.00         200.00
                 FCR Objections to Debtors'
                 Motions for Entry of Order
                 Approving Settlement and
                 Lifting the Automatic Stay;
```

| | | | | |
|---|---|---|---|---|
| | | Attend to service of same on all appropriate parties; Email to R. Mersky confirming completion of filing and service of Joinder. | | |
| 11/13/20 | RBM | Review pleadings and documents (.5) Follow up re hearing and (.5) scheduling Review pleadings re W&C retention (.5) | 1.50 | 742.50 |
| 11/16/20 | RBM | Follow up re Joinders and White (1.0) Case retention issues and hearing re same Follow up re issues related to (.7) Filing supplemental Exhibit A Review pleadings and agenda and Follow up with Brown Rudnick Calls from scouts and follow(.3) up re same Review pleadings re indemnification (.3) and timeliness of claims Review local council issues and (.3) pleadings. | 2.60 | 1,287.00 |
| 11/16/20 | TGC | Telephone call to Courtcall to schedule appearance of R. Mersky for 11/18/20 hearing; Email to R. Mersky confirming same. | 0.20 | 40.00 |
| 11/17/20 | RBM | Calls and follow up re hearing and new issues (1.0) Calls from scouts and f/u (.3) Review pleadings for hearing (.5) | 1.80 | 891.00 |
| 11/18/20 | RBM | Follow up re calls from scouts (.3) Review emails from Brown Rudnick team and follow up(.2) Attend hearing and follow up(2.2) follow up re bardate question and appeal Review and follow up re OMNI (.2) crash and latefiled Review and follow up re schedules, review documents (.6) | 3.50 | 1,732.50 |
| 11/19/20 | RBM | Review emails re filed claims (.8) and timing issues and follow up re same Address procedural issues  (.4) re pleadings Follow up re questions re appeal(.2) Review pleadings and emails (.2) | 1.80 | 891.00 |

|  |  | Review    forms for motion (.2) |  |  |
|---|---|---|---|---|
| 11/20/20 | RBM | Review draft motion and (.8) address procedural issues and timing Follow up with S Beville (.2) Research new caselaw (.3) re timing and motion issues, Call and follow up with scouts (.2) | 1.50 | 742.50 |
| 11/23/20 | RBM | Review and follow up re (.0) Billing Review and follow up (.3) re Joinder. | 0.30 | 148.50 |
| 11/24/20 | RBM | Review and follow up re (.6) Joinder Review and follow up (.5) re issues re discovery motion, Review pleadings. (.2) | 1.30 | 643.50 |
| 11/25/20 | RBM | Review pleadings and new case (.5) re issue of substantial contribution and follow up | 0.50 | 247.50 |
| 11/30/20 | RBM | Review and follow up re execution of documents (.1) Review pleadings    (.1) Review bar date pleadings (.1) Follow up re calls (.1) from scouts. | 0.40 | 198.00 |

Total fees for this matter    31.20    $15,090.00

## RECAPITULATION

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cammock, Tamika Goldson | 1.20 | 200 | 240.00 |
| Mersky, Rachel B. | 30.00 | 495 | 14,850.00 |

## DISBURSEMENTS

| 11/11/20 | Miscellaneous Costs Advanced - Reliable Wilmington - mailouts, envelopes, postage, transcript | 351.55 |
|---|---|---|

Total disbursements for this matter    $351.55

BILLING SUMMARY

TOTAL FEES    $15,090.00

{00235045-1}

TOTAL DISBURSEMENTS                              351.55

# MONZACK  MERSKY  BROWDER and HOCHMAN, P.A.
1201 Orange Street, Suite 400
Wilmington, DE  19801
(302) 656-8162

January 8, 2021
Account No:   06345  00001
Coalition of Abused Scouts for Justice      Statement No:          100326
c/o David J. Molton, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY  10036

Boy Scouts of Am & DE BSA, LLC

FOR PROFESSIONAL SERVICES RENDERED

I. CASE ADMINISTRATION

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/01/20 | RBM | Review and follow up re calls from scouts (.2) Review pleadings (.4) Review and follow up re form (.6) related to claims Email S. Beville re same (.3) | 1.50 | 742.50 |
| 12/02/20 | RBM | Review appeal notice (.2) Draft and revise form for (1.3) use related to claims Follow up re scout calls (.3) Email and follow up with (.4) S. Beville. | 2.50 | 1,237.50 |
| 12/03/20 | RBM | Review pleadings and follow up (3) re notice and issues re coalition members Calls and follow up from scouts (.2) F/u re questions on Exhibit  (.2) Revision and documentation(.4) Review emails re representatives (1) Follow up reissue of late filed (.2) claims Review emails from Brown   (.1) Rudnick. | 1.50 | 742.50 |
| 12/04/20 | RBM | Follow up calls from scouts and (.4) status re same Review issue re death notice (.8) and proof of claim | 1.30 | 643.50 |

{00235056-1}                           1

```
                      F/U up with S. Beville (.1)
12/07/20   RBM        Review and follow up re scout (.2)    0.50          247.50
                      Inquiries
                      Review draft amended bylaws and (.3)
                      follow up.
12/09/20   RBM        Follow up re calls from scouts(.2)    0.40          198.00
                      Follow up re documents and    (.2)

                      email from group
12/10/20   RBM        Review and follow up re billing       0.60          297.00
                      division to members (.1)
                      Follow up re calls for scouts (.2)
                      Review pleadings and follow up re (.3)
                      joinder.
12/11/20   RBM        Review and follow up re calls (.2)    1.30          643.50
                      from scouts
                      Review email with S. Beville (.2)
                      re withdrawal
                      Review pleadings and follow up (.7)
                      re relief from stay and follow
                      up re draft
                      Review and file withdraw (.1)
                      Review BSA documents    (.1)
                      and follow up re same.
12/11/20   TGC        Draft Notice of Withdrawal of         0.80          160.00
                      Joinder to Future Claimants
                      Objection; Efile Notice of
                      Withdrawal and serve all
                      appropriate parties; Email to
                      R. Mersky confirming filing and
                      service of the Notice of
                      Withdrawal.
12/14/20   RBM        Review and follow up re calls (.4)    0.40          198.00
                      from scouts.
12/15/20   RBM        Follow up re amending exhibit (.2)    0.40          198.00
                      for new members
                      Follow up re  scout calls (.1)
                      Review documents re      joinder(.1)
12/16/20   RBM        Review emails and follow up (.3)      0.30          148.50
                      with S. Beville and members of
                      coalition and document.
12/17/20   RBM        Follow up re scout calls (.2)          .50          247.50
                      Follow up re coalition (.2)
                      Documents
                      Review documents from team (.1)
12/18/20   RBM        Review and follow up re scout(.2)     0.60          297.00
                      calls
                      Review and follow up re (.2)
```

{00235056-1}                        2

```
                  coalition documents
                  Review and follow up re new (.2)
                  exhibit/client
                  list to file with court.
12/22/20  RBM     Review documents and emails re (.2)   0.40        198.00
                  formation and exhibit for
                  client list
                  Review and follow up re scout calls (.2)


12/28/20  RBM     Review and follow up re scout (.1)    0.40        198.00
                  Contacts
                  Review emails re    (.1)

                  mediation and strategy

                  Review and follow up re new (.2)

                  exhibit re membership for pleading
                  Exhibit
12/29/20  RBM     Review pleadings and documents (.4)   0.80        396.00
                  and follow up re Exhibit
                  Review and follow up re scout (.2)
                  Inquiries
                  Review and follow up(.2)
                  with E. Goodman re allowance of
                  claim issues
12/30/20  RBM     Calls and follow up re scouts (.2)    1.20        594.00
                  Review documents and issues re (.3)
                  Exhibit
                  Review and follow up(.5)
                  re 2004 and Delaware
                  requirements
                  Review emails re (.1)
                  mediation demand and follow up
                  Follow up re issue of referral (.1)
                  re date filed claims.
                                                        _____       _____
         Total fees for this matter                     15.40      $7,387.00
```

## RECAPITULATION

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cammock, Tamika Goldson | 0.80 | 200 | 160.00 |
| Mersky, Rachel B. | 14.60 | 495 | 7,227.00 |

BILLING SUMMARY          TOTAL FEES      7,387.00

{00235056-1}                    3

# MONZACK  MERSKY  BROWDER and HOCHMAN, P.A.
1201 Orange Street, Suite 400
Wilmington, DE  19801
(302) 656-8162

February 12, 2021
Account No:   06345  00001
Coalition of Abused Scouts for Justice     Statement No:            100618
c/o David J. Molton, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY  10036

Boy Scouts of Am & DE BSA, LLC

FOR PROFESSIONAL SERVICES RENDERED

I.   Case Administration

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/04/21 | RBM | Review and follow up re calls from claimants (.3) Review draft letters and (.5) f/u remediation and pleadings | 0.80 | 396.00 |
| 01/05/21 | RBM | Review and follow up re 2004 Discovery issues (1.2) Review pleadings and follow up (.4) re townhall and other pleadings Review and follow up re execution of (.2) retention agreement | 1.80 | 891.00 |
| 01/06/21 | RBM | Review issues re mediation (.3) party documents Review documents and pleadings re (.6) Coalition and discover and follow up re same Review pleadings re additional (.2) Exhibits Follow up re exhibit (.2) A amendment. | 1.30 | 643.50 |
| 01/07/21 | RBM | Review and follow up re (.5) possible discovery from carriers and issues re same. | 0.50 | 247.50 |
| 01/08/21 | RBM | Review pleadings from TCC re (.5) adversary related to BSA assets and follow up Review and follow up re statute (.8) Of limitations emails. | 1.30 | 643.50 |
| 01/09/21 | RBM | Review emails and follow up re (.6) | 0.60 | 297.00 |

{00235057-1}

```
                        statute of limitation issues
01/10/21   RBM   Review and follow up re joint (.3)      0.30         148.50
                        interest agreement and
                        documents.
01/11/21   RBM   Call and follow up from (.3)            1.30         643.50
                        Claimant
                        Review documents and (.3)
                        Emails
                        Review and follow up re (.5)
                        SOL
                        Review and follow up re (.2)
                        service.
01/12/21   RBM   Review and follow up re (.2)            1.30         643.50
                        responses to scout inquiries
                        Review and follow up re(.3)
                        Discovery
                        Review issues re    (.8)
                        local rules and discovery
01/13/21   RBM   Review and follow up re calls (.2)      1.00         495.00
                        Review pleadings and (.2)
                        stipulation filed
                        Review emails and follow up (.6)
                        re mediation and Delaware law
                        issues.
01/14/21   RBM   Review emails and follow up re(.6)      0.60         297.00
                        scout calls.
01/15/21   RBM   Follow up re additional (.3)            1.20         594.00
                        Filings
                        Review and follow up    (.2)
                        re proposed discovery
                        Follow up re coalition party (.4)
                        Representatives
                        Review pleadings  (.1)
                        Review and follow up  (.2)
                        re discovery request
01/19/21   RBM   Review and follow up re(.4)             0.40         198.00
                        upcoming hearing and filings
01/20/21   RBM   Calls and follow up re                  1.30         643.50
                        coalition members (.6)
                        Follow up re  membership and (.7)
                        documentation of voting members
                        follow up redetermination of
                        billing members (.0)
01/21/21   RBM   Calls and follow up from (.2)           1.20         594.00
                        Coalition members
                        Review and follow up re (.2)
                        amended 2019
                        Review and follow up re
```

```
                      discovery issues and process to (.8)
                      obtain 2004 of carriers.
01/22/21  RBM    Calls and follow up from          3.50      1,732.50
                      Coalition members (.3)
                      Review pleadings filed by Century (3.2)
                      Re 2004 and follow up calls and
                      emails re strategy
01/23/21  RBM    Review pleadings re Century(.4)   1.80        891.00
                      discovery
                      Follow up with Brown Rudnick team(1.4)
01/24/21  RBM    Review and follow up re term (.3) 2.50      1,237.50
                      Sheet
                      Review documents           (.4)
                      Review pleadings           (.5)
                      Review articles and strategy (.8)
                      Conference call and          (.5)
                      follow up.
01/25/21  RBM    Review issues and follow up re (.2) 5.50   2,722.50
                      Protocols
                      Billing issues and      (.0)
                      fee chart
                      Calls from coalition members (.2)
                      Conference calls ad (1.5)
                      review issue re discovery
                      experts
                      Issues re affidavits and propounding (1.6)
                      Coalition discovery in light of 2004
                      Motion
                      Review and follow up re      (1.0)
                      joinders to carrier motions and
                      additional filings
                      Review and follow up re term sheet (.6)
                      and approach to settlement and meet
                      and confer related to
                      discovery
                      Review and follow up with coalition (.4)
                      re protocols.
01/26/21  RBM    Calls and follow up from          2.50      1,237.50
                      coalition members (.2)
                      Review issues re press and responses(.3)
                      Calls and follow up re (.1)
                      coalition members
                      Review discovery issues and draft (1.0)
                      proposal and follow up re same,
                      Follow up re revision and  (.9)
                      service of discovery.
01/27/21  RBM    Review and follow up re          1.50        742.50
                      available Delaware Counsel for
```

```
                    State Court Counsel (.8)
                    Review and follow up re service issues
                    related to discovery (.4)
                    Emails and follow up with coalition (.3)
                    State Court Counsel re Delaware
                    counsel.
01/27/21  TGC       Review email from C. Moxley          0.30            60.00
                    regarding undeliverable emails
                    from service; attend to issues
                    re finding updated email
                    addresses and correspondence
                    with C. Moxley re same. Coalition of Abused Scouts
                    Page 4

01/28/21  RBM       Calls to follow up re available (.2) 3.80         1,881.00
                    Delaware counsel
                    Review pleadings filed re settlement (.2)
                    for State Courts
                    Email and follow up with M.      (.5)
                    McCafferty regarding local rules and
                    issues re parties entitled to
                    file omnibus objections
                    Research and forward orders of (.8)
                    related matters and cases
                    involving LR 3007-1
                    Research and follow up re same (1.0)
                    Review and follow up re discovery (.9)
                    proposal and filings if no
                    response
                    Review and follow up (.2)
                    re filing new Exhibit A to
                    2019.
01/29/21  TGC       Review case docket and download      5.50             0.00
                    current service list in
                    preparation for filing Third
                    Amended 2019 Statement
                    Compile and organize 186 email
                    addressinto service email format in
                    preparation of service of
                    pleadings being filed today;
                    Review, compile, organize and
                    create exhibit sheets for
                    exhibits to the Third Amended
                    2019 Statement; Draft
                    Certificate of Service;
                    Finalize Sealed Third Amended
                    2019 Statement and efile same
                    under seal with the bankruptcy
                    court; Finalize and efile
```

Redacted version of Third
Amended 2019 Statement; attend
to issues re service on all
appropriate parties via
electronic mail and first class
mail; Email to R. Mersky
confirming filing and service;
various communications with R.
Mersky re filed redacted
Amended 2019 Statement.

| 01/29/21 | RBM | Review and follow up re service (.3) requests | 3.80 | 1,881.00 |
|---|---|---|---|---|

Calls and emails with Coalition (.5)
counsel re Amended 2019 Exhibit A

Review   draft pleadings   (.6)

Amend draft pleadings and f/u re (1.0)
Same
Follow up re service of (.5)
unredacted version to
confidential parties
Review discovery issues and term sheet(.4)
and follow up re same
Conference calls with S.(.3)
Beville
Review new bankruptcy procedure (2)

| 01/31/21 | RBM | Review draft discovery (.3) | 1.00 | 495.00 |
|---|---|---|---|---|

Follow up with E. Goodman re (.2)
Same
Review draft objection (.5)
and follow up

| | Total fees for this matter | 46.60 | $20,256.00 |
|---|---|---|---|

## RECAPITULATION

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cammock, Tamika Goldson | 0.30 | 200 | 60.00 |
| Mersky, Rachel B. | 40.80 | 495 | 20,196.00 |

## DISBURSEMENTS

| 01/31/21 | Conference Calling | 14.50 |
|---|---|---|
| 01/31/21 | Pacer Charges | 2.30 |

Total disbursements for this matter                    $16.80

BILLING SUMMARY

TOTAL FEES                        $20,256.00

TOTAL DISBURSEMENTS                      16.80

# MONZACK  MERSKY  BROWDER and HOCHMAN, P.A.
1201 Orange Street, Suite 400
Wilmington, DE  19801
(302) 656-8162

March 12, 2021
Account No:   06345  00001
Statement No:         100649

Coalition of Abused Scouts for Justice
c/o David J. Molton, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY  10036

Boy Scouts of Am & DE BSA, LLC

FOR PROFESSIONAL SERVICES RENDERED
I.Case Administration

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/01/21 | RBM | Review and proof draft | 5.50 | 2,722.50 |
|  |  | Objection with Redline (.5) |  |  |
|  |  | Review and follow up re (.4) |  |  |
|  |  | Ichor and 2019o bligations |  |  |
|  |  | Calls with T. Axelrod (.2) |  |  |
|  |  | Follow up re transcript of(.1) |  |  |
|  |  | deposition |  |  |
|  |  | Review deposition of Dr.(.4) |  |  |
|  |  | Martin |  |  |
|  |  | Review multiple new (1.0) |  |  |
|  |  | filings and additional |  |  |
|  |  | declarations |  |  |
|  |  | Follow up re  with BR (.5) |  |  |
|  |  | re strategy |  |  |
|  |  | Review Declaration of Fox(.4) |  |  |
|  |  | Follow up re unredacted (.3) |  |  |
|  |  | exemplar requests |  |  |
|  |  | Calls with B. Conway re Ichor (.2) |  |  |
|  |  | Review exhibits for filing Supplement (.5) |  |  |
|  |  | and prepare for filing |  |  |
|  |  | Review new carrier filings and (1.0) |  |  |
|  |  | summarize pertinent issues for |  |  |
|  |  | Brown Rudnick |  |  |
| 02/02/21 | RBM | Calls from Scouts and follow (.2) | 3.50 | 1,732.50 |
|  |  | up |  |  |
|  |  | Review and prepare pro hac (.2) |  |  |
|  |  | Follow up re deposition (.3) |  |  |
|  |  | Experts |  |  |
|  |  | Review and finalize responses (1.0) |  |  |

{00235064-1}

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and prepare for filing<br>Review and follow up re (1.0)<br>discovery propounded and Notice<br>of Service<br>Follow up with E. Goodman re(.3)<br>discovery and possible discovery<br>conference<br>Follow up re calls from Scouts (.2)<br>re status<br>Calls and follow up (.3)<br>with Coalition counsel re<br>expert issue and strategy |  |  |
| 02/02/21 | TGC | Draft Notice of Service of<br>First Set of Discovery Requests<br>Directed to Century Indemnity<br>and Hartford Accident Indemnity<br>Company; confer with R. Mersky<br>regarding parties on whom<br>discovery requests were served;<br>Revise Notice of Service to<br>reflect actual parties served<br>on January 26, 2021 and those<br>served on January 27, 2021 due<br>to undeliverable email<br>addresses from service list;<br>E-file Notice of Service of the<br>Coalition's Discovery Requests<br>and attend to service on all<br>appropriate parties; Email to<br>R. Mersky confirming filing of<br>same. | 1.50 | 300.00 |
| 02/03/21 | RBM | Review Motions to Compel (.4)<br>Review Joinder by carriers (.3)<br>and follow up<br>Review pleadings re (.4)<br>Objections<br>Follow up re discovery (.4)<br>Follow up re deposition (.3)<br>Review and follow up re issues (.8)<br>in drafts and strategies re same<br>Conference calls with E. Goodman(.3)<br>Review and follow up re witness (.4)<br>issue<br>Review Debtor's objections to (.2)<br>claims and follow up re same<br>Review issues re claims (.1)<br>Follow up with E. Goodman re (.3)<br>references for brief and expert | 5.30 | 2,623.50 |

```
                    issues
                    Review revised drafts to (.6)
                    Objections
                    Review additional draft (.8)
                    and submit comments to draft
02/03/21  TGC       Draft Pro Hac Vice Motion for      0.30         60.00
                    C. Moxley; Email to R. Mersky
                    and C. Moxley re same.
02/04/21  RBM       Address 2019 issues and state (.5)  5.00      2,475.00
                    court counsel
                    Review re misuse of Rule 2019 by (1.5)
                    carriers and responses to same
                    Review pleadings (.4)
                    Review issues raised re Kosnoff (.4)
                    Review re individual counsel (.6)
                    pleadings
                    Review drafts re responses to (.8)
                    insurers discovery requests
                    Review and follow up re 2019 (.5)
                    Issues
                    Review and follow up re (.3)
                    common interest
02/05/21  RBM       Review issues re affidavits and (.5)  5.50    2,722.50
                    Strategy
                    Review pleading re objections (.6)
                    Review and follow up re (.4)
                    request and issues re Coalition
                    state court counsel
                    Review final versions of draft (.4)
                    pleadings
                    Conference re 2019 issues (.3)
                    Review and follow up re (1.0)
                    pleadings and preparation for
                    filing of objection to 2019
                    Review pleadings and Joinders (1.0)
                    and responses
                    Review and follow re US Trustee (.6)
                    Follow up re redactions for (.4)
                    filing and service of unredacted
                    versions
                    Follow up with Coalition
                    counsel re claimant concerns (.3)
02/05/21  TGC       Finalize and efile Objection to    0.40         80.00
                    Inurers' Motion for An Order
                    Authorizing Rule 2004 Discovery
                    of Certain Proofs of Claim;
                    Attend to service of same on
                    all appropriate parties.
```

| 02/05/21 | TGC | Finalize and efile Sealed Objection to Hartford and Century's Motion Re Rule 2004 Discovery and Permitting Substantive Omnibus Objections; Finalize and efile Redacted Version of Objection to Hartford and Century's Motion Re Rule 2004 Discovery and Permitting Substantive Omnibus Objections; Attend to Service on all appropriate parties; Email to R. Mersky confirming filing and service of same; Correspondence with R. Mersky re undeliverable service emails and retrieving of updated ones. | 1.00 | 200.00 |
| 02/05/21 | TGC | Finalize and efile Pro Hac Vice Admission for C. Moxley; Email to C. Moxley and R. Mersky confirming filing of Pro Hac. | 0.40 | 80.00 |
| 02/07/21 | RBM | Review Coalition emails (.2) Address issues raised to be (.4) addressed at oral argument Review pleadings (.4) | 1.00 | 495.00 |
| 02/08/21 | RBM | Follow up re claimant calls.(.2) Review pleadings and follow up re attorney objections (.4) Conference calls re same (.3) Follow up re hearing preparation (.4) Rev avalanche of pleadings (1.0) Review discovery responses (.3) Calls andfollow up with B. Conway (.3) Re Babin Law issues. | 2.80 | 1,386.00 |
| 02/09/21 | RBM | Review and make suggested (1.1) revisions to Response to Motion to Compel Calls and follow up from Coalition (.3) members Conference call(s) re 2019 issues (1.2) and attorney response issues Emails and follow up with S.(.3) Beville Follow up re  unredacted Exhibit A (.7) to Amended 2019 Statement Review email  from carriers and follow (.4) up re unredacted documents. | 4.00 | 1,980.00 |
| 02/10/21 | RBM | Review and follow up from (.2) | 2.80 | 1,386.00 |

carrier re unredacted exhibits
Follow up re Ichor/Edwards (.3)
Issues re Notice of Service (.3)
Review and prepare Objection to (.5)
Insurers' Motion to Compel (.3)
Review and follow up re carrier (.4)
Joinders
Follow up re discovery issues (.4)
Review supplement to 2004 Objection (.4)
and follow up

| | | | | |
|---|---|---|---|---|
| 02/10/21 | TGC | Draft Notice of Service of Responses and Objections to Century's First Set of Discovery Requests; Efile same with the Bankruptcy Court and attend to service on all appropriate parties; Email to R. Mersky confirming filing of same. | 0.50 | 100.00 |
| 02/10/21 | TGC | Revise and finalize Limited Objection to Century's Motion to Compel; Efile Limited Objection with the Court and attend to service on all appropriate parties; Email to R. Mersky confirming filing of same. | 0.50 | 100.00 |
| 02/11/21 | RBM | Review discovery propounded by (.4) Carriers Review and follow up (.6) re Rule 2004 with suggested revisions Review revised drafts re 2004 (.5) objection and add comments Follow up re same (.4) Revise pleadings and follow up (.5) re revisions and responses Review and follow up (.4) re production of unredacted exhibit. | 2.80 | 1,386.00 |
| 02/11/21 | TGC | Finalize Supplement to Objection to Rule 2004 Motion; Compile and organize Exhibits for same; Efile Supplement to Objection to Rule 2004 Motion with the Bankruptcy Court and attend to service on all appropriate parties; Email to R. Mersky confirming filing and | 1.80 | 360.00 |

| | | | | |
|---|---|---|---|---|
| | | service re same. | | |
| 02/12/21 | TGC | Telephone call to Courtcall to schedule appearance of R. Mersky for 2/17/21 hearing; Email to R. Mersky confirming same. | 0.20 | 40.00 |
| 02/12/21 | RBM | Conference call re Hartford and (1.3) Century filings and f/u Follow up with Debtor's counsel(.3) re agenda and notebook to Court Follow up re  Court receipt of (.4) documents in  light of shutdown of Pacer and arrange delivery of sealed documents to Chambers Review draft Sur Reply and follow up   (1.1) re same Follow up re Ichor (.4) | 3.50 | 1,732.50 |
| 02/12/21 | TGC | Telephone calls with R. Mersky regarding copies of documents to be sent to Chambers; coordinate with Reliable to Print, compile and hand delivery Objection to 2004 Motion and Supplement to Objection to 2004 Motion; Various communications with Reliable re same; Email to R. Mersky confirming delivery of documents to Judge Silverstein. | 0.50 | 100.00 |
| 02/13/21 | RBM | Review Sur Reply with revisions (.5) and comments re same | 0.50 | 247.50 |
| 02/14/21 | RBM | Follow up with Debtor's counsel(.1) re Sur Reply to be included on amended agenda and notebook to Court Review and follow up re (.3) final edits. | 0.40 | 198.00 |
| 02/15/21 | RBM | Review issues and follow up re(.4) Ichor Review pleadings (.5) Final revisions and prep for filing(1.5) sur reply Follow up reregistration for(.2) hearing and new procedures Draft Motion  for Sur Reply (1.0) Follow up follow up with(.2) T. Axelrod re unredacted exemplars Follow upwith Insurers re (.3) | 5.00 | 2,475.00 |

| | | | | |
|---|---|---|---|---|
| | | Unredacted exemplar Emails and calls re(.8) strategy and hearing issues Follow up with Debtor's Counsel (.1) | | |
| 02/15/21 | TGC | Various communications with R. Mersky and E. Goodman re Motion to File Sur-Reply and Exhibits; Finalize and e-file Motion to File Sur-Reply and attend to service on all appropriate parties; Email to E. Goodman confirming Motion filed. | 0.90 | 180.00 |
| 02/16/21 | RBM | Follow up re calls from (.2) Coalition members Review revised carrier pleadings (.4) Review and follow up re Zoom (.2) appearance and court call Review carrier affidavits under (.3) Seal Review letter from Tanc (.8) and follow up re response Review draft response and (.5) comments re Tanc letter Conference call with Brown (.7) Rudnick team re hearing Preparation and f/u Review pleadings from Insurers and (.5) follow up re  affidavits from Insurers Review and follow up re Ichor (.3) issues and call counsel re same Follow up Debtor's (.1) counsel re agenda and hearing book Conference call re hearing (.5) strategy and outstanding issues Review and follow up re 2019 issues (.5) | 5.00 | 2,475.00 |
| 02/17/21 | RBM | Review issue re similar discovery demands in Diocese (.4) case and follow up re same Attend hearing (8.0) Review and follow up re financing (.3) statement issue and documents related thereto Follow up re  hearing issues (.3) and documents. | 9.00 | 4,455.00 |

| 02/18/21 | RBM | Review and follow up with E.(.3) Goodman<br>Follow up re transcript of hearing (.1)<br>Review issues re unredacted exemplars (.4) | 0.80 | 396.00 |
| 02/19/21 | RBM | Review transcript of hearing (.3)<br>Follow up with Brown (.1)<br>Rudnick team<br>Calls and follow up from Coalition (.1)<br>members | 0.50 | 247.50 |
| 02/22/21 | RBM | Follow up re calls from (.2)<br>Coalition members<br>Follow up re unredacted agreements (.3)<br>Review and follow up re State Court (.8)<br>Counsel issues<br>Review pleadings (.3)<br>Review BSA insurance update (.2)<br>information | 1.80 | 891.00 |
| 02/23/21 | RBM | Review and follow up re(.3)<br>additional mediation parties<br>Review and follow up re (.2)<br>unredacted Retention<br>Agreements<br>Review and follow (.8)<br>up re issues of extension of<br>injunction and possible<br>Coalition response<br>Review emails re Coalition State (.2)<br>Court counsel<br>Review re damage claim analysis (.6)<br>Review and circulate Motion to Extend (.4)<br>Preliminary Injunction and follow up | 2.50 | 1,237.50 |
| 02/24/21 | RBM | Review and follow up re status (.2)<br>Follow up re Delaware issues (.4)<br>Review pleadings (.4)<br>Review and follow up re (.8)<br>proposed draft letter re number<br>of survivors and issues from<br>February 17 transcript<br>Review issues re Bates analysis and (.5)<br>fallacies explanation for<br>hearing | 2.30 | 1,138.50 |
| 02/26/21 | RBM | Review email from Tanc and (.2)<br>follow up re additional<br>unredacted exemplars<br>Review pleadings and 2019 (.3)<br>issues for next hearing | 0.50 | 247.50 |

Total fees for this matter      78.00      $36,250.00

RECAPITULATION

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Cammock, Tamika Goldson | 8.00 | 200 | 1,600.00 |
| Mersky, Rachel B. | 70.00 | 495 | 34,650.00 |

DISBURSEMENTS

| | | |
|---|---|---|
| 02/05/21 | Filing Fees - DE District Court | 25.00 |
| 02/28/21 | Pacer Charges | 1.20 |

Total disbursements for this matter                        $26.20

BILLING SUMMARY

        TOTAL FEES                    $36,250.00

        TOTAL DISBURSEMENTS                26.20

{00235064-1}

# MONZACK  MERSKY  and BROWDER, P.A.
1201 Orange Street, Suite 400
Wilmington, DE  19801
(302) 656-8162

April 12, 2021
Account No:   06345  00001
Statement No:            100883

Coalition of Abused Scouts for Justice
c/o David J. Molton, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY  10036

Boy Scouts of Am & DE BSA, LLC

FOR PROFESSIONAL SERVICES RENDERED

I. Case Administration

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/01/21 | RBM | Review pleadings and follow up(1.0) with Brown Rudnick re Motion to Extend Injunction and strategy Issues Review and follow up (.6) with E. Goodman re same and issues re review of draft Objection to Extension Follow up with Coalition (.2) counsel re billing | 1.80 | 891.00 |
| 03/02/21 | RBM | Review Joinder & f/u  (.6) Review Mediator reports & (.4) Follow up with Brown Rudnick Review pleadings re Amended(1.2) Plan and Disclosure Review and follow up re status (.5) and strategy re same Conference call with BR team re (.8) disclosure and Plan and f/u | 3.50 | 1,732.50 |
| 03/02/21 | TGC | Review various correspondence with Brown Rudnick re determining whether to file a Joinder to First Mediator's Report. | 0.10 | 20.00 |
| 03/03/21 | RBM | Review draft Joinder (.3) Review pleading (.2) Follow up re  proposed revisions (.5) | 1.00 | 495.00 |
| 03/04/21 | RBM | Review and follow up re (.4) | 2.30 | 1,138.50 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Joinder |  |  |
|  |  | Review filing and Coalition (.5) comments |  |  |
|  |  | Follow up re estimation and (.7) response to Plan Issues |  |  |
|  |  | Review issues re hearing (.4) |  |  |
|  |  | Review and file Joinder. (.3) |  |  |
| 03/04/21 | TGC | Finalize and Efile Joinder to TCC and FCR's Response to First Mediator's Report; Attend to service of Joinder on all appropriate parties. | 0.70 | 140.00 |
| 03/05/21 | RBM | Review and follow up re (.5) Extension of Preliminary Injunction Objection | 2.00 | 990.00 |
|  |  | Follow up re comments (.2) |  |  |
|  |  | Review and follow up re (.2) Coalition member calls |  |  |
|  |  | Review issues re Robbins Pro(.4) Hac and requirements of executed retention agreements |  |  |
|  |  | Follow up re Joinder and issues (.4) re filings for hearing |  |  |
|  |  | Review pleading (.3) |  |  |
| 03/08/21 | TGC | Draft Pro Hac Vice Motions for L. Robbins; A. Lavinbuk, W. Trunk and J. Bolian and send to R. Mersky for review and approval. | 0.50 | 100.00 |
| 03/09/21 | RBM | Review emails (.4) | 2.00 | 990.00 |
|  |  | Rev pleadings (.3) |  |  |
|  |  | Follow up re Joint (.3) Motion and Robbins Retention, Conference call with D. Molton (.8) and follow up re timing issues and strategy re upcoming hearing and issues re judicial control of timing |  |  |
|  |  | Issues re joint retention (.2) of Robbins. |  |  |
| 03/10/21 | RBM | Follow up re calls from (.2) Coalition members | 0.60 | 297.00 |
|  |  | Review and follow up re (.2) status of matters for hearing |  |  |
|  |  | Follow up re billing issues(.1) |  |  |
|  |  | Follow up re composition of (.1) voting member. |  |  |
| 03/11/21 | RBM | Review pleadings re objection (.3) | 0.40 | 198.00 |

```
                      to Disclosure Statement
                      Follow up re Coalition position (.1)
                      and strategy.
03/12/21   RBM   Review pleadings re Motion of (.4)    2.30      1,138.50
                 TCC and FCR
                 Review issues re 2019 (.4)
                 and follow up with BR
                 Review issues with Robbins (.3)
                 re withdrawal Reference
                 Review issues in    (.4)
                 preparation for hearing and
                 address strategy with Brown
                 Rudnick
                 Follow up re 2004 motion issues(.4)
                 Follow up re  withdraw (.4)
                 of reference.
03/15/21   RBM   Review and follow up re draft (.2)    1.40       693.00
                 pro hac for Robbins ad follow
                 up re retention before filing
                 Follow up with Robbins re (.2)
                 Motions and Pro Hac
                 Review and follow up re filing re (.6)
                 Estimation and Withdraw of
                 References
                 Calls and emails re same (.3)
                 Review agenda(.1)
03/15/21   TGC   Review email from R. Mersky           0.10        20.00
                 regarding revisions to draft
                 Pro Hac Vice Motion for Ariel
                 Lavinbuk.
03/16/21   RBM   Conference calls re Estimation (.3)   3.00      1,485.00
                 Emails to and from BR (.2)
                 Emails and follow up re Robbins (.3)
                 and inclusion on pleadings
                 Follow up re procedure issues (.6)
                 for hearing
                 Review TCC status report and follow (.6)
                 up with Brown Rudnick
                 Review amended agenda& follow up (.1)
                 Review and follow  up re talking points (.9)
                 for hearing preparation
03/16/21   TGC   Review and revise Pro Hac Vice        0.10        20.00
                 Motion for Arial Lavinbuk.
03/17/21   RBM   Review pleadings and agenda (.5)      4.6       2,772.00
                 Attend hearing (2.1)
                 Follow up     issues re hearing (2.0)
                 and strategy.
03/18/21   RBM   Review and follow up re (.1)          1.80       891.00
```

Transcript
Review and follow up with BR re (.8)
procedure and District Court
timing and assignment
Review and follow up re Robbins team (.5)
issues
Follow up re Coalition  (.2)
member calls
Review and follow  up re notice (.2)
filings re Estimation
Review and follow up re Motion (.3)
for Extension of Exclusivity

| | | | | |
|---|---|---|---|---|
| 03/19/21 | RBM | Follow up re transcript (.1)<br>Rev. transcript and f/u with (.3)<br>Brown Rudnick<br>Review and follow up re (.6)<br>questions re  District Court<br>and Robbins retention | 1.00 | 495.00 |
| 03/19/21 | TGC | Correspondence to Reliable<br>requesting copy of 3/17/21<br>Hearing Transcript; Attend to<br>issues re saving Transcript and<br>email to R. Mersky enclosing<br>copy of Transcript. | 0.20 | 40.00 |
| 03/22/21 | RBM | Follow up with S. Breville re(.3)<br>Coalition state court counsel<br>Follow up re 2019 and Robbins (.4)<br>issue<br>Review issue re Coalition members (.3)<br>and nonvoting rep. | 1.00 | 495.00 |
| 03/23/21 | RBM | Follow up re issue of (.3)<br>assignment of Judge in District<br>Court<br>Follow up re contacts by (.2)<br>Coalition members<br>Follow up re  pleadings for (.8)<br>Estimation and      Disclosure<br>Review re discovery      issue<br>Calls and follow up from (.2)<br>claimants | 1.50 | 742.50 |
| 03/23/21 | TGC | Telephone call with District<br>Court Clerk regarding Judge<br>Assignment for BSA Wthdraw of<br>Reference. | 0.20 | 40.00 |
| 03/24/21 | RBM | Review pleadings and follow up (.4)<br>re TCC Motion to require<br>mediation exclusively by Zoom<br>Review assignment of District(.3) | 1.50 | 742.50 |

Court Judge and address issues
and concerns re timing and
strategy
Follow up re same (.2)
Review issues re Judge's order (.3)
related to mediation and follow
up
Review and follow up re (.1)
billing issues
Status and strategy discussion (.2)
with D.Molton.

| Date | | Description | | Hours | Amount |
|------|------|------|------|------|------|
| 03/26/21 | RBM | Review and follow up with D.(.3) Molton re District Court process and procedures Follow up re Disclosure Statement(.3) objection | | 0.60 | 297.00 |
| 03/29/21 | RBM | Conference calls re Estimation (.4) and Withdraw Reference Review pleadings re District Court (.3) decision bar date and effect of same Review pleadings (.2) Follow up re issues related to (.8) Timing in District Court related to Motion to Withdraw Reference and Estimation Motion Emails and follow up re status and (.3) Strategy Review and follow up re proposed (.2) Extension stipulation Review issues re Estimation (.3) Call with Brown Rudnick re multi Issues above (.3) | | 2.80 | 1,386.00 |
| 03/30/21 | RBM | Review emails and issues re(.2) local counsel Extension Stipulation re (.5) Estimation Issues re Withdraw of Reference (.5) | | 1.20 | 594.00 |
| 03/31/21 | RBM | Emails with Brown Rudnick and (1.0) follow up re Robbins retention and Amended 2019 Review and(.6) follow up re Stipulation in District Court and Pro Hac issues. | | 1.60 | 792.00 |

|  |  |  |  | _____ | _____ |
|  | Total fees for this matter | | | 40.80 | $19,635.50 |

{00235065-1}

RECAPITULATION

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cammock, Tamika Goldson | 1.90 | 200 | 380.00 |
| Mersky, Rachel B. | 38.90 | 495 | 19,255.50 |

DISBURSEMENTS

| | | |
|---|---|---|
| 03/11/21 | Miscellaneous Costs Advanced - Reliable Wilmington - Transcript and copy/mailing/delivery services | 365.70 |
| 03/31/21 | Conference Calling | 195.75 |
| 03/31/21 | Pacer Charges | 3.30 |
| | Total disbursements for this matter | $564.75 |

{00235065-1}

# MONZACK MERSKY and BROWDER, P.A.
1201 Orange Street, Suite 400
Wilmington, DE 19801
(302) 656-8162

May 10, 2021
Account No:    06345 00001
Statement No:        100979

Coalition of Abused Scouts for Justice
c/o David J. Molton, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY 10036

Boy Scouts of Am & DE BSA, LLC

FOR PROFESSIONAL SERVICES RENDERED

I. Case Administration

|          |     |                                                                                                 | HOURS |        |
|----------|-----|-------------------------------------------------------------------------------------------------|-------|--------|
| 04/01/21 | RBM | Review pleadings re disclosure (.3) Follow up re District Court (.3) Follow up re exclusivity issues &(.4) Settlement Review and follow up re Century (.2) Follow up with Robbins (.3) | 1.50  | 742.50 |
| 04/02/21 | RBM | Review pleadings re exclusivity (1.0) and follow up re Coalition position and settlement Review and follow up re Coalition (.3) claimant calls. | 1.30  | 643.50 |
| 04/05/21 | RBM | Review pleadings and follow up (.5) re District Court issues Robbins retention issues (.3) Review re Objections (.3) Follow up re Coalition members (.2) | 1.30  | 643.50 |
| 04/06/21 | RBM | Follow up with T. Axelrod re (.3) Coalition billings and mediation issues Review and follow up re Coalition (.3) member calls Review and follow up re  (.4) appearances in District Court Follow up re Robbins and 2019 (.4) issues | 1.40  | 693.00 |
| 04/07/21 | RBM | Review and follow up re amended (.3) claims and 9019 issues Review and follow up with Brown (.3) | 1.00  | 495.00 |

```
                    Rudnick re attorney discovery
                    issues and state court counsel
                    issues
                    Calls from Coalition members (.2)
                    and follow up
                    Call re  discovery and hearing.(.2)
04/08/21  RBM       Review draft Objection to (.6)        3.40        1,683.00
                    Disclosure
                    Follow up calls and (.5)
                    follow up from Coalition
                    members
                    Review pleadings re (1.2)
                    disclosure and issues re status
                    conference and strategy
                    Follow up with Brown Rudnick re same (.4)
                    Follow up local rules and 2019 (.3)
                    Issues
                    Follow up with Robbins (.4)
                    retention and Pro Hacs
04/09/21  RBM       Review pleadings and TCC (.6)         3.80        1,881.00
                    Issues
                    Review and follow up re (.6)
                    status report and strategy
                    Review issues re timing and (.4)
                    Hearing
                    Review and follow up (.4)
                    re amended proofs of claim and
                    effect of same
                    Review pleadings re carriers Motion (.5)
                    and issue re timing of Disclosure
                    Statement
                    Follow up     re local rules issues (.3)
                    Draft and follow up re talking points (.8)
                    for Brown Rudnick team
                    Review issues re non-voting firms (.2)
                    and notice
04/12/21  RBM       Follow up re amended claims (.3)      4.00        1,980.00
                    Review 9019 issues (.2)
                    Calls and f/u from Coalition (.2)
                    Members
                    Review revised disclosure and  (.8)
                    draft revisions to same
                    Review preparation for hearing
                    Attend hearing and follow up  (1.2)
                    after hearing
                    Review pleadings (.6)
                    re exclusivity and follow up
                    Review revised Plan term sheet (.4)
```

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                 |      |          |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |     | Follow up emails and follow (.3) up re pending issues and strategy                                                                                                                                                                                                                                                                                                                                               |      |          |
| 04/13/21   | RBM | Follow up re transcript and (.5) review same Review and follow (.2) up re agenda and hearing Review draft pleadings and (1.0) address timing and strategy issues Review and follow up re(.5) billing and documents to T. Axelrod Call and follow up re (.3) Coalition member inquiries                                                                                                                             | 2.50 | 1,237.50 |
| 04/13/21   | TGC | Review, organize and format Excel Spreadsheet for R. Mersky.                                                                                                                                                                                                                                                                                                                                                     | 0.30 | 60.00    |
| 04/14/21   | RBM | Review pleadings for hearing (.4) Review agenda(.1) Follow up re  cancellation of (.3) hearing and effects re timing Review and follow up re Pro Hac(.2) requirements and District Court pleadings Review amended exhibits filed (.8) by Debtor and Amended Disclosure Review issues and emails re Toggle (.8) component and facts and law related thereto Review exclusivity issue and email (.4)                  | 3.00 | 1,485.00 |
| 04/15/21   | RBM | Review and follow up re abuse (.6) Data Review objections (.5) Follow up re Pro Hac for Robbins (.4) and for Brown Rudnick in District Court Review District Court(.5) pleadings and follow up re same Review estimation pleadings (.4) Follow up re Appendix (.4) Follow up re Robbins (.2)                                                                                                                          | 3.00 | 1,485.00 |
| 04/15/21   | TGC | Review various bar admissions for Brown Rudnick attorneys; Draft District Court Pro Hac Vice Motion and send to R. Mersky for review.                                                                                                                                                                                                                                                                             | 1.00 | 200.00   |

| | | | | |
|---|---|---|---|---|
| 04/16/21 | RBM | Review pleading and follow up (.4) re District Court Objections Review and follow up re Robbins (.3) retention issues Review pleadings and follow up with (1.3) Brown Rudnick re Hartford Settlement and status of Mediation Follow up re objection deadlines and (.3) intended filings Follow up re effects of Hartford settlement (.5) on Century liability Calls re settlement and Coalition (.4) Reaction Review issues re exclusivity (.5) and Coalition draft plan Calls re same (.4) Review documents received re (.4) settlement analysis | 4.50 | 2,227.50 |
| 04/16/21 | TGC | Finalize and e-file Pro Hac Vice Motions for Eric Goodman, David Molton, Sunni Bevile and Tristan Axelrod in the District Court of Delaware. | 0.80 | 160.00 |
| 04/16/21 | TGC | Draft District Court Pro Hac Vice Motions for Lawrence Robbins, Joshua Bolian, William Trunk and Ariel Lavinbuk; Emails with R. Mersky re filing Pro Hacs in District Court and Bankruptcy Court for the Robbins Firm attorneys. | 0.50 | 100.00 |
| 04/19/21 | RBM | Review and follow up re joint(.3) filing with TCC Review issues and follow up (.2) re mediator's report Review issue re Motion (.5) to Withdraw Reference and possible response Review issues re Coalition members and (.3) Filling Follow up re 2019 (.3) Review Joinder to Extension and (.4) follow up with comments and review other comments Review additional revisions re insurer (.3) motions and follow up | 2.60 | 1,287.00 |

|            |     | Review and follow up re discovery (.3)                                                                                                                           |       |          |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 04/20/21   | RBM | Review and comment re draft(1.3) Objection to Extend Exclusivity Review and follow up (1.2) re filing Joinder or consent to continuance re timing procedures Follow up with    Robbins re (.3) procedural issues Emails re carrier motion and (.4) Timing Plan discovery (.4) | 3.60  | 1,782.00 |
| 04/21/21   | RBM | Review proposed Plan Term (.3) Sheet Review billing (.4) 2019 issues re Coalition members (.8) Follow up re Robbins Pro Hac (.4) and issues re representation, Review and follow up re (1.0) revisions to Objection to Exclusivity Follow up re issue of redaction (.6) | 3.50  | 1,732.50 |
| 04/22/21   | RBM | Review and follow up re (.5) estimation F/u Robbins emails and local (.4) Rules and deadlines Review and follow up re approval (.4) Of discovery Review and f/u re scheduling order (.3) Review and follow up re issues (.9) related to need to do partial redaction and filing under seal Review emails and follow up funding (.7) and billing questions Follow   up re filing exclusivity (.5) objection Review service and notice of service (.5) Issues Follow up calls and follow up (.3) from Coalition members. | 4.50  | 2,227.50 |
| 04/22/21   | TGC | Efile Sealed and Redacted Versions of Objection to Debtors' Third Motion for Entry of An Order Extending Exclusive Period to File Chapter 11 Plan and attend to service on case service list; emails to and | 0.80  | 160.00   |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | from R. Mersky re same. | | |
| 04/23/21 | RBM | Review and revise draft (.9) response to Debtor's Review and follow up re discovery (.8) Review and follow up re service (.8) of unsealed version of pleadings Follow up re timing and local rules (.3) Review drafts and email follow up (.4) Review and follow up re Hartford (.3) discovery | 3.50 | 1,732.50 |
| 04/23/21 | TGC | Various communications with R. Mersky to confirm service list for the unredacted/sealed copy of Objection; Serve copy of the unredacted objection on said list. | 0.20 | 40.00 |
| 04/26/21 | RBM | Review pleadings re objection(.5) to disclosure Conference calls with D. Molton (.4) Review documents re strategy (.3) Review draft re oral argument and (.8) follow up Review and follow up re draft (.4) discovery and revisions Follow up re District court (.4) issues and questions | 2.80 | 1,386.00 |
| 04/27/21 | RBM | Call from Coalition Member and (.5) follow up emails Review pleadings and follow up re (.8) Deadlines Review and follow up (.3) re Robbins Pro Hac and retention | 1.60 | 792.00 |
| 04/27/21 | TGC | Various correspondence with R. Mersky and J. Bolian confirming approval to file Pro Hac Vice Motions for Robbins firm attorneys. | 0.20 | 40.00 |
| 04/27/21 | TGC | Revise and finalize District Court Pro Hac Vice Motions for Lawrence Robbins, Joshua Bolian, William Trunk and Ariel Lavinbuk; Efile same with the District Court and email counsel confirming filing of same. | 0.70 | 140.00 |
| 04/27/21 | TGC | Revise and finalize Bankruptcy Court Pro Hac Vice Motions for | 0.70 | 140.00 |

|            |     | Lawrence Robbins, Joshua Bolian, William Trunk and Ariel Lavinbuk; Efile same with the District Court and email counsel confirming filing of same. | | |
|------------|-----|------------------------------|-------|----------|
| 04/28/21   | RBM | Review non abuse settlement and (.8) follow up re equity issue and possible objection<br>Calls and follow up from Coalition (.3) Members<br>Review pleadings (.3)<br>Review Plan issues & follow up (.4) with team | 1.80 | 891.00 |
| 04/29/21   | RBM | Review confidentiality issues (.3)<br>Review issues re new retentions (.5) and amended 2019<br>Review pleadings re solicitation (.4) procedures and timelines and follow up re same<br>Review UCC Joinder and Debtor (.6) objection re TCC standing. | 1.80 | 891.00 |
| 04/30/21   | RBM | Calls and follow up with (.2) coalition members<br>Review and follow up re contact (.2)<br>From    Coalition members<br>Review pleadings re Objection (.8) to TCC standing to prosecute<br>Review pleadings (.3)<br>Review and follow up (.5) re Objection to Disclosure<br>Review draft revisions and(.5) comments. | 2.50 | 1,237.50 |

|                        |          |
|------------------------|----------|
| Total fees for this matter | 64.10    $30,195.50 |

## RECAPITULATION

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Cammock, Tamika Goldson | 5.20 | 200 | 1,040.00 |
| Mersky, Rachel B. | 58.90 | 495 | 29,155.50 |

## DISBURSEMENTS

| 04/19/21 | Copy Expenses - Reliable Wilmington - transcript copy | 45.60 |
|----------|------------------------------------------------------|-------|

04/30/21  Pacer Charges                                          1.50

                                                        _____
          Total disbursements for this matter                  $47.10

BILLING SUMMARY

          TOTAL FEES                        $30,195.50

          TOTAL DISBURSEMENTS                   47.10

# MONZACK  MERSKY  and BROWDER, P.A.
1201 Orange Street, Suite 400
Wilmington, DE  19801
(302) 656-8162

June 11, 2021
Account No:   06345  00001
Statement No:        101026

Coalition of Abused Scouts for Justice
c/o David J. Molton, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY  10036

Boy Scouts of Am & DE BSA, LLC

FOR PROFESSIONAL SERVICES RENDERED

I.   Case Administration

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/03/21 | RBM | Review pleadings and follow up (.8) re Disclosure Review and follow up re (.8) coalition's Objections to disclosure Follow up comments re (.8) disclosure objection with suggested edits Review additional drafts with (.6) comments Calls re filing Joinders and (.4) follow up re same Review and follow up re filing (.1) | 3.50 | 1,732.50 |
| 05/04/21 | RBM | Review issues re master ballot (.6) and voting Review pleadings and follow (.4) up re procedural issues Review pleadings re  (.5) Disclosure and Estimation Follow up re discovery issues (.4) Review drafts of Objection to (.5) Disclosure and follow up Review Term Sheet issues and (.1) follow up | 2.50 | 1,237.50 |
| 05/05/21 | RBM | Review and follow up re Term (.1) Sheet Review abuse claimant (.8) letters re universal issues and | 1.50 | 742.50 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | sample to E. Goodman<br>Review issue re identity of abuser (.3)<br>Calls and follow up with (.2)<br>coalition members<br>Follow up re Joinders(.1) |  |  |
| 05/06/21 | RBM | Review pleadings (.6)<br>Follow up re inquiry from (.4)<br>coalition members<br>Review and follow up re Century (1.0)<br>fee motion and strategy issues<br>Review and follow up re (.8)<br>procedures and timing<br>Review and follow up re extension (.2)<br>for objection | 3.00 | 1,485.00 |
| 05/07/21 | RBM | Review and follow up re carrier (.4)<br>response to discovery<br>Review objections to disclosure (.8)<br>and follow up email with Brown<br>Rudnick<br>Review re Coalition objection (.4)<br>Raise US Trustee issues (1.0)<br>Review District Court (.6)<br>Opinion re Debtor's counsel<br>retention and follow up re<br>same<br>Review additional carrier (.8)<br>objections and issues re<br>channeling injunction | 4.00 | 1,980.00 |
| 05/10/21 | RBM | Review and follow up re (1.0)<br>Coalition discovery and<br>Responses<br>Review pleadings and (1.5)<br>issues re objections to<br>disclosure statement and follow<br>up re same<br>Revisions and review of (1.5)<br>drafts of Coalition<br>pleadings and Joinders | 4.00 | 1,980.00 |
| 05/10/21 | TGC | Revise Subpoena and organize<br>Exhibits and Appendix;<br>Coordinate service of Subpoena<br>with Brandywine Process Server. | 0.50 | 100.00 |
| 05/10/21 | TGC | Revise and finalize Production<br>Document Subpoena for Chubb<br>Group Holdings and coordinate<br>service with Brandywine Process<br>Servers; Various communications<br>with R. Mersky re same. | 0.50 | 100.00 |

| 05/10/21 | TGC | Finalize Objection to Amended Disclosure Statement; Efile Objection to Amended Disclosure Statement and serve all parties; Email to R. Mersky confirming filing and service of same. | 0.50 | 100.00 |
| 05/11/21 | RBM | Review pleadings and (.6) Objections<br>Review and follow (1.7) up re discovery issues and related procedural issue<br>Review issues re carrier (1.2) pleadings and Objections to Disclosure. | 3.50 | 1,732.50 |
| 05/11/21 | TGC | Draft Notice of Service for Chubb Subpoena and efile same with the Bankruptcy Court and serve appropriate parties; Finalize and serve First Set of Interrogatories to Century Indemity Company; Draft Notice of Service for Interrogatories to Century and Efile same with the Court; Revise Chubb Group Subpoena and coordinate with Brandywine Process Servers to re-serve. | 2.50 | 500.00 |
| 05/12/21 | RBM | Review pleadings re upcoming (1.0) hearing issues<br>Emails re revisions to drafts (.4)<br>Review and follow up re Joinders<br>Calls with Brown Rudnick team and (.5) follow up re pleadings<br>Discovery issues and allegations (1.5) affecting Plan<br>Review and follow up re (1.3) allegations re channeling injunction<br>File Joinder (.3)<br>Call and follow up re same (.4)<br>Calls and follow up emails re (.7) billing<br>Follow up re subpoena (.6) and filing notice<br>Review issues re estimation (.8) and follow up. | 7.50 | 3,712.50 |

| Date | | | Hours | Amount |
|------|------|------|-------|--------|
| 05/12/21 | TGC | Review Proof of Service from Brandywine Process Servers for Chubb Subpoena and email same to R. Mersky; Efile Proof of Service; Draft Certificate of Service for Joinder; Finalize and efile Joinder and Statement of Support Re Objections to Mediators' Report; Attend to service of Joinder on all appropriate parties and coordinate mail service for those without email addresses; Email to R. Mersky confirming filing and service of Joinder. | 1.50 | 300.00 |
| 05/13/21 | RBM | Review Objections and related (1.0) pleadings re upcoming hearing Follow up with Brown Rudnick (1.0) team re issues raised by pleadings and responses and strategies to same Follow up email analysis (.8) of pleadings by insurance carriers and other parties Calls and follow up (.4) from claimants Review drafts (.5) Call E. Goodman re strategy and follow up (.3) | 4.00 | 1,980.00 |
| 05/14/21 | RBM | Review and revise draft (.6) Pleadings Calls and follow up (.2) re discovery Review pleadings (.6) re Plan, Estimation, Exclusivity and upcoming Hearing Review Century objection re (.8) coalition issues on discovery Follow up call (.2) with E. Goodman Email BR team (.1) | 2.50 | 1,237.50 |
| 05/17/21 | RBM | Review pleadings filed re (1.7) Disclosure, estimation and procedures Emails with Brown Rudnick Team (.5) Prepare for hearing (.4) Review and follow up (1.0) | 5.00 | 2,475.00 |

|            |     |                                                                                                                                                                                                                                                                                                                                          |      |          |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |     | re discovery production and procedures<br>Calls and follow up (.4) with Brown Rudnick Team<br>Follow up re Century email and (.5) Discovery and 2019<br>Review and follow up re Motion (.5) to compel.                                                                                                                                      |      |          |
| 05/17/21   | TGC | Review email from E. Moats requesting sealed version of Objection to Exclusivity; Confer with R. Mersky re same; Retrieve and forward copy of Objection to Exclusivity to E. Moats subject to Confidentiality Order.                                                                                                                       | 0.30 | 60.00    |
| 05/18/21   | RBM | Review responses to discovery(.3)<br>Review draft Term Sheet (.2)<br>Conference calls and emails re (.4) 2019 Disclosures<br>Conference calls and conference (.4) re discovery<br>Review and follow up (.5) re pleadings and agenda issues and strategy<br>Review and follow up re strategy (.5) for hearing,<br>Review and follow up re (.5) Century<br>Review and follow up (.8) re billing<br>Review and follow (.4) up re Robbins retention documents | 4.00 | 1,980.00 |
| 05/18/21   | TGC | Finalize Supplement to Third Amended Verified 2019 Statement; Download, organize and compile Exhibits for Sealed and Redacted Version of Supplement; Efile Sealed Supplement and Supporting documents and attend to service on all appropriate parties; Efiled Redacted version of Supplement and serve all appropriate parties; email to R. Mersky confirming same; Review email correspondence | 3.50 | 700.00   |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | from Morris Nichols law firm requesting unredacted copy of D.I. 2668; Confer with R. Mersky re same and and forward copy of same to Morris Nichols; Attend to issues re putting Coalition Invoice in Excel format for R. Mersky. |  |  |
| 05/19/21 | RBM | Review pleadings (1.0) Prepare for hearing (.5) Attend hearing (8.0) | 9.50 | 4,702.50 |
| 05/19/21 | TGC | Review email from C. Midden at Danziger regarding April Invoice for the Coalition; retrieve and forward Excel version of same; Communication with R. Mersky regarding technical issues with hearing and attempt to reach Judge's chambers re same. | 0.30 | 60.00 |
| 05/20/21 | RBM | Review pleadings (.6) Review and follow up re discovery(.6) Review Plan issues re disclosure(1.1) Statement Calls and follow up (.4) with Brown Rudnick Follow up re press inquiry(.1) | 2.80 | 1,386.00 |
| 05/21/21 | RBM | Review pleadings re hearing (.3) Review issues re Century and(.3) responses Review and follow up(.2) re Robbins and representation Review and follow up re hearing (.1) Status Review pleadings and (.3) issues re subpoena to Brown Rudnick's registered agent and follow up re same Emails re subpoena and responses (.2) Research re mediation (1.0) Privilege Review and follow up(.1) re transcript of hearing Review transcript (.5) Review Century and Chubb discovery (.3) responses and follow up re same | 3.30 | 1,633.50 |
| 05/21/21 | TGC | Review email from G. Matthews | 0.20 | 40.00 |

|          |     |                                                          |      |          |
|----------|-----|----------------------------------------------------------|------|----------|
|          |     | re Transcript from 5/19/21 hearing; save copy of transcript. |      |          |
| 05/24/21 | RBM | Review and follow up re Century (.8) responses Review and follow up (.6) re subpoena and requirements Review and follow up re draft (.6) responses | 2.00 | 990.00 |
| 05/25/21 | RBM | Review and follow up re (1.0) strategy related to Century responses to discovery Follow up re subpoena (.6) Review pleadings re Debtors (.8) insuranceexperts and analysis done and follow up re same Review draft letter and follow (.4) up re discovery and conference with Court Follow up re filing letter (.2) with Court and procedures re same | 3.00 | 1,485.00 |
| 05/26/21 | RBM | Review and follow up re filing (.8) letter and procedures Review and follow up re pending (1.0) discovery issues and subpoena Review and follow up re (.2) mediation procedures | 2.00 | 990.00 |
| 05/26/21 | TGC | Telephone call and email to Judge Silverstein's chambers regarding preference for courtesy copies; Finalize Joint letter to Judge Silverstein on behalf of the Coalition, TCC and FCR regarding discovery; Compile and organize Exhibits for Joint Letter to Judge Silverstein; Finalize and efile Joint Letter to Judge Silverstein and attend to issues re service on all appropriate parties; Emails and telephone call with R. Mersky regarding providing courtesy copy of letter to Judge Silverstein; Email to R. Mersky confirming Letter has been filed and served. | 1.30 | 260.00 |
| 05/27/21 | RBM | Follow up re disclosure(.3) | 1.60 | 792.00 |

```
                       statement hearing
                       Emails and calls re discovery (.4)
                       issues
                       Review response re subpoena(.4)
                       Issues
                       Review and follow up re (.3)
                       hearing date and mediation
                       Review pleadings re adjourned (.2)
                       issues
05/28/21  RBM   Review and follow up re inquiry (.1) 1.20        594.00
                       from press
                       Follow up re  hearing and letter (.4)
                       Re scheduling discovery issues
                       Call re agenda and inclusion  (.1)
                       Review and follow up re Century (.4)
                       letter to Court
                       Review and follow up re subpoena (.2)
                                                        _____   _____
                Total fees for this matter              81.50    $37,068.00
```

## RECAPITULATION

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cammock, Tamika Goldson | 11.10 | 200 | 2,220.00 |
| Mersky, Rachel B. | 70.40 | 495 | 34,848.00 |

## DISBURSEMENTS

```
04/16/21  Filing Fees - Delaware District Court - Pro              100.00
```

Coalition of Abused Scouts                                    Page      8
            Hac fees

04/27/21   Filing Fees - Delaware District Court - Pro            100.00
           Hac filings in Bankruptcy Court

04/27/21   Filing Fees - Delaware District Court - Pro            100.00
           Hac filings

05/25/21   Miscellaneous Costs Advanced - Brandywine              83.00
           Process Servers, Ltd.

05/25/21   Miscellaneous Costs Advanced - Reliable                56.40
           Wilmington  - transcript copy and mailing
           services

                                                            _____
           Total disbursements for this matter                  $439.40

BILLING SUMMARY

       TOTAL FEES                        $37,068.00

       TOTAL DISBURSEMENTS                   439.40

# MONZACK  MERSKY  and BROWDER, P.A.
1201 Orange Street, Suite 400
Wilmington, DE  19801
(302) 656-8162

July 12, 2021
Account No:  06345  00001
Statement No:        101183

Coalition of Abused Scouts for Justice
c/o David J. Molton, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY  10036

Boy Scouts of Am & DE BSA, LLC

FOR PROFESSIONAL SERVICES RENDERED

I.Case Administration

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/01/21 | RBM | Review and follow up re draft(.8) claims allowance<br>Emails and follow up re Century (.6) discovery<br>Calls re discovery (.6)<br>Emails and follow up (1.2) with co-counsel re claims allowance and discovery<br>Follow up re  Debtor's re possible (.4) inclusion of status conference on agenda,<br>Review re hearing (.4)<br>Draft letter re discovery issues (.5) | 4.50 | 2,227.50 |
| 06/02/21 | RBM | Review and follow up with Brown (.3) Rudnick re Century letter and discovery issues<br>Calls and follow up with Court (.2) re issue of status conference<br>Calls and     follow up with (.2) Debtor's Counsel re agenda<br>Finalize and file letter re (.5) Discovery<br>Review and follow up re mediation (1.0) documents and case law re discoverability of same<br>Review and follow up re declarations (.6) filed by Century re issues of cross examination at hearing<br>Follow up with C. Moxley (.2) | 3.00 | 1,485.00 |

| Date | | | | |
|---|---|---|---|---|
| 06/02/21 | TGC | Telephone call with R. Mersky re efiling Letter Response to Century Letter; Finalize and efile Letter to Judge Silverstein in Response to the Century Letter; Attend to service on all parties; Email to Judge Silverstein's Judicial Assistant enclosing courtesy copy of Letter Response; Email to R. Mersky confirming filing and service of Letter Response. | 0.80 | 160.00 |
| 06/03/21 | RBM | Call from Court asking about(.4) mediation report and follow up with Brown Rudnick Follow up re discovery and (1.2) issues of cross examination of Century witnesses Review pleadings re (1.2) supplemental objections to disclosure and follow up re same Review mediators report(.2) re adjournment and follow up re status and ongoing mediation Research case issues re (1.0) discovery and mediation. | 4.00 | 1,980.00 |
| 06/04/21 | RBM | Follow up re mediation and (.3) status of discovery Emails re discovery(.3) Calls and follow up re letters (1.0) to Court Calls with E. Goodman re (.4) responses to carriers and f/u | 2.00 | 990.00 |
| 06/07/21 | RBM | Follow up re status of (1.0) negotiations and issues re RSA mediation and upcoming hearing Review and follow up re (.5) discovery issues and responses | 1.50 | 742.50 |
| 06/08/21 | RBM | Review re US Trustee (1.0) Review documents re Disclosure (.6) Calls and follow up with Coalition (.4) Member Review and follow up re(.5) reply to Century Review and follow up re Century(.4) subpoena, Follow up re Brown Rudnick(.3) | 3.50 | 1,732.50 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Subpoena<br>Follow up re billing(.3) |  |  |
| 06/09/21 | RBM | Review and follow up re Century (.3)<br>2004 Motion<br>Review and follow (.3)<br>up re letter from Century,<br>Review and follow up re Brown (.3)<br>Rudnick Subpoena<br>Review and follow up re responses (.6)<br>and objections to discovery<br>Review and follow up re Coalition (.2)<br>Member<br>Review pleadings and follow (1.0)<br>up re hearing<br>Follow up re issues of local rules (.3)<br>Conference call with co-counsel (1.0)<br>re status and general issues and f/u | 4.00 | 1,980.00 |
| 06/09/21 | TGC | Various communications re Brown<br>Rudnick LLP's Responses And<br>Objections To Century Indemnity<br>Company Subpoena; Draft and<br>prepare Notice of Service re<br>same; Efile Notice of Service<br>and serve appropriate parties;<br>Email to and from R. Mersky re<br>same. | 1.30 | 260.00 |
| 06/10/21 | RBM | Emails and calls with E.(.4)<br>Goodman and C. Moxley re<br>Discovery<br>Review mediator report and (.3)<br>follow up<br>Review and follow up re response(.7)<br>To Century and revisions to<br>letter<br>Review agenda and (.2)<br>follow up with Brown Rudnick<br>Review and follow up re (.5)<br>discovery<br>Review and follow up (.4)<br>re pleadings<br>Review and follow up re 5th (.3)<br>mediation report and status<br>of hearing<br>Review and follow up re billing (.4)<br>and issues re billing<br>Rev re RSA issue (.3) | 3.50 | 1,732.50 |
| 06/10/21 | TGC | Telephone call to Judges<br>Chamber re Notice of Service | 0.10 | 20.00 |

```
06/11/21   RBM   Call and follow up re Coalition(.2)   4.00        1,980.00
                 member inquiry
                 Review and follow up re disclosures (1.2)
                 and confidentiality
                 Review issues re mediation (1.2)
                 privilege and follow up re same
                 Review and follow up re draft (.5)
                 letter re POC access issues and
                 confidentiality
                 Review issues re co-counsel (.5)
                 relationships
                 Review email and follow up re (4)
                 same with letter from Century
06/14/21   RBM   Review pleadings (.3)                 1.50          742.50
                 Review Hartford letters (.5)
                 and responses
                 Follow up with Brown Rudnick(.2)
                 Follow up re Hartford (.5)
                 responses
06/15/21   RBM   Review and follow up re Century (.4) 1.50          742.50
                 letter
                 Review pleadings (.2)
                 Call and email re rescheduled (.2)
                 adjourned hearing and follow up
                 with Brown Rudnick
                 Follow up     re TCC requested (.3)
                 information
                 Review and follow up re
                 discovery issues(.4)
06/22/21   RBM   Review and follow up re Century (.2) 0.60          297.00
                 discovery
                 Call and follow up re US (.2)
                 Trustee questions and
                 inquiry
                 Follow up re Plan  status(.2)
06/23/21   RBM   Review draft deal documents and (.6) 0.80          396.00
                 follow up issues re State Court
                 Counsel
                 Review issues re term sheet (.2)
06/24/21   RBM   Review revised draft documents (.6)  1.00          495.00
                 and follow up re discovery
                 issues
                 Call re Coalition member (.2)
                 Review re hearing timing(.2)
                 and pleadings.
06/25/21   RBM   Review Objections to Century (.3)    1.20          594.00
                 discovery and follow up re
                 Same
```

```
                      Review and follow up re (.3)
                      Notice
                      Calls and follow up (.3)
                      with C. Moxley
                      Review issues re 2019 and (.2)
                      follow up re State
                      Court counsel
                      Follow up re service issues (.1)
06/28/21   RBM        Review pleadings and issues re (1.5) 2.00        990.00
                      Plan Disclosure and status of
                      negotiations
                      Review draft letters to (.5)
                      Century and follow
                      up re discovery issues
06/29/21   RBM        Review draft documents re deal (1.0) 1.00        495.00
                      and discovery
06/30/21   RBM        Review draft statement (1.0)        4.50       2,227.50
                      Review pleadings (.7)
                      Follow up with Trustee re RSA (.8)
                      Calls re RSA strategy (1.00
                      Calls re RSA (.2)
                      Review and follow up (.8)
                      re documentation
                                                        _____    _____
           Total fees for this matter                    46.30    $22,269.50
```

## RECAPITULATION

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cammock, Tamika Goldson | 2.20 | 200 | 440.00 |
| Mersky, Rachel B. | 44.10 | 495 | 21,829.50 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 06/08/21 | Miscellaneous Costs Advanced - Reliable Wilmington - transcript cost and mail out services | 426.40 |
| 06/23/21 | Miscellaneous Costs Advanced - Reliable Wilmiington - mail out services - envelopes and postage | 21.25 |
| | Total disbursements for this matter | $447.65 |

BILLING SUMMARY

    TOTAL FEES                    $22,269.50

    TOTAL DISBURSEMENTS               447.65

# MONZACK  MERSKY  and BROWDER, P.A.
1201 Orange Street, Suite 400
Wilmington, DE  19801
(302) 656-8162

August 12, 2021
Account No:   06345  00001
Coalition of Abused Scouts for Justice        Statement No:            101217
c/o David J. Molton, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY  10036

Boy Scouts of Am & DE BSA, LLC

FOR PROFESSIONAL SERVICES RENDERED

I. Case Administration

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/01/21 | RBM | Review carrier emergency motion (.9) and follow up<br>Emails and follow up with (.6) Coalition re RSA<br>Disclosure Statement and follow(1.0) up re roles to prepare for upcoming hearing<br>Review pleadings (.8)<br>Review RSA follow up (1.2) re US Trustee concerns and involving US Trustee to get consensus and strategy re same | 4.50 | 2,227.50 |
| 07/02/21 | RBM | Review pleadings re status and (.5) conference and follow up<br>Review pleadings and discovery(.5) notices<br>Conference call with (1.0) Coalition counsel re going forward assignments and issues<br>Follow up re US Trustee and(1.3) likely issues to be addressed and resolved<br>Follow up re Coalition billing (.5)<br>Follow up re RSA documents (.3)<br>Call US Trustee and follow up (.5) re same<br>Review 503(6) issues and Malincraft(1.0)<br>Review Malincraft Order and (.5) | 6.50 | 3,217.50 |

|          |     | follow up                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                            |      |          |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | Review re additional affidavits(.4)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                   |      |          |
| 07/03/21 | RBM | Review issues re status (.4) conference and strategy and follow up re Trustee concerns                                                                                                                                                                                                                                                                                                                                                                                                                                                 | 0.40 | 198.00   |
| 07/05/21 | RBM | Review pleadings re Century (1.0) discovery and follow up with coalition team re same Emails and follow up re Toups (.5) deposition issues and strategy Review concerns re timing and (.4) confirmation process Conference call re deposition(.4) Calls re counsel for individual(.5) coalition state court counsel and issues related to settlement RSA Follow up re same(.2)                                                                                                                                                             | 3.00 | 1,485.00 |
| 07/06/21 | RBM | Review and follow up re carrier(.4) Discovery Review and follow up(.6) re Toups discovery and retention of counsel re same Review and follow up re(.6) Declarations in support of RSA and specific concerns/requests of US Trustee Follow up re US Trustee and (.5) Supplemental Declarations Review and follow up re 503(.6) standards and issues re same Follow up re billing issues (.3) Follow up re Coalition (.2) member inquiry Additional call and follow up (.6) to US Trustee and report to team.                                  | 3.80 | 1,881.00 |
| 07/07/21 | RBM | Prepare for hearing issues (.5) Calls re discovery (.3) Call from US Trustee and follow (.8) up with Brown Rudnick team Review pleadings (.3) Attend hearing (2.2) Follow up post hearing (.4)                                                                                                                                                                                                                                                                                                                                           | 4.50 | 2,227.50 |
| 07/08/21 | RBM | Follow up re transcript and (.4) review same re going forward issues Review and follow up re (1.4) amended Affidavits in support                                                                                                                                                                                                                                                                                                                                                                                                       | 3.00 | 1,485.00 |

```
                     of RSA and Trustee concerns
                     Review re amended RSA Order to (1.2)
                     address US Trustee concerns.
07/09/21  RBM  Review issues re substantial(1.5)     2.00        990.00
                     contribution and follow up re
                     affidavits and revisions to
                     order to comply with Malincraft
                     Follow up re additional (.5)
                     RSA parties
07/12/21  RBM  Review issues for status of (1.2)     2.80      1,386.00
                     conference and emails re same
                     Follow up re Trustee concerns (1.0)
                     and declarations
                     Review and follow up re discovery(.6)
07/13/21  RBM  Review deadlines re disclosure (1.2)  1.50        742.50
                     and RSA and follow up
                     Follow up re rescheduled (.3)
                     depositions.
07/14/21  RBM  Email D. Molton and follow up(1.2)    3.00      1,485.00
                     re US Trustee and issues re
                     503
                     Review revised affidavit (1.0)
                     and follow up with co-counsel
                     Review issues are timing of (.8)
                     deposition and filing amended
                     affidavit
07/15/21  RBM  Review pleadings (.2)                 1.50        742.50
                     Call and follow up re US Trustee (.9)
                     and strategy  re RSA issues
                     Conference call with Debtor's (.4)
                     Counsel & follow up
07/16/21  RBM  Call team re RSA and issues of (.3)   2.50      1,237.50
                     US Trustee
                     Research re same (1.1)
                     Review transcripts (1.0)
                     of Whittman and R. Mosby re
                     substantial contribution and
                     RSA
                     Review revised order and (.1)
                     follow up
07/19/21  RBM  Review and follow up re call (.2)     4.00      1,980.00
                     from Coalition member
                     Review agenda (.1)
                     Follow up re Century (2.7)
                     Motion and issues needed to be
                     addressed by Coalition
                     Follow up re Coalition billing (.5)
                     Issues and substantial contribution
```

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review draft Joinder and (.5) revisions re same. |  |  |
| 07/20/21 | RBM | Review agenda (.1) Follow up re US Trustee issues (.5) Review and follow up re (.4) coalition billing and substantial contribution Review and follow up re (1.1) discovery issues and letter to court Review draft brief and (1.0) comments re redaction and insurance language issues, Review and follow up re (.3) Delaware procedural issues and Joinder Follow up re call from (.2) Coalition member Follow up re  draft Joinder(.4) and comments. | 4.00 | 1,980.00 |
| 07/20/21 | TGC | Attend to issues re invoice; various communications with R. Mersky re updating payment spreadsheet. | 0.30 | 60.00 |
| 07/21/21 | RBM | Review for hearing (.1) Follow up re issues re (.1) registration for hearing Calls re 2019 issues(.3) and strategy Review and follow(.3) up re Coalition response Attend hearing and follow up(2.0) post hearing Review and follow up re issue (.5) of insurance provision Review and revise  draft (.6) Joinder to BSA RSA Motion Review and follow up (.1) | 4.00 | 1,980.00 |
| 07/22/21 | RBM | Review Declaration filed by (.8) Century and related matters Review and follow up re draft (1.0) Plan Summary Review and follow up re revised (1.0) RSA Order and follow up with survivor reps re strategy and US Trustee issues, Follow up with US Trustee and(.4) addressing substantial | 5.00 | 2,475.00 |

```
                    contribution
                    Review objections by non RSA (.6)
                    counsel and follow up re
                    strategy
                    File Joinder (.2)
                    Review issues and pleadings re (1.0)
                    charter orgs
07/22/21  TGC       Efile Notice of Deposition of        0.40         80.00
                    John Kinney and attend to
                    service on all appropriate
                    parties; Email to R. Mersky
                    confirming filing of same.
07/22/21  TGC       Compile and organize Exhibits        2.50        500.00
                    for Joinder; Finalize Joinder
                    and Exhibits and efile Sealed
                    and Redacted versions same with
                    the Bankruptcy Court; Attend to
                    service of both Sealed and
                    Redacted Versioin of Joinder
                    and Brief on all appropriate
                    parties; Email to R. Mersky
                    cnfirming filing of same.
07/23/21  RBM       Review and follow up re US (1.2)     4.00      1,980.00
                    Trustee issues and concerns
                    Conference call re 2019 issues (.8)
                    Conference calls re outstanding(.4)
                    rep issues for 2019
                    Call and follow up from Coalition(.3)
                    Member and follow up
                    Issues reresponse to Century (1.0)
                    and Seal issues
                    Conference call with Coalition (.3)
07/26/21  RBM       Review Supplemental Affidavits (1.0) 5.50      2,722.50
                    Review Supplemental Joinder and (1.0)
                    follow up
                    Review draft briefs (1.3)
                    and comments re same
                    Review letter to court from Century (.5)
                    and follow up with co-counsel
                    Follow up with US Trustee re (.4)
                    response to amended draft Order
                    and Supplemental Declarations
                    Prep for filing Supplemental (.3)
                    Joinder
                    Review Debtor's pleadings re (1.0)
                    Objections and status
07/26/21  TGC       Efile Limited Supplemental           1.00        200.00
                    Joinder and serve all
```

|          |     |                                                                                                                                                                                                                                                          |      |          |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | appropriate parties; Email to R. Mersky confirming filing of same.                                                                                                                                                                                       |      |          |
| 07/27/21 | RBM | Review response of US Trustee (1.2) and follow up re strategy<br>Review email from US Trustee (.3)<br>Review agenda and prep for hearing (.2)<br>Attend hearing re discovery (.8)<br>Follow up re witness issues (1.0)                                     | 3.50 | 1,732.50 |
| 07/28/21 | RBM | Review and follow up re (.3) joinders<br>Review and follow up(.3) re RSA amendment issues<br>Review re US Trustee (.3)<br>Review Century pleadings and (.8) follow up with Brown Rudnick<br>Follow up re question related to 2019 (.8) Hearing<br>Review transcript and (.3) follow up from 7/8/21 | 2.50 | 1,237.50 |
| 07/28/21 | TGC | Emails Re Transcript of 7/27/21 Hearing; Download and save copy of same.                                                                                                                                                                                 | 0.10 | 20.00    |
| 07/28/21 | TGC | Draft Pro Hac Vice Motion for Gerard T. Cicero; Email to R. Mersky and G. Cicero regarding review and approval of same.                                                                                                                                   | 0.20 | 40.00    |
| 07/29/21 | RBM | Review re Pro Hac filing (.2)<br>Review agenda and follow up re (.4) 2019 Motions<br>Attend hearing (1.8)<br>Follow up after hearing and (.6) calls re hearing<br>Follow up re billing (.5)<br>Review issues re    (1.0) electronic discovery and production by Century | 4.50 | 2,227.50 |
| 07/29/21 | TGC | Finalize and efile Pro Hac Vice Motion for Gerard Cicero; Email to R. Mersky and G. Cicero confirming filing of same and forwarding as filed copy of Pro Hac.                                                                                             | 0.30 | 60.00    |
| 07/30/21 | RBM | Review and revise draft (.6) discovery Letter and follow up re same<br>Calls re discovery(.3) issues and court procedures                                                                                                                                 | 2.80 | 1,386.00 |

Review and follow up re US (.8)
Trustee issues
Review pleadings (.3)
Review and follow up (.8)
re 2019 issues and filings

Total fees for this matter                              83.60        $39,966.00

## RECAPITULATION

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cammock, Tamika Goldson | 4.80 | 200 | 960.00 |
| Mersky, Rachel B. | 78.80 | 495 | 39,006.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 07/13/21 | Miscellaneous Costs Advanced - Reliable Wilmington - transcript copy | 76.80 |
| 07/26/21 | Miscellaneous Costs Advanced - Reliable Wilmington - transcript copy | 93.60 |
| 07/29/21 | Filing Fees - Delaware District Court | 25.00 |

Total disbursements for this matter                              $195.40

{00235120-1}

Coalition of Abused Scouts                              Page        7

BILLING SUMMARY

          TOTAL FEES                        $39,966.00

          TOTAL DISBURSEMENTS                  195.40

# MONZACK  MERSKY  and BROWDER, P.A.
1201 Orange Street, Suite 400
Wilmington, DE  19801
(302) 656-8162

September 15, 2021
Account No:   06345  00001
Statement No:          101355

Coalition of Abused Scouts for Justice
c/o David J. Molton, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY  10036

Boy Scouts of Am & DE BSA, LLC

FOR PROFESSIONAL SERVICES RENDERED

I. Case Administration

|          |     |                                                      | HOURS |          |
|----------|-----|------------------------------------------------------|-------|----------|
| 08/02/21 | RBM | Review discovery issues (.8)                         | 1.50  | 742.50   |
|          |     | Review pleadings re 2019 (.4)                        |       |          |
|          |     | order and issues raised                              |       |          |
|          |     | Follow up re Brown Rudnick(.1)                       |       |          |
|          |     | Review issues re (.2)                                |       |          |
|          |     | RSA and draft order for                              |       |          |
|          |     | Trustee                                              |       |          |
| 08/03/21 | RBM | Follow up re 9019 and call (.4)                      | 1.30  | 643.50   |
|          |     | Hogan re same,                                       |       |          |
|          |     | Follow up with Brown Rudnick (.1)                    |       |          |
|          |     | Calls with S. Beville re ongoing (.3)                |       |          |
|          |     | issues                                               |       |          |
|          |     | Provide information re (.3)                          |       |          |
|          |     | coalition member numbers                             |       |          |
|          |     | Follow up re discovery issues (.2)                   |       |          |
| 08/04/21 | RBM | Review emails and follow up re (1.0)                 | 3.00  | 1,485.00 |
|          |     | discovery schedule and document                      |       |          |
|          |     | production                                           |       |          |
|          |     | Follow up with D.Hogan re (.3)                       |       |          |
|          |     | Confidentiality Order                                |       |          |
|          |     | Service and compliance with (.3)                     |       |          |
|          |     | 2019                                                 |       |          |
|          |     | Review issues re incident (.2)                       |       |          |
|          |     | data                                                 |       |          |
|          |     | Review emails and follow  (.4)                       |       |          |
|          |     | up re Moving Insurers Motion                         |       |          |
|          |     | Letter and Response (.3)                              |       |          |
|          |     | Follow up re discovery issues and (.3)               |       |          |

{00235121-1}

```
                    RSA findings necessary
                    Call and follow up from Coalition (.2)
                    member
08/05/21  RBM   Review agenda (.1)                    2.00        990.00
                    Review and follow up re (.5)
                    2019 issues and incident data
                    Review draft pleadings for (.6)
                    filing and comments and follow
                    up re same

                    Review issues re Motion in (.3)
                    Limine
                    Follow up re procedural (.3)
                    Issues
                    Review shortened notice (.2)
                    issues and timing
08/06/21  RBM   Prepare Motion in Limine for (1.0)  3.00      1,485.00
                    filing
                    Review and follow up(.5)
                    re timing and Delaware
                    procedure
                    Follow up with BR re pleadings (.5)
                    and timing
                    Review pleadings (1.0)
08/06/21  TGC   Finalize and efile Sealed and       1.50        300.00
                    Redacted Versions of the Motion
                    in Limine Re Reasonableness of
                    Hartford Settlement and serve
                    all appropriate parties;
                    Finalize and efile Motion to
                    Shorten Re MIL Re
                    Reasonableness of Hartford
                    Settlement and serve
                    appropriate parties; Email to
                    Judge's Judicial Assistant re
                    Courtesy copy of Motion in
                    Limine and Motion to Shorten;
                    Email to R. Mersky confirming
                    filing and service of Motion to
                    Shorten and Sealed and Redacted
                    Versiono of the Motion in
                    Limine.
08/09/21  RBM   Review strategy re RSA hearing(.4)  4.00      1,980.00
                    and issues
                    Review Kosnoff 2019 issues and (.5)
                    related issues
                    Review additional objections to (.6)
                    RSA
                    Review Hartford Objection (.8)
```

| | | | | |
|---|---|---|---|---|
| | | and follow up<br>Review and follow up with US Trustee (.4)<br>Emails and follow up re sealed (.3)<br>copies to confidentiality order<br>parties<br>Follow up re service(.2)<br>to confidential parties<br>Review and follow up re revised (.8)<br>confidentiality order and US<br>Trustee requests to address | | |
| 08/09/21 | TGC | Review email correspondence<br>from various firms requesting<br>Sealed version of our Motion in<br>Limine to Strike Reasonableness<br>of Hartford Settlement;<br><br>Communications with R. Mersky<br>confirming whether said<br>attorneys are authorized to<br>receive Sealed documents; Email<br>Sealed documents service list<br>to D. Hogan, Esq. | 0.50 | 100.00 |
| 08/09/21 | TGC | Efile Reply in Support of<br>Motion to Strike Testimony<br>Regarding the Reasonableness of<br>the Hartford Settlement; Attend<br>to service on all appropriate<br>parties. | 0.80 | 160.00 |
| 08/10/21 | RBM | Review and follow up re US(.5)<br>Trustee issues and responses to<br>US Trustee concerns<br>Emails and calls re same (.4)<br>Review agenda (.1) | 1.00 | 495.00 |
| 08/11/21 | RBM | Attend Debtor and Coalition (1.0)<br>meetings re RSA hearing<br>Review pleadings and follow up re (1.0)<br>agenda and issues re discovery<br>and Motion in Limine<br>Prepare issues for hearing and (.8)<br>Strategy<br>Review additional objection (.7) | 3.50 | 1,732.50 |
| 08/11/21 | TGC | Various communications<br>regarding recent payments and<br>updating tracking data re same. | 0.30 | 60.00 |
| 08/12/21 | RBM | Review for and attend hearing (8.8)<br>Conferences with Brown Rudnick(.2) | 9.00 | 4,455.00 |
| 08/13/21 | RBM | Conference call with BSA (.1)<br>Parties<br>Attend hearing (6.5) | 8.00 | 3,960.00 |

```
                    Conference call with Brown (.8)
                    Rudnick group during break in (.2)
                    hearing
                    Review BSA bylaws (.2)
                    Review and (.2)
                    follow up with Brown Rudnick
                    team re strategy
08/14/21  RBM       Review emails re hearing and (.3)      1.50      742.50
                    follow up re transcripts
                    Strategy re closing arguments (.8)
                    and cross
                    Review emails re use (.4)
                    of transcripts and designation
                    of record in lieu of cross
08/15/21  RBM       Review emails re designations (.4)     1.00      495.00
                    Follow up re Coalition (.6)
                    documents and strategy issue
08/16/21  RBM       Conference call with RSA (.3)          9.80    4,851.00
                    parties re hearing
                    Emails with Coalition team (.2)
                    re deposition transcript
                    issues and strategy
                    Attend hearing and follow up(9.3)
                    with Coalition team and
                    conferences with
                    Coalition during breaks
08/17/21  RBM       Email re hearing and timing (.3)       1.50      742.50
                    Review pleading re Objection to (1.2)
                    Disclosure Statement
08/18/21  RBM       Emails and follow up re (.5)           3.50    1,732.50
                    exhibits under seal
                    Review pleadings re Objection to(1.0)
                    Disclosure
                    Review exclusivity order and (.7)
                    follow up with team
                    Follow up re Joinder in Support (.6)
                    of Disclosure
                    Review and follow up re hearing (.4)
                    decision on RSA
                    Follow up re billing and RSA (.3)
08/19/21  RBM       Review pleadings re Objection (.4)     2.00      990.00
                    to Disclosure
                    Review pre-hearing (.3)
                    Review pleadings (.2)
                    Attend hearing(.8)
                    Follow up with Brown Rudnick (.2)
                    Follow up re transcript (.1)
08/20/21  RBM       Review and follow up re calls (.3)     2.30    1,138.50
```

from Coalition
Review and follow up re billing (.2)
and invoices
Review letter and drafts re (.4)
discovery issues and follow up
Review emails re (.3)
hearing discussion and follow
up re transcript
Review and circulate transcript(.5)
Review amended notice of disclosure(.6)

| 08/23/21 | RBM | Calls and follow up with (.5) | 1.50 | 742.50 |

Coalition member
Follow up re  billing issues(.5)
Follow up with Tristan Axelrod (.2)
re new strategic communication advisor
retention
Follow up re 2019 issues(.3)

| 08/24/21 | RBM | Follow up re billing issues (.4) | 1.60 | 792.00 |

Review pleadings re hearing (.6)
scheduled by Court and follow

up with Brown Rudnick re same
Follow up re 2019 issues and (.6)
new retention.

| 08/25/21 | RBM | Review letter pleading re(.5) | 1.30 | 643.50 |

discovery and follow up with
Brown Rudnick re same
Review Century letter and(.8)
follow up

| 08/26/21 | RBM | Follow up re Court hearing and (.3) | 1.00 | 495.00 |

discovery issues
Follow up re  2019 (.2)
Call from coalition Members (.2)
Review re hearing  dates and (.3)
follow up

| 08/27/21 | RBM | Review agenda (.1) | 2.00 | 990.00 |

Review and follow up re transcript (.2)
of oral ruling
Review agenda re issues (.4)
added re discovery pursuant to
2004 Motions
Follow up with Brown Rudnick (.3)
Follow up re  State Court counsel (.7)
and Coalition representation and
issues
Calls from Coalition member (.3)
and follow up.

| 08/30/21 | RBM | Review WSJ article and forward (.1) | 3.50 | 1,732.50 |

Same

```
                    Call Brown Rudnick (.2)
                    Review and follow up re billing (.5)
                    Questions
                    Review pleadings re (.4)
                    aggregator's
                    Attend hearing (1.5)
                    Follow up post hearing
                    Call D.Molton (.2)
                    Follow up re  registration for(.1)
                    hearing,
                    Review  and follow up re (.5)
                    discovery
08/30/21   TGC     Review case billing for all          2.50        500.00
                    firms; Revise and update
                    billing spreadsheet for R.
                    Mersky and various
                    communications with R. Mersky
                    re same.
08/31/21   RBM     Review and follow up re (.5)          2.00        990.00
                    Discovery
                    Review and follow up (.1)
                    re transcript
                    Follow up re inquiries from (.2)
                    Members
                    Review re status and scheduling (.2)
                    Calls re discovery issues
                    Review  transcript (.8)
                                                         _____     _____
           Total fees for this matter                    76.40    $36,166.00
```

RECAPITULATION

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cammock, Tamika Goldson | 5.60 | 200 | 1,120.00 |
| Mersky, Rachel B. | 70.80 | 495 | 35,046.00 |

DISBURSEMENTS

```
08/11/21   Miscellaneous Costs Advanced - Reliable                275.40
           Wilmington - mailout services, hourly
           transcript


08/25/21   Miscellaneous Costs Advanced - Reliable                 58.05
           Wilmington - mailing services, deliveries and
           digital  printing
```

```
08/31/21  Miscellaneous Costs Advanced - Reliable                956.40
          Wilmington - hourly transcripts


                                                        _____
          Total disbursements for this matter                $1,289.85
```

BILLING SUMMARY

```
          TOTAL FEES                         $36,166.00

          TOTAL DISBURSEMENTS                  1,289.85
```

# MONZACK  MERSKY  and BROWDER, P.A.
1201 Orange Street, Suite 400
Wilmington, DE  19801
(302) 656-8162

October 14, 2021
Account No:   06345  00001
Statement No:          101439

Coalition of Abused Scouts for Justice
c/o David J. Molton, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY  10036

Boy Scouts of Am & DE BSA, LLC

FOR PROFESSIONAL SERVICES RENDERED

I.   Case Administration

|            |     |                                                                                                                                                                                                                                             | HOURS |          |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 09/02/21   | RBM | Review and follow up re (1.0) Coalition settlement and upcoming process Attend conference re same (1.0)                                                                                                                                       | 2.00  | 990.00   |
| 09/03/21   | RBM | Review pleadings and follow up re 2004 order (.4) Call and follow up with Brown (.3) Rudnick re discovery issues Review and follow up re settlements (1.5) and coalition position re BSA Motions to approve Review and follow up re discovery issues (.3) and status | 2.50  | 1,237.50 |
| 09/06/21   | RBM | Review pleadings re insurer (.3) Motion and follow up                                                                                                                                                                                        | 0.30  | 148.50   |
| 09/07/21   | RBM | Review pleadings and letters re(.3) 2004 Order and issues Review email from Brown Rudnick re (.2) Same Review revisedCertificate of Counsel(.3)                                                                                                | 0.80  | 396.00   |
| 09/08/21   | RBM | Review emails and follow up re (.2) status of mediation and update reports Review discovery issues and responses (.8)                                                                                                                         | 1.00  | 495.00   |
| 09/09/21   | RBM | Review discovery order and (1.0) follow up re issue re "Aggregators" Review issues re TCC and Town Hall (.6)                                                                                                                                  | 1.80  | 891.00   |

| | | | | |
|---|---|---|---|---|
| | | Review Notice of Subpoena (.2) | | |
| 09/10/21 | RBM | Coordination with FCR re (.2) withdraw | 1.80 | 891.00 |
| | | Calls and follow up from Coalition (.4) Members | | |
| | | Review and follow up re withdraws (1.2) and file withdraw of objection to settlements | | |
| 09/10/21 | TGC | Communication with R. Mersky re attorney filing information for Pacer to efile Withdrawal of Objection. | 0.10 | 20.00 |
| 09/12/21 | TGC | Draft Certificate of Service for Withdrawal of Objection to Debtors' Motion for Approval of Lehr Settlement and send to R. Mersky for attorney review and approval. | 0.20 | 40.00 |
| 09/13/21 | RBM | Review pleadings for filing re (.2) Notice of Service Follow up re discovery (.3) Follow up re US Trustee issues and settlement (.8) Status Follow up re discovery (.3) | 1.80 | 891.00 |
| 09/13/21 | TGC | Efile Certificate of Service re Withdrawal of Objection of the Coalition of Abused Scouts for Justice to Debtors' Motion for Approval of Lehr Settlement; Email to R. Mersky confirming filing of same. | 0.20 | 40.00 |
| 09/14/21 | RBM | Review and follow up re update (.6) and discovery plan Review mediator's sixth report and (1.0) follow up re strategy call with Brown Rudnick Review subpoenas (.4) | 2.00 | 990.00 |
| 09/15/21 | RBM | Review Hartford Withdraw of (.2) Objection Review Carrier Joinders re (.3) Adjournment Calls from mediation member (.3) and follow up Review Coalition analysis (1.0) re follow up for meeting Attend Coalition meeting (1.0) | 6.80 | 3,366.00 |

Conference call with D. Molton (.3)
and review Trustee issues and
strategy
Review and follow up (1.0)
re bullet point summary
Review TCC Motion re Disclosure (.5)
Statement and follow up with
Coalition
Call Coalition members and (.3)
follow up
Draft and follow up re Withdraw of (.3)
Objection to Disclosure
Conference calls re status and (.4)
Strategy
Review amended disclosure and (.8)
issues re same
Review issues re solicitation (.4)
and timing

| | | | | |
|---|---|---|---|---|
| 09/16/21 | RBM | Review draft pleadings and (.8) follow up email with E. Goodman Review and follow up (.8) re discovery demands from carrier | 1.60 | 792.00 |
| 09/16/21 | TGC | Revise and finalize Withdrawal of Objection to Approval of Disclosure Statement; Draft and prepare Certificate of Service for same; Efile Withdrawal of Objection with the Bankruptcy Court and attend to service on all appropriate parties. | 1.00 | 200.00 |
| 09/17/21 | RBM | Review TCC Motion to Retain (.3) Expert Review pleadings re Joinders (.8) and Objections related to Discovery Review discovery issues and (.5) scheduling issues Review emails re Debtor/carrier (.8) dispute and effect re same Review Motions to Adjourn and (.4) follow up Review agenda (.1) Calls re upcoming hearing (.2) Call and follow up re upcoming (.2) Hearing Call and follow up re (.3) | 6.50 | 3,217.50 |

```
                    call from Coalition member
                    Review issues re substantive  (1.8)
                    objections and Coalition
                    related issues
                    Review Subpoena from TCC re  (.3)
                    insurer discovery
                    Review support letter filing by  (.2)
                    UCC
                    Review issues and follow  (.6)
                    up re Eric Green discovery
                    Motion to Compel
09/20/21   RBM      Review agenda (.1)                       4.50        2,227.50
                    Review pleadings re Disclosure  (1.4)
                    and status
                    Review Plan Summary and follow  (1.4)
                    up re filing
                    Review Draft Notice of Plan   (.6)
                    anguage insertion and follow
                    up re same
                    Review draft pleadings re   (1.0)
                    joinders and support and follow
                    up
09/20/21   TGC      Finalize Notice of Submission           2.00         400.00
                    of Proposed Plain English Plan
                    Summary for Abusive Survivors
                    in preparation for filing;
                    Draft Certificate of Service
                    for same; Efile Notice of
                    Submission of Proposed Plain
                    English Plan Summary for
                    Abusive Survivors and
                    supporting documents with the
                    Bankruptcy Court and attend to
                    service on all appropriate
                    parties; Email to R. Mersky
                    confirming filing of same;
                    Efile Joinder to Debtors'
                    Objection to Motion to Compel
                    and serve all appropriate
                    parties; Email to R. Mersky
                    confirming filing of same.
09/21/21   RBM      Review emails and pleadings (.3)        7.50        3,712.50
                    Attend hearing (6.1)
                    Follow up re  hearing issues (.6)
                    and strategy
                    Review agenda (.1)
                    Review pleadings (.2)
                    Follow up re call (.2)
```

{00235122-1}

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | from Coalition member |  |  |
| 09/22/21 | RBM | Prepare for hearing and attend (8.2) | 9.00 | 4,455.00 |
|  |  | Hearing |  |  |
|  |  | Review transcript re(.2) |  |  |
|  |  | prior discovery requested from |  |  |
|  |  | carriers and follow up re |  |  |
|  |  | renewal of same |  |  |
|  |  | Call and follow up from Coalition (.1) |  |  |
|  |  | Member |  |  |
|  |  | Follow up re discovery (.1) |  |  |
|  |  | and analysis |  |  |
|  |  | Follow up re transcripts (.1) |  |  |
|  |  | Conference calls with Brown Rudnick (.3) |  |  |
| 09/23/21 | RBM | Review issues re TOP settlement (1.0) | 8.80 | 4,356.00 |
|  |  | and additional language issues |  |  |
|  |  | Review issues re billing (.2) |  |  |
|  |  | Attend hearing and follow up re (7.6) |  |  |
|  |  | issues raised and to be |  |  |
|  |  | addressed |  |  |
| 09/23/21 | TGC | Attend to issues re billing and | 1.50 | 300.00 |
|  |  | updating recent payments in  case. |  |  |
| 09/24/21 | RBM | Review and follow up re (.1) | 3.50 | 1,732.50 |
|  |  | Transcript |  |  |
|  |  | Review transcript (.3) |  |  |
|  |  | Review issues re possible (1.1) |  |  |
|  |  | findings and concerns raised |  |  |
|  |  | Review transcripts from 9/21 (1.2) |  |  |
|  |  | and 9/22 |  |  |
|  |  | Review billing (.2) |  |  |
|  |  | Review issues re state court (.4) |  |  |
|  |  | counsel testimony and strategy |  |  |
|  |  | Review agenda(.1) |  |  |
| 09/26/21 | RBM | Emails and follow up (.2) | 3.00 | 1,485.00 |
|  |  | Review transcripts (.2) |  |  |
|  |  | Conference call with state (1.0) |  |  |
|  |  | court counsel representatives |  |  |
|  |  | Review strategy issue (.5) |  |  |
|  |  | Review discovery issues and valuation (.5) |  |  |
|  |  | Review issues re 2019 filings (.6) |  |  |
|  |  | and ballots |  |  |
| 09/27/21 | RBM | Emails and follow up re Plain (.9) | 4.80 | 2,376.00 |
|  |  | Language Insert |  |  |
|  |  | Review revisions to Plain Language (1.0) |  |  |
|  |  | and prepare filing |  |  |
|  |  | Call from Coalition member and (.2) |  |  |
|  |  | follow up |  |  |
|  |  | Review issues re state court(1.5) |  |  |
|  |  | counsel and attorney signed |  |  |

```
`                       POC
                        Follow up re proposed ballot (1.0)
                        process and court ruling
                        re 2019 issues
                        Review TCC filing re letter (.2)
                        with Plan
09/27/21  TGC  Prepare Notice of Submission of       1.20        240.00
               Revised Proposed Plain English
               Plan Summary for filing with
               the Bankruptcy Court; Draft and
               prepare Certificate of Service
               for same; Efile Notice of
               Submission of Revised Proposed
               Plain Langulage Plan Summary
               and attend to service on all
               appropriate parties; Email to
               R. Mersky confirming filing and
               service of same.
09/28/21  RBM  Follow up re state court             7.50      3,712.50
               Counsel (.1)
               Review and follow up (.1)
               re transcripts review for hearing (.1)
               re pending issues and amended drafts &
               follow up re scheduling issues and
               suggested changes
               Attend hearing and follow up post (7.1)
               Hearing
               Review issues re town (.1)
               hall process and strategy
09/29/21  RBM  Review and follow up re (.1)         4.80      2,376.00
               transcript
               Review and follow  up re (.4)
               K. Rothweiler draft insert
               re court determination
               re fee issue
               Calls and follow up with BR (2.0)
               re report to the state court counsel
               and strategy issues
               Review issues re $3,500 payment  (1.0)
               to be selected on ballot
               Review issues re Green Subpoena (.6)
               Review amended pleading (.7)
09/30/21  RBM  Review draft letters re Plan (.4)    7.00      3,465.00
               support
               Review and follow up(.4)
               re Plain language
               Review and follow up re change (.4)
               in language re fees
```

Review and follow up(.6)
re draft carrier discovery and
strategy
Rreview filing of(1.2)
redlines and amended pleadings
Review issues re time of (.6)
election of convenience
payment
Review transcript and (.7)
follow up with Brown Rudnick
Review draft town hall invite(.8)
and follow up re comments and
procedural issues
Issues re findings and insurance (.7)
concerns
Review Bankruptcy  Court(.8)
issues re findings and
concerns re same
Emails from FCR re findings (.1)
Review additional transcript (.3)
and follow up

| | | |
|---|---|---|
| Total fees for this matter | 95.50 | $45,443.50 |

## RECAPITULATION

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cammock, Tamika Goldson | 6.20 | 200 | 1,240.00 |
| Mersky, Rachel B. | 89.30 | 495 | 44,203.50 |

Coalition of Abused Scouts                                    Page        7

BILLING SUMMARY

        TOTAL FEES                              $45,443.50

{00235122-1}

# MONZACK  MERSKY  and BROWDER, P.A.
1201 Orange Street, Suite 400
Wilmington, DE   19801
(302) 656-8162

November 11, 2021
Account No:   06345  00001
Statement No:              101476

Coalition of Abused Scouts for Justice
c/o David J. Molton, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY  10036

Boy Scouts of Am & DE BSA, LLC

FOR PROFESSIONAL SERVICES RENDERED

I. Case Administration

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/01/21 | RBM | Review pleadings and adversary (.5) filed Calls and follow up re (.6) Discovery Review agenda and (.2) follow up Brown Rudnick team Review omnibus objections re (1.6) rule 2004 discovery and century motion for clarification and follow up with team re strategy and filing Prepare pleadings for filing (.5) Follow up re request for video (.1) and email re  same | 3.50 | 1,732.50 |
| 10/01/21 | TGC | Revise and finalize the Coalition's Objection to Century Clarification Motion Draft Certificate of Service for same;Efile Objection to Century Motion for Clarification and attend to service on all appropriate parties; Email to R. Mersky confirming filing and service of same. | 1.60 | 320.00 |
| 10/04/21 | RBM | Review pleadings and follow up (1.0) re Adversary and discovery issues | 1.50 | 742.50 |

|  |  | | | |
|---|---|---|---|---|
|  |  | Review agenda (.1) | | |
|  |  | Review pleadings re Insurer (.4) | | |
|  |  | objection to Schedule and f/u | | |
| 10/05/21 | RBM | Review pleadings and follow up(.8) | 3.00 | 1,485.00 |
|  |  | with state court counsel re | | |
|  |  | claim by state court counsel | | |
|  |  | Review redline re procedures (.6) | | |
|  |  | Review for hearing (.3) | | |
|  |  | Attend hearing (.6) | | |
|  |  | Follow up re issues raised(.7) | | |
|  |  | and strategy with Brown | | |
|  |  | Rudnick team. | | |
| 10/06/21 | RBM | Review transcript (.2) | 1.30 | 643.50 |
|  |  | Rev pleadings re discovery  (.4) | | |
|  |  | Follow up re strategy  (.4) | | |
|  |  | Follow up re draft discovery (.3) | | |
| 10/07/21 | RBM | Communications with FCR and (1.5) | 4.50 | 2,227.50 |
|  |  | review with Brown Rudnick team | | |
|  |  | re carrier discovery and | | |
|  |  | service issues | | |
|  |  | Review and follow up re (1.0) | | |
|  |  | scheduling order and drafts | | |
|  |  | Review issues and concerns re  (1.5) | | |
|  |  | ballots and issues | | |
|  |  | re electronic ballots and | | |
|  |  | uploads | | |
|  |  | Review and follow up re discovery(.5) | | |
| 10/08/21 | RBM | Review notice party pleadings (1.0) | 4.50 | 2,227.50 |
|  |  | Review drafts and comments re(1.0) | | |
|  |  | discovery to carriers | | |
|  |  | Follow up and discussion re (1.0) | | |
|  |  | content and procedure | | |
|  |  | Prepare notices for filing (.8) | | |
|  |  | Calls and follow up with FCR (.2) | | |
|  |  | representative re discovery | | |
|  |  | Review documents and pleadings(.3) | | |
|  |  | Review and follow up re (.2) | | |
|  |  | scheduling. | | |
| 10/08/21 | TGC | Various communications with | 6.50 | 1,300.00 |
|  |  | Paralegal Re FCR Discovery | | |
|  |  | Requests and coordinating | | |
|  |  | service of Discovery Requests | | |
|  |  | to various Insurers; Emails | | |
|  |  | with R. Mersky regarding | | |
|  |  | Insurers contact service list; | | |
|  |  | Review contact information for | | |
|  |  | the 9 Insurers to be served to | | |
|  |  | ensure proper service emails | | |

and addresses; Draft and
Prepare Notices of Services for
9 Insurers regarding the
Interrogatories, Requests for
Production, Requests for
Admissions and Deposition
Notices to be served on various
Insurers; Review various
communications with Brown
Rudnick regarding current
status of Discovery Requests
and approval to serve; Review
communications regarding
additinal changes to be made to
Discovery Requests; Draft
Service Emails for each of the
9 Insurers and serve copies of
Discovery Requests on all
appropriate parties; Serve
Discovery Requests on Insurers;
Efile Notices of Services for
all Discovery Requests served
today; Email to R. Mersky
confirming service of all
Discovery Requests and filing
of Notices of Service for same;
Various communications with R.
Mersky re additional Discovery
Request for the TCC; Draft
Certificate of Service re same;
Finalize and serve Requests for
Production to TCC and file
Notice of Service re same.

| Date | | Description | Hours | Amount |
|------|-----|-------------|-------|--------|
| 10/11/21 | RBM | Review and follow up re Motion (1.1) to Quash<br>Emails and follow up (1.0) re ballots and amended POC<br>Review and follow up re (.3) Subpoena<br>Follow up re discovery and (.3) procedural issues<br>Review and follow up re (.3) Coalition billing | 3.00 | 1,485.00 |
| 10/12/21 | RBM | Follow up re service of (.3) Discovery<br>Review pleadings(.5) | 0.80 | 396.00 |
| 10/13/21 | RBM | Follow up re discovery and (.4) process | 1.80 | 891.00 |

|  |  | Review balloting issues and follow up<br>Review and follow up re town hall(.2)<br>Review pleadings from District (.2)<br>court re Withdraw of Reference | (1.0) |  |
|---|---|---|---|---|
| 10/13/21 | TGC | Review email from S. Golden to<br>R. Mersky requesting copies of<br>all discovery requests filed<br>last week; zip all discovery<br>requests and forward to S.Golden. | 0.30 | 60.00 |
| 10/14/21 | RBM | Conference calls re common (.8)<br>interest privilege issues<br>Review and follow up with team (1.0)<br>re Imery's decision and effect<br>Review issues re 2019 (.5)<br>Review Allianz relief from stay (1.2)<br>and follow up<br>Review issues and (1.3)<br>follow up re participating<br>parties and confidentiality<br>Review pleadings (.2) | 5.00 | 2,475.00 |
| 10/15/21 | RBM | Review and follow up re<br>Participating Parties Discovery (1.4)<br>and process issues<br>Review agenda(.1) | 1.50 | 742.50 |
| 10/16/21 | RBM | Attend town hall conference (1.0)<br>call<br>Post town hall re issues (.8)<br>raised and strategy<br>Conference call with E. (.2)<br>Goodman. | 2.00 | 990.00 |
| 10/18/21 | RBM | Conference call with E. Goodman (.2)<br>re voting issues<br>Review issues re docusign (1.1)<br>and court rules<br>Review discovery responses and (1.0)<br>issues for hearing<br>Review issues and follow up (.5)<br>re town hall<br>Review pleadings and (.8)<br>discovery<br>Conference call re discovery (.3)<br>and plan amendment<br>Conference call with E. Goodman (.2)<br>re Plan changes and strategy<br>Review draft pleadings and (.9)<br>follow up re filing and<br>service | 5.50 | 2,722.50 |

|          |     |                                                                                                                                                                                                                                                                                                                                                                            |      |          |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | Review agenda (.1)<br>Review emails and letters re (.4)<br>subpoena issues                                                                                                                                                                                                                                                                                                  |      |          |
| 10/18/21 | TGC | Finalize and serve the Coalition's Responses and Objections to Discovery Requests from Propounding Insurers, Century and Zalkin Law Firm; Draft and prepare Notices of Service for the Coalition's Discovery Responses served today and file same with the Bankruptcy Court; Email to D. Moxley and R. Mersky confirming service of the responses and filing of the notices of service | 2.00 | 400.00   |
| 10/19/21 | RBM | Follow up re discovery (.3) responses<br>Research re electronic signature (.6) issues<br>Review pleadings and discovery (.4) responses<br>Review agenda(.1)<br>Attend hearing (4.0)<br>Review voting issues and local (.6) rule issue<br>Conference calls with team re (1.0) state court counsel discovery issues<br>Follow up re hearing(.3)                                  | 7.30 | 3,613.50 |
| 10/20/21 | RBM | Review pleadings (.4)<br>Review emails re strategy in (1.2) response to discovery issues<br>Follow up re transcript (.1)<br>Conference(s) re discovery issues (1.5)<br>Review pleadings (.3)<br>Review transcript (.3)                                                                                                                                                        | 3.80 | 1,881.00 |
| 10/21/21 | RBM | Review and follow up re (1.0) participating party and confidentiality<br>Review pleadings re discovery and (.5) follow up<br>Research re vendor privilege and (1.5) issues re attorney client/work product<br>Follow up re vendor issues and (.5) response issues<br>Review and follow up re Illinois (.5)                                                                    | 4.50 | 2,227.50 |

```
                    coverage pleadings and response
                    Follow up re procedural issues (.5)
10/22/21  RBM       Review and follow up re hearing (.4) 1.00        495.00
                    on oral ruling
                    Review pleadings (.2)
                    Follow up re (.4)
                    participating parties.
10/25/21  RBM       Attend hearing re decision (.5)      5.00       2,475.00
                    Review email and follow up with (1.0)
                    carriers re discovery issues
                    Follow up re transcript(.1)
                    Review and follow up re strategy (1.0)
                    and Judges decision
                    Review discovery and follow up (.8)
                    Review participation lists re
                    service
                    Review emails from Brown (.4)
                    Rudnick re service and follow
                    up re subpoena issue and
                    responses
                    Attend Coalition meetings re (1.3)
                    Discovery and follow up
10/26/21  RBM       Attend meetings re discovery (1.6)   3.80       1,881.00
                    and strategy re responses and
                    procedural issues and follow up
                    Review transcript and follow (.3)
                    up with Brown Rudnick team
                    Review pleadings re discovery and (1.6)
                    follow up with C. Brown
                    Calls with C. Brown (.3)
10/27/21  RBM       Review pleadings and letter and (.9) 3.00       1,485.00
                    follow up re discovery  propounded
                    Review and follow up re parties (.6)
                    Review issues re subpoena and (.6)
                    service
                    Review and follow up re Century (.4)
                    Letter re vendor discovery
                    Follow up with Brown Rudnick (.2)
                    re same
                    Review re meet and confer (.3)
10/28/21  RBM       Review Alianz Motion and follow (1.2) 2.00       990.00
                    up re ready to file and
                    comments
                    Review and follow up(.8)
                    re Coalition service issues and
                    deposition notices to
                    participating parties
10/28/21  TGC       Telephone call with R. Mersky        2.50        500.00
```

{00235123-1}

regarding Revised Participating
Parties List and various emails
re same; Convert Revised
Participating Parties List and
create new email service list
from same; Retrieve, Compile
and place Insurer Notices of
Depositions in Zip file; Email
Zip file with 10/8/21
Deposition Notices to all
parties on the Revised
Participating Parties List;
Email to R. Mersky re same.

| 10/29/21 | RBM | Follow up with Brown Rudnick re (.2) | 2.80 | 1,386.00 |
|---|---|---|---|---|

deposition notices to carriers
Review Continental Joinder and (.3)
discuss coverage litigation
issues
Follow up re Eric Green deposition (.3)
Review and follow up re meeting (.3)
Attend meeting (1.0)
Review letter re AIS client (.1)
and follow up
Review issues re claims (.2)
Information
Review and follow up re (.2)
discovery team and call
re same
Follow up re discovery (.2)
responses

|  |  |  |
|---|---|---|
| Total fees for this matter | 84.00 | $37,774.50 |

### RECAPITULATION

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cammock, Tamika Goldson | 12.90 | 200 | 2,580.00 |
| Mersky, Rachel B. | 71.10 | 495 | 35,194.50 |

### DISBURSEMENTS

| 10/13/21 | Miscellaneous Costs Advanced - Reliable Wilmington - hourly transcripts, mailing services and postage | 1,552.95 |
|---|---|---|

| Total disbursements for this matter | $1,552.95 |
|---|---|

BILLING SUMMARY

    TOTAL FEES                         $37,774.50

    TOTAL DISBURSEMENTS               1,552.95

# MONZACK   MERSKY   and BROWDER, P.A.

1201 Orange Street, Suite 400
Wilmington, DE   19801
(302) 656-8162

December 15, 2021
Account No:   06345  00001

Coalition of Abused Scouts for Justice       Statement No:           101551
c/o David J. Molton, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY  10036

Boy Scouts of Am & DE BSA, LLC

FOR PROFESSIONAL SERVICES RENDERED

I. Case Administration

|          |     |                                                      | HOURS |          |
|----------|-----|------------------------------------------------------|-------|----------|
| 11/01/21 | RBM | Review pleadings and discovery (.6) & follow-up with Brown Rudnick Team Review & follow-up re (1.2) draft issues re verus discovery | 1.80 | 891.00 |
| 11/02/21 | RBM | Review agenda & follow-up (.2) Review cases re subpoena(1.0) Review & calls re protective (1.0) order & joinder issues Review pleadings & follow-up re (1.0) procedure & status Emails & calls re same (.3) | 3.50 | 1,732.50 |
| 11/03/21 | RBM | Review agenda (.1) Follow-up with Brown Rudnick team (.2) Review discovery issues & procedural (1.5) requirements Review & follow-up re claimant (.3) issues Review & follow-up re Century & (1.0) discovery issues Review issues re Coalition served (.8) with discovery & follow-up re strategy Review & follow-up re Rule 2019 (.5) issues and requirements Conference re same      (.3) Review discovery letters (.3) | 5.00 | 2,475.00 |

```
                     & issues effecting Coalition
11/04/21  RBM    Review & follow-up re discovery (1.5) 3.80      1,881.00
                 issues and strategy
                 Call re same (.3)
                 Review letters re (.3)
                 discovery
                 Follow-up re Coalition issues (1.0)
                 re discovery & privilege
                 Review TCC issue & (.7)
                 follow-up.
11/05/21  RBM    Review pleading (.8)              3.50      1,732.50
                 Review & follow-up re discovery (1.0)
                 production
                 Review issues re subpoena (1.1)
                 requirements
                 Calls &  follow-up re (.6)
                 discovery issues
                                                 _____    _____
I.        Total Case Administration               17.6     $8,712.00

II.       Kosnoff
11/06/21  RBM    Emergency issues re TCC (1.0)     2.00        990.00
                 Calls, emails  (1.0)
                 & analysis re TCC mailing
11/08/21  RBM    Review draft joinder & (.6)       4.50      2,227.50
                 follow-up re filing
                 Review drafts & follow-up  (1.0)
                 re joint FCR-Coalition letter
                 Review & follow-up re discovery (.4)
                 & response
                 Follow-up re 2019 (.3)
                 Follow-up re participating (.4)
                 party service
                 Review agenda (.1)
                 Follow-up & review issues re (.4)
                 Discovery
                 Review issues re TCC (.8))
                 actions & responses
                 Calls re TCC issue & (.5)
                 review responses & remedy issues
11/09/21  RBM    Coordination with defendant's (.4) 7.00     3,465.00
                 counsel & FCR re TCC
                 Review & follow-up re (.6)
                 Joinder
                 Review issues re voting(1.6)
                 & TCC email
                 Review & follow-up re draft (1.3)
```

```
                    discovery & TCC related issues
                    Review motion to shorten (.4)
                    Review suggested edits to (1.2)
                    pleadings & follow-up
                    Review emergency joinder (.3)
                    Prepare documents & pleadings (.7)
                    for filing & follow-up re same
                    Review emails state court (.1)
                    Counsel
                    Conference call(s) re (.4)
                    strategy related to TCC issues
11/10/21   RBM      Review email from TCC & (.5)        7.00        3,465.00
                    follow-up re TCC proposal
                    Review letter & follow-up state (.4)
                    court counsel
                    Conference with Brown Rudnick(.5)
                    team re strategy
                    Attend hearing (2.8)
                    Review & follow-up re TCC (.5)
                    proposal & conference re same
                    Review & follow-up discovery (.5)
                    responses
                    Review & follow-up re US (.3)
                    Trustee
                    Review & follow-up re (.2)
                    state court counsel issues &
                    letter
                    Review re discovery (.5)
                    responses & strategy
                    Follow-up re transcript (.1)
                    Draft response to TCC (.4)
                    proposal
                    Review transcript & follow-up
                    with Brown Rudnick team(.3)
11/10/21   TGC      Draft and prepare Notice of        1.50         300.00
                    Service for the Coalitions
                    Responses and Objections to
                    Propounding Insurers, Zalkin
                    Law Firm and Pfau Cochran
                    firm's Notice of Deposition and
                    send to R. Mersky for attorney
                    review and consideration;
                    Finalize and serve Responses
                    and Objections to Propounding
                    Insurers Notice of Deposition
                    on all Particpating Parties and
                    Efile Notice of Service re
                    same; Finalzie and serve
```

Responses and Objections to
Zalkin and Pfau Notice of
Deposition on all Particpating
Parties and Efile Notice of
Service re same; Attend to
issues re locating correct
email addresses for various
parties on the participating
parties list where delivery
failures were received and
resend service emails to said
parties; Finalize letters to
Propounding Insurers and Zalkin
and Pfau re Notice of
Deposition and send; Email to
R. Mersky confirming filinig of
Notices of Service and Service
of Discovery Responses on
Propounding Insurers and the
Zalkin and Pfau.

| | | | | |
|---|---|---|---|---|
| 11/10/21 | TGC | Review various communications and correspondence regarding finalizing Second Request for Production of Documents to the TCC and Joinder to Debtors' | 4.00 | 800.00 |

Emergency Motion; Review
correspondence regarding
determing whether to hold
Finalize Second Request for
Production of Documents
Directed to the TCC and serve
same on all appropriate parties
on the Participating Parties
Service List; Draft Notice of
Service re same and efile same
with the Bankruptcy Court;
Email to R. Mersky confirming
filing of service re Second
Request for Production of
Documents; Revise and finalize
the Coalition's Joinder to
Debtors' Emergency Motion,
draft Certificate of Service
for same and Efile with the
Bankruptcy Court; Serve Joinder
on Particpatiing Parties
service list; Email to R.
Mersky confirming filing and

```
                     service of Joinder.
11/11/21  RBM   Review issues re defamatory (.5)      7.00        3,465.00
                Language
                Review & follow-up re (1.6)
                TCC proposal & strategy
                Review emails from Brown Rudnick & (.4)
                Akin
                Conference calls with (1.5)
                teams re responses & limited
                agreement
                Review letter (.5)
                Pleadings re discovery & motion (1.0)
                to quash
                Review form of email (.3)
                to court & proposals
                Review discovery responses (.7)
                & TCC responses
                Follow-up re  discovery (.5)
11/12/21  RBM   Review draft proposed letter (.3)     7.50        3,712.50
                from TCC
                Review for Hearing (.5)
                Attend hearing (2.1)
                Conferences with (1.5)
                Brown Rudnick team re
                same and f/u
                Follow-up re transcript (.1)
                Review transcript (.2)
                Review issues re Insurer discovery (.8)
                Review discovery from TCC (1.0)
                & emails re same
                Follow-up re extent of (1.0)
                TCC malfeasance
11/15/21  RBM   Review pleadings filed by (.4)        7.50        3,712.50
                insurers re Coalition
                discovery
                Review & follow-up (.5)
                re supplement to joinder
                Emails with Debtor's counsel (.3)
                re filing & agenda
                Follow-up with Brown Rudnick re (.8)
                procedures & timing
                Review issues re confidentiality (1.5)
                designation & exhibits
                Review & prepare supplement to (1.0)
                joinder for filing
                Review & follow-up (.5)
                re Coalition process
                Review & draft stipulation order (.4)
```

re TCC
Follow-up re same (.1)
Review agenda & follow-up (.2)
Review TCC response to motion
& follow-up with Brown Rudnick
Review & follow-up on third discovery (.5)
request of Coalition directed
to TCC & prepare for service
Review declarations filed by (.4)
TCC & follow-up with Brown
Rudnick
Review & follow-up re (.3)
Experts
Review issues re redactions (.6)
& filings

| | | | | |
|---|---|---|---|---|
| 11/15/21 | TGC | Review multiple emails from | 5.30 | 1,060.00 |

Brown Rudnick regarding
confidential designation for
upcoming filing of Supplemental
Joinder; Download exhibits from
Brown Rudnick and compile with
Exhibit Sheets in preparation
for filing; Telephone call with
R. Mersky regarding Supplemntal
filing Joinder today; Finalize
the Coalition's Third Set of
Requests for Production of
Documents Directed to the TCC
and draft Notice of Service for
same; Serve Third Set of
Requests for Production on all
appropriate parties; File
Notice of Service of Third
Requests for Production with
the Bankruptcy Court; Email to

R. Mersky confirming filing and
service of same; Various
communications with R. Mersky
to determine the current
"Highly Confidential" Service
List; Compile emails of all
member of the highly
confidential list into Service
Email format in preparation for
filing Supplement to Joinder of
the Coalition to Debtors'
Emergency Motion; Efile
Supplement to Joinder of the

Coalition to Debtors' Emergency
Motion and Supporting documents
and serve all appropriate
parties; Email to Judge
Silverstein's Chambers with
copy of Supplement to Joinder
of the Coalition to Debtors'
Emergency Motion; Various
communications with R. Mersky
regarding possibility of filing
Letter to Court opposing
insurers Motion to Compel;
Revise and format Letter
Opposing insurers Motion to
Compel; Email from R. Mersky
regarding possible extension
until 11/17/21 to file Letter
to Court re opposing Motion to
Compel and confirming
extension.

| Date | | Description | | |
|------|----|-------------|------|---------|
| 11/16/21 | RBM | Conference calls re discovery & (1.5) | 6.00 | 2,970.00 |
| | | strategy | | |
| | | Email TCC local counsel & f/u (.4) | | |
| | | re  confidentiality | | |
| | | Review & prepare pleadings (1.2) | | |
| | | re supplement for filing | | |
| | | Review pleadings/letters re (.9) | | |
| | | discovery | | |
| | | Review & follow-up re expert issues (1.0) | | |
| | | Follow-up re removal of (1.0) | | |
| | | confidential status on some | | |
| | | correspondence | | |
| 11/17/21 | RBM | Follow-up re TCC designation as (.5) | 7.00 | 3,465.00 |
| | | confidential | | |
| | | Review emails from state court(.3) | | |
| | | counsel | | |
| | | Follow-up with Brown Rudnick re (.5) | | |
| | | TCC issues | | |
| | | Follow-up re filing supplemental(.4) | | |
| | | joinder & delivery to chambers | | |
| | | Review & consult with Brown Rudnick(1.0) | | |
| | | re TCC misrepresentations | | |
| | | Review re mediator resignation (.1) | | |
| | | Call re K. Rotweiller having problem (.1) | | |
| | | getting into Zoom | | |
| | | Attend hearing (1.8) | | |
| | | Follow-up re refiling(.3) | | |
| | | suppplement to joinder without | | |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | redaction<br>Follow-up re edits to draft (1.2)<br>pleadings re motion to<br>quash & prepare pleadings for<br>filing<br>Review & follow-up re (.8)<br>response to motion to compel &<br>prepare for filing |  |  |
| 11/17/21 | TGC | Telephone call with R. Mersky<br>regarding what Exhibits to<br>redact; Redact appropriate<br>Exhibits in preparation for<br>filing; Finalize public version<br>of Supplement to Joinder to<br>Debtors' Emergency Motion,<br>Efile same and serve all<br>appropriate parties; Email to<br>R. Mersky confirming filing and<br>service; Various communications<br>regarding whether letters<br>should be filed or just served;<br>Finalize and efile Letter<br>Responses to Certain Insurers<br>Motion to Compel and Motion to<br>Quash and serve copies of same<br>on all appropriate parties;<br>Draft Certificates of Service<br>for both Responses and efile<br>same with the Bankruptcy Court<br>and serve all appropriate<br>parties. | 2.30 | 460.00 |
| 11/18/21 | RBM | Review pleadings & letters & (2.0)<br>follow-up as necessary with<br>Brown Rudnick team<br>Review drafts for filing re (1.0)<br>Discovery & procedure<br>Review re upcoming (1.5)<br>hearing issues with Brown<br>Rudnick and follow up | 4.50 | 2,227.50 |
| 11/19/21 | RBM | Review agenda conference & (.2)<br>follow-up with Brown Rudnick<br>team<br>Attend hearing (8.0)<br>Review & follow-up re cross (.8)<br>notices for TCC discovery<br>& finalize for service & notice<br>Review & prepare discovery (.5)<br>responses by  Coalition to carriers | 9.50 | 4,702.50 |

| | | | | |
|---|---|---|---|---|
| 11/19/21 | TGC | Finalize Cross Notice of Depositions of Hung Phan, James Stang, John Lucas and Steve Golden; Serve Notices of Deposition on Participating Parties Service List; Draft Notice of Service re Cross Notices of Depositions and efile same with the Bankruptcy Court; Email to R. Mersky confirming filing and service of Notice of Service and Cross Notices of Deposition; Revise and finalize Responses and Objections to Zurich Insurer's Joinder to Century's First Set of Interrogatories and serve all appropriate parties; Draft Notice of Service re same. | 1.50 | 300.00 |
| 11/22/21 | RBM | Review & follow-up re (1.0) deposition & transcript of deposition<br>Review & follow-up (1.0) re Golden deposition<br>Review rebilling & follow-up(.5) re state court counsel issues<br>Review & follow-up re Kosnoff (.5) | 3.00 | 1,485.00 |
| 11/23/21 | RBM | Review agenda(.1)<br>Attend hearing(.5)<br>Follow-up re issues with Brown(.4) Rudnick team re Kosnoff<br>Review & finalize 30(b)(6)(.5) letter & follow-up<br>Review pleadings re TCC Motion (.4)<br>Review Zalkin Motion (.3)<br>Review Motion re Coalition (.6) Deposition & follow-up<br>Review Kosnoff deposition (.6)<br>Review US Trustee Response (.4) follow-up. | 3.80 | 1,881.00 |
| 11/23/21 | TGC | Finalize Letter of Letter from Coalition of Abused Scouts for Justice Regarding deposition notices by certain Propounding Insurers and serve all appropriate parties; Draft Notice of Service re same and efile with the Bankruptcy | 0.50 | 100.00 |

|            |     |                                                                                                                                                                      |      |        |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|
|            |     | Court; Email to R. Mersky confirming service of Letter and filing of Notice of Service; Download as filed                                                             |      |        |
| 11/24/21   | RBM | Review pleadings & follow-up(.2) with state court counsel Review issues with Brown (.5) Rudnick & Akin re 30 (b)(6) & Strategy Review Kosnoff (.3) response & follow-up. | 1.00 | 495.00 |
| 11/26/21   | RBM | Review & follow-up re final (.2) version of 30 (b) (6) response Prepare & review letter to(.2) court for filing & service Follow-up with Brown Rudnick & (.2) Akin re same. | 0.60 | 297.00 |
| 11/26/21   | TGC | Various communications and telephone call with R. Mersky regarding service of Responses and Objections to various parties and Letter re deposition notices; Review, finalize and serve Responses and Objections to Century's Notice of Deposition to Coalition; Review, finalize and serve Responses and Objections to Roman Catholic and United Methodist Notice of Deposition to Coalition; Review, finalize and serve Letter re Deposition Notices from Zalkin, Pfau and the Roman Catholic and United Methodist Ad Hoc Committees; Draft Notice of Service for Responses and Objections to Century's Deposition Notice and serve all appropriate parties; Draft Notice of Service re Responses and Objections to Roman Catholic and United Methodist Deposition Notice and serve all appropriate parties; Draft Notice of Service of Letter regarding Deposition Notices of Zalkin, Pfau and the Roman Catholic and | 1.90 | 380.00 |

```
                    United Methodist Ad Hoc
                    Committee; Email to R. Mersky
                    confirming service of Letter
                    and Responses and filing of all
                    Notice sof Service.
11/29/21  RBM   Review agenda (.1)                    5.60        2,772.00
                    Follow-up re hearing issues (.2)
                    with Brown Rudnick team
                    Attend hearing  (2.8)
                    Post hearing follow-up (.4)
                    Request transcript & f/u re same (.1)
                    Review Debtor's objection to (1.0)
                    TCC Omnibusman Motion &
                    Coalition issues re same
                    Emails & follow-up with state(.3)
                    court counsel re Debtor
                    issue
                    Review & follow-up re (.7)
                    Omnibusman Motion & approach
11/30/21  RBM   Review issues re Coalition 30 (1.5)  4.00        1,980.00
                    (b)(6) and proposed responses
                    Conference calls with Brown (1.0)
                    Rudnick & Akin
                    Review pleadings re 30(b)(6) (.3)
                    Filed by opposition
                    Review deposition summaries (1.2)
                    Notice of Service and save
```

---

II.        Total Kosnoff

I.General Administration

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Mersky, Rachel B, | 17.6 | 495 | $8,712.00 |

II.Kosnoff

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cammock, Tamika Goldson | 17.0 | 200 | $ 3,400.00 |
| Mersky, Rachel B. | 87.5 | 495 | $ 43,312.50 |
| TOTAL | 104.5 | | 46,712.50 |
| Cammock, Tamika Goldson | 17.00 | 200 | 3,400.00 |
| Mersky, Rachel B. | 105.10 | 495 | 52,024.50 |

<u>DISBURSEMENTS</u>

11/10/21  Copy Expenses - Reliable Wilmington - Hourly          190.80
          transcripts


                        Total disbursements for this matter
                                                   $190.80

BILLING SUMMARY

        TOTAL FEES                        $55,424.50

        TOTAL DISBURSEMENTS                  190.80

# MONZACK  MERSKY  and BROWDER, P.A.

1201 Orange Street, Suite 400
Wilmington, DE  19801
(302) 656-8162

January 13, 2022
Account No:   06345  00001
Coalition of Abused Scouts for Justice      Statement No:         101630
c/o David J. Molton, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY  10036

Boy Scouts of Am & DE BSA, LLC

FOR PROFESSIONAL SERVICES RENDERED

I. Disclosure Statement and Plan COnfirmation

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/01/21 | RBM | Review and follow-up re filing (.6) issues and voting rep issues Review pleadings and follow-up(.3) re deposition notice Review joinders (.4) Review draft objection to (.3) 30(b(6) Follow-up with D. Moxley re (.3) discovery Review revisions and follow-up (.4) re comments and strategy Review pleadings re discovery(.3) Review agenda (.1) Review issues with Akin team (.3) re 30(b)(6) | 3.00 | 1,485.00 |
| 12/02/21 | RBM | Review agenda (.0) Attend hearing (3.0) Follow-up re hearing(.0) Review drafts and comments re(.2) 30(b)(6) and strategy and Review letters and pleadings Prepare pleadings(.1) and file re discovery Conference calls with BR and (.2) teams re hearing and discovery | 3.50 | 1,732.50 |
| 12/03/21 | RBM | Review and follow-up re letter (.3) Follow-up re meet and confer (.3) Review and follow-up re voting (1.0) | 3.50 | 1,732.50 |

{00235236-1}

deadline and voting process
issues
Review and follow-up re (.8)
discovery and issue re witness
Review agenda and follow-up re (.2)
hearing issue
Review pleadings re discovery (.6)
Review summaries re depositions (.3)

| | | | | |
|---|---|---|---|---|
| 12/05/21 | RBM | Review issues re 30 (b) (6)(.4) argument and follow-up re strategy Review letters file (.2) with court and address issues to be raised. | 0.60 | 297.00 |
| 12/06/21 | RBM | Review transcript of 12/2/21 (.2) hearing and follow-up Attend hearing (4.1) Follow-up re holdings and issues re (.4) discovery Review emails and follow-up re (.6) eballot issues Review issues re plan (1.0) supplement and concerns of judge Review TCC revised motion (.5) and follow-up re same. | 6.80 | 3,366.00 |
| 12/07/21 | RBM | Review pleadings and follow-up(1.2) re TCC revived motion Review and follow-up re issues for(.4) hearing Attend hearing (.8) Follow-up re single mediator (.2) Review and follow-up re voting (1.3) deadline and draft pleadings Review emails re depositions (.4) | 4.30 | 2,128.50 |
| 12/08/21 | RBM | Review pleadings and follow-up (1.0) re TCC motion Review and follow-up re claimant (.2) inquiries Email re joinder, vs response and strategy re same | 2.00 | 990.00 |
| 12/09/21 | RBM | Conference calls re 30 (b) (6)(1.2) issues Review issue re 2019 (.9) Review and follow-up Coalition (.8) supporters re 2019 issues and requirements Follow-up re agenda(.1) | 3.80 | 1,881.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review and follow-up re (.8)<br>AIS & Rotweiller client issues |  |  |
| 12/10/21 | RBM | Review issues re Akin 2019 (.3)<br>Calls and emails re 30(b)(6) (.4)<br>Attend hearing re ruling (.2)<br>Follow-up re transcript & (.4)<br>Strategy<br>Conference calls re (.8)<br>Strategy<br>Follow-up re assisting for (1.0)<br>voting process &recommendation<br>for counsel<br>Emails & follow-up with C.(.4)<br>Bifferato re obligations of<br>state court counsel<br>Follow-up re voting issue (1.0)<br>questions. | 4.50 | 2,227.50 |
| 12/11/21 | RBM | Issues re compliance (.2)<br>requirements<br>Calls & emails re (.3)<br>informal opinion<br>Review drafts of joint letter (.4)<br>and follow-up re same<br>Review issues re exhibits (1.0)<br>to pleadings for filing<br>and follow-up<br>Review re 2019 (.1) | 2.00 | 990.00 |
| 12/13/21 | KB | Prepare Exhibits for RMB<br>filing; phone calls with J.<br>Hochman and R. Mersky. | 1.50 | 247.50 |
| 12/13/21 | RBM | Call from state court counsel (.1)<br>re 2019<br>Review & revise drafts (1.6)<br>and prepare for filing with<br>extensive exhibits<br>Review issues re Akin and (.3)<br>need for 2019<br>Follow-up re revisions to (1.2)<br>format for filing & review of<br>exhibits to determine need for<br>documents<br>Follow-up re portions of depositions as (.8)<br>Exhibits<br>Review objections (.4)<br>filed by state court counsel &<br>follow-up conference with D.<br>Molton re strategy for<br>Argument | 4.80 | 2,376.00 |

|          |     | Review re press release and (.2) calls re settlements and strategy Review pleadings (.2) |      |          |
|----------|-----|------|------|----------|
| 12/14/21 | RBM | Review Carrier Motion re (.5) schedule & follow-up Review mediator's report (.2) Review & follow-up re state court (1.2) counsel inquiries Issues re billing & voting members (1.4) Review issues re TCC Motion (1.0) | 4.30 | 2,128.50 |
| 12/15/21 | RBM | Review pleadings & follow-up re scheduling of insurers motion re confirmation schedule and follow-up with B/R re same Review & follow-up re Akin 2019 and issues re retention agreement Follow-up re concerns and requirements re 2019 Review issues & follow-up re insurer's experts re testing validity of claims and other process issues Review with team re insurance Neutrality issues Review revised 2019 | 4.00 | 1,980.00 |
| 12/16/21 | RBM | Review deposition notice re Coalition & follow-up re ProHac for Akin, review draft objection re plan schedule extension, review letters re voting & forward to state court counsel, review draft issues in 30 (b) (6), follow-up review & revise 2019 and Akin issues, follow-up re financing of Coalition state court counsel and review transcripts, review plan support issues & status. | 3.80 | 1,881.00 |
| 12/17/21 | RBM | Review expert report issues re effect on timing, review pleadings re depostions, review issue re effect of Perdue decision, follow-up re 30 (b) (6) witness and review & revise drafts re plan confirmation schedule, calls & emails re 2019 & Akin, review subpoena | 4.80 | 2,376.00 |

|          |     | issued to state court counsel and follow-up, follow-up re special reviewer issue, email Akin re 2019 issues, review transcripts re deposition issues. | | |
|----------|-----|---|---|---|
| 12/18/21 | RBM | Review and follow-up re 2019 (1.0) issues Call for informal ethics (1.0) opinion on additional counsel retainer agreement issues and follow-up prepare for filing of 2019 to add Akin | 2.00 | 990.00 |
| 12/20/21 | RBM | Emails to and from co counsel (.2) re pleadings Review pleadings(.2) Review appeal and issues re (.4) Coalition Review pleading re TCC  (1.0) bifurcation & follow-up re same Review draft discovery(.5) and follow-up with C. Moxley Review joint motion re (.3) scheduling Follow-up with FCR re jt. Motion (.2) Follow-up re filing amended (.4) 2019 and ProHac Vice for Akin attorneys Follow-up re voting issues & ballots (1.3) File final version of joint motion re (.3) scheduling | 4.80 | 2,376.00 |
| 12/21/21 | RBM | Review draft opposition (.4) pleadings & comments Review & prepare with (.4) co-counsel for hearing Attend hearing (3.0) Follow-up re transcript Review & follow-up re Kosnoff (1.0) issues and costs re Kosnoff TCC issues Follow-up post hearing (.4) and review re discovery and service issues re same Review settlements and mediation(.2) report Review pleadings(.1) | 5.50 | 2,722.50 |
| 12/22/21 | RBM | Review transcript and follow-up (.2) | 0.40 | 198.00 |

{00235236-1}

```
                        with Coalition
                        Review emails re discovery (.2)
12/23/21   RBM   Attend Zoom meetings re voting (2.5)   2.50          1,237.50
                        & strategy
12/24/21   RBM   Review emails & follow-up re (.1)      0.30            148.50
                        scheduling
                        Call and follow-up re voting(.2)
                        and state
                        court counsel question.
12/27/21   RBM   Conference calls re voting (1.3)       2.00            990.00
                        deadline and status
                        Review pleadings re appeal (.7)
                        & follow-up with Brown Rudnick
12/28/21   RBM   Emails re deadline & voting (.4)       1.00            495.00
                        Call from state court counsel (.6)
                        Review issues re master ballots
                        & 2019 authority and follow-up
                        with Brown Rudnick.
12/29/21   RBM   Review pleadings (.2)                  1.60            792.00
                        Call from D. Molton re voting (.2)
                        issues
                        Callfrom Coalition members & f/u (.4)
                        re same
                        Follow-up re review of (.8)
                        transcript and voting issues
12/30/21   RBM   Review emails & follow-up re (.4)      0.40            198.00
                        voting issues
                                                        _____       _____
                 Total fees for this matter            77.70       $37,966.50
```

RECAPITULATION   Coalition of Abused Scouts
Page 6

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Boyd, Karen | 1.50 | 165 | 247.50 |
| Mersky, Rachel B. | 76.20 | 495 | 37,719.00 |

DISBURSEMENTS

```
12/09/21   Miscellaneous Costs Advanced - Reliable                    585.30
           Wilmington - transcript copies, printing,
           mailing and hand deliveries


12/22/21   Court Reporter Fees - Reliable Court                     2,592.00
           Reporting


12/22/21   Miscellaneous Costs Advanced - Reliable                    697.45
```

Wilmington - hourly transcript copies,
digital printing, electronic filing, hand
delivery

| 12/23/21 | Court Reporter Fees - Reliable Court Reporting | 1,566.40 |
|---|---|---|

Total disbursements for this matter          $5,441.15

BILLING SUMMARY

TOTAL FEES                    $37,966.50

TOTAL DISBURSEMENTS            5,441.15

{00235236-1}

# **MONZACK  MERSKY  and BROWDER, P.A.**
1201 Orange Street, Suite 400
Wilmington, DE   19801
(302) 656-8162

February 10, 2022
Account No:   06345  00001
Coalition of Abused Scouts for Justice      Statement No:            101708
c/o David J. Molton, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY  10036

Boy Scouts of Am & DE BSA, LLC

FOR PROFESSIONAL SERVICES RENDERED

I. Plan Confirmation

|          |     |                                                                                                                                                                                               | HOURS |          |
|----------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 01/03/22 | RBM | Review email and follow-up with (.5) C. Moxley re issues raised by court related to voting & voting issues Follow-up with D. Molton re (.1) hearing cancellation Review mediator's report (.2) Review pleadings (.2) | 1.00  | 495.00   |
| 01/04/22 | RBM | Follow-up with state court (.2) counsel re 2019 issue Review pleadings(.1)                                                                                                                      | 0.30  | 148.50   |
| 01/05/22 | RBM | Review & follow-up re call from (.2) Coalition member Review pleadings (.2) Review & follow-up re (.4) preliminary voting & conference re same Follow-up re calls from Coalition (.2) members    | 1.00  | 495.00   |
| 01/06/22 | RBM | Review emails re TCC Motion to (.4) prevent counting parties that opted for immediate payment Review transcripts re judges (2.1) statements re that issue & email follow-up with Brown Rudnick / Akin team. | 2.50  | 1,237.50 |
| 01/07/22 | RBM | Review pleadings (.4) Follow-up re hearing cancellation(.1)                                                                                                                                     | 0.50  | 247.50   |

```
01/10/22  RBM   Emails re TCC status report (.4)   1.00        495.00
                Review docket (.2)
                Review pleadings & email(.4)
                analysis to Brown Rudnick team
01/11/22  RBM   Review pleadings(.2)               1.00        495.00
                Emails &follow-up re BSA (.5)
                response to TCC
                Review Notice of Status(.3)
                conference & follow-up.
01/12/22  RBM   Follow-up re procedures & plan (1.3) 1.50      742.50
                Review pleadings(.2)
01/17/22  RBM   Review pleadings & voting (.8)      0.80        396.00
                report
01/18/22  RBM   Review pleadings (.2)               0.20         99.00
01/19/22  RBM   Review pleadings & agenda & (.2)    0.60        297.00
                follow-up
                Review & follow-up (.4)
                re voting issues & letters
01/20/22  RBM   Review agenda & follow-up (.2)      1.40        693.00
                Review reports & critical (1.0)
                pleadings
                Follow-up with D. Molton re(.2)
                issue raised in letter
                re Kosnoff for possible use by
                Coalition
01/21/22  RBM   Follow-up re hearing & review (.2)  0.50        247.50
                pleadings
                Review emails & (.3)
                follow-up re Coalition response
                & authority from clients
01/24/22  RBM   Review agenda(.1)                   3.80      1,881.00
                Attend hearing (1.3)
                Review emails & follow-up re (.3)
                calls from Coalition members
                Review letter to court re (2.1)
                Kosnoff & follow-up re Kosnoff issues
01/25/22  RBM   Review pleadings re discovery & (.7) 1.80      891.00
                hearing issues for February 1
                Review pleadings re TRO/PI (.4)
                Review issues re voting (.3)
                Review emails with Brown Rudnick & (.2)
                follow-up
                Review Motion to shorten (.2)
01/26/22  RBM   Review pleadings (.3)               0.30        148.50
01/27/22  RBM   Review emails from Brown Rudnick (.2)1.00      495.00
                & follow-up
                Review pleadings re hearing(.8)
                & pleadings re plan
```

```
                        issues
01/28/22  RBM    Review pleadings & emails from (.2)   0.30          148.50
                 Brown Rudnick
                 Review agenda & follow-up(.1)
01/29/22  RBM    Review email from D. Molton (.1)      0.30          148.50
                 Respond re TCC issues (.2)
01/31/22  RBM    Review and follow-up re fee (.3)      2.00          990.00
                 agreements
                 Review pleadings    (.2)
                 Email re witness list (.2)
                 Draft, file & serve witness (1.0)
                 list
                 Review and follow-up re (.3)
                 amended agenda
                                                      _____      _____
         Total fees for this matter                   21.80       $10,791.00
```

## RECAPITULATION

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Mersky, Rachel B. | 21.80 | 495 | 10,791.00 |

## DISBURSEMENTS

```
01/12/22  Miscellaneous Costs Advanced - Reliable                    211.20
          Wilmington - hourly transcripts

                                                          _____
         Total disbursements for this matter                $211.20
```

BILLING SUMMARY

```
         TOTAL FEES                          $10,791.00

         TOTAL DISBURSEMENTS                    211.20
```

**MONZACK  MERSKY  and BROWDER, P.A.**
1201 Orange Street, Suite 400
Wilmington, DE  19801
(302) 656-8162

March 11, 2022
Account No:   06345  00001
Statement No:            101794

Coalition of Abused Scouts for Justice
c/o David J. Molton, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY  10036

Boy Scouts of Am & DE BSA, LLC

FOR PROFESSIONAL SERVICES RENDERED

I. Plan Confirmation

| | | | HOURS | |
|---|---|---|---|---|
| 02/01/22 | RBM | Review agenda Review pleadings Attend hearing | 4.00 | 1,980.00 |
| 02/03/22 | RBM | Follow-up re ongoing representation, review pleadings, attend hearing, review pleadings re adversary, review Malincraft Order & Opinion and effect on briefing for BSA issues. | 3.00 | 1,485.00 |
| 02/04/22 | RBM | Review pleadings, follow-up with J. Schulman re Coalition billing and process for final months, review & follow-up re requests for transcripts. | 1.50 | 742.50 |
| 02/05/22 | RBM | Review & follow-up re objections to Plan & document access. | 0.50 | 247.50 |
| 02/07/22 | RBM | Review draft pleadings re adversary response, review emails, prep for filing, file & serve, follow-up re agenda & review pleadings, review agenda. | 1.00 | 495.00 |
| 02/08/22 | RBM | Review pleadings, review revised Malincraft decision re authority, follow-up re call from Coalition member. | 1.50 | 742.50 |

| 02/09/22 | RBM | Review draft response to Washburn & prep for filing. | 1.00 | 495.00 |
|---|---|---|---|---|
| 02/10/22 | RBM | Review pleadings, file joinder re Washburn and follow-up re same, attend conference call re TCC settlement & follow-up re same. | 1.80 | 891.00 |
| 02/11/22 | RBM | Review emails, follow-up re TCC settlement, review agenda, attend hearing. | 2.00 | 990.00 |
| 02/14/22 | RBM | Review draft letter to insurers & follow-up, review response to Washburn. | 0.80 | 396.00 |
| 02/15/22 | RBM | Review & follow-up re Supplemental Disclosures, review pleadings re Washburn & follow-up review pleadings & follow-up re Supplemental Discovery and hearing, review letter re discovery. | 1.60 | 792.00 |
| 02/16/22 | RBM | Email from C. Moxley & follow-up re deposition, review pleadings, review issues re supplemental notice & process, follow-up re calls from Coalition members. | 1.00 | 495.00 |
| 02/17/22 | RBM | Follow-up re transcript & state court counsel inquiries, review pleadings, review transcripts, follow-up re scheduling. | 0.80 | 396.00 |
| 02/18/22 | RBM | Review & follow-up FCR emails and review re Trustee issue, call & follow-up re hearing, attend hearing re discovery, review draft Motion to Strike re Bates report & follow-up with Goodman re same, review & follow-up re Coalition member inquiry letter, emails & calls re Trustee issue and calls re same, review filing by debtor re Trustee & follow-up. | 6.00 | 2,970.00 |
| 02/21/22 | RBM | Review & follow-up re transcript, review & follow-up re billing & budget, review & follow-up re transcripts, review pleadings re Motion to Compel & redactions, review re | 2.30 | 1,138.50 |

| | | additional Motions, review additional letters to Court re Coalition discovery. | | |
|---|---|---|---|---|
| 02/22/22 | RBM | Review & follow-up re transcripts, review pleadings, follow-up re Washburn adversary, review & follow-up re scheduling & status of objections. | 1.50 | 742.50 |
| 02/22/22 | TGC | Review Amended Scheduling Order Re Confirmation of Debtors' Plan and calendar all applicable deadlines for R. Mersky. | 0.30 | 60.00 |
| 02/23/22 | RBM | Review pleadings, follow-up re scheduling stipulation & conference, review agenda & follow-up, follow-up re transcripts & distribution of same, call with Brown Rudnick re strategy & status, emergency calls & emails re naming of trustee draft letters for conference calls with group, review deposition notices & follow-up. | 4.30 | 2,128.50 |
| 02/24/22 | RBM | Multiple calls with Brown Rudnick re emergency issues re naming trustee, review draft letters and strategy re same, file letter & follow-up with court, attend hearing & follow-up re strategy, review TCC & FCR filings re trustee, follow-up with court re in-person meeting, review issues re motion to compel discovery & folow-up re revisions and filing of letter to court, respond to Coalition reps re PSZJ issue. | 6.80 | 3,366.00 |
| 02/25/22 | RBM | Review issues re PSZJ release & Coalition response, review pleadings, attend in-person local counsel only meeting in court re process for conducting confirmation hearing, review pleadings, follow-up with D. | 3.80 | 1,881.00 |

| Date | TK | Description | Hours | Amount |
|------|-----|-------------|-------|--------|
| | | Molton, email to state court counsel with analysis. | | |
| 02/25/22 | TGC | Attend to hand delivery of 2/24/22 Coalition Letter to Judge Silverstein and email to R. Mersky confirming delivery of same; Email from and to C. Moxley re Higgins transcript and forwarding copies of same. | 1.00 | 200.00 |
| 02/28/22 | RBM | Review TCC filing re Motion in Limine, review pleadings & agenda, review and follow-up re Motion to Compel, review & file Motion to Dismiss Adversary. | 1.50 | 742.50 |
| 02/28/22 | TGC | Finalize and Efile Reply and Limited Joinder in Washburn Adversary Case and serve all appropriate parties; Email to R. Mersky confirming same. | 0.50 | 100.00 |

Total fees for this matter      48.50     $23,476.50

## RECAPITULATION

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Cammock, Tamika Goldson | 1.80 | 200 | 360.00 |
| Mersky, Rachel B. | 46.70 | 495 | 23,116.50 |

BILLING SUMMARY

TOTAL FEES        $23,476.50

# MONZACK  MERSKY  and BROWDER, P.A.
1201 Orange Street, Suite 400
Wilmington, DE   19801
(302) 656-8162

April 8, 2022
Account No:   06345  00001
Statement No:            101887

Coalition of Abused Scouts for Justice
c/o David J. Molton, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY  10036

Boy Scouts of Am & DE BSA, LLC

FOR PROFESSIONAL SERVICES RENDERED

I.   Plan Confirmation (PREPARATION AND ATTENDANCE AT HEARING)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/01/22 | RBM | Follow-up re issues of compelling Coalition discovery | .2 | 198.00 |
|  |  | Review pleadings | .1 |  |
|  |  | Review agenda & issues for hearing | .1 |  |
| 03/02/22 | RBM | Review re exculpation issues & draft letter | .8 | 3,366.00 |
|  |  | Review pleadings | .2 |  |
|  |  | Attend hearing & follow-up re discovery and production issues | 4.3 |  |
|  |  | Review & follow-up re draft of brief | 1.0 |  |
|  |  | Review & follow-up re draft Motion to Exceed Page Limit | .3 |  |
|  |  | Follow-up re transcripts | .2 |  |
| 03/03/22 | RBM | Review pleadings re Motion to Strike & follow-up | 1.0 | 990.00 |
|  |  | Follow-up re transcripts | .2 |  |
|  |  | Review re discovery and follow-up with Coalition state court representative counsel | .3 |  |
|  |  | Review final edits in support of confirmation. | .5 |  |
| 03/04/22 | RBM | Review agenda | .1 | 891.00 |
|  |  | Attend hearing | .7 |  |
|  |  | Review pleadings & follow-up re | 1.0 |  |

|            |     | production of discovery                                            |       |          |
| ---------- | --- | ----------------------------------------------------------------- | ----- | -------- |
| 03/07/22   | RBM | Review issues re filing unredacted pleadings                      | 1.0   | 594.00   |
|            |     | Emails re same                                                    | .2    |          |
| 03/08/22   | RBM | Review pleadings                                                  | .3    | 1,485.00 |
|            |     | Attend hearing (pre-trial)                                        | 1.2   |          |
|            |     | Emails with Brown Rudnick                                         | .6    |          |
|            |     | Review email from court and follow-up re pretrial comments & process. | .8    |          |
| 03/09/22   | RBM | Review & follow-up re Washburn pleadings & strategy               | .3    | 495.00   |
|            |     | Review & follow-up re pre-trial                                   | .4    |          |
|            |     | Review & follow-up re Eisenberg withdraw of Objection            | .2    |          |
|            |     | Review & follow-up re transcript                                 | .1    |          |
| 03/10/22   | RBM | Review pleadings                                                  | .2    | 742.50   |
|            |     | Review and follow-up re pretrial order & drafts                  | 1.0   |          |
|            |     | Review issues re billing                                         | .1    |          |
|            |     | Review agenda & follow-up                                        | .2    |          |
| 03/11/22   | RBM | Review pleadings & follow up with C. Moxley re same              | 1.50  | 742.50   |
| 03/14/22   | RBM | Review pleadings                                                  | .2    | 4,108.50 |
|            |     | Attend confirmation hearing & follow-up                          | 8.0   |          |
|            |     | Email D. Molton                                                  | .1    |          |
| 03/15/22   | RBM | Review pleadings                                                  | .1    | 3,366.00 |
|            |     | Review emails                                                    | .1    |          |
|            |     | Attend hearing                                                   | 6.6   |          |
| 03/16/22   | RBM | Review pleadings & emails                                         | .1    | 2,970.00 |
|            |     | Attend hearing                                                   | 5.9   |          |
| 03/17/22   | RBM | Review pleadings                                                  | .1    | 3,366.00 |
|            |     | Attend hearing                                                   | 6.6   |          |
|            |     | Emails re issues raised during hearing                          | .1    |          |
| 03/18/22   | RBM | Review pleadings re Washburn response & prepare for filing       | .5    | 3,465.00 |
|            |     | Attend hearing                                                   | 6.5   |          |
| 03/19/22   | RBM | Review Declarations & send comments re FCR Declaration to team   | .8    | 495.00   |
|            |     | Review pleadings                                                  | .2    |          |
| 03/21/22   | RBM | Review pleadings attend                                          | 6.8   | 3,465.00 |
|            |     | Attend hearing                                                   |       |          |
|            |     | Review & revise Motion to Withdraw for Randall Robbins & follow-up | .2    |          |

| Date | TK | Description | Hours | Amount |
|---|---|---|---|---|
| 03/21/22 | TGC | Finalize and efile Notice of Withdrawal of Appearance of Robbins Russell Englert Orseck & Untereiner. | 0.30 | 60.00 |
| 03/22/22 | RBM | Conference call with Coalition Team | .2 | 3,712.50 |
| | | Attend hearing | 7.3 | |
| | | Review pleadings | .2 | |
| 03/23/22 | RBM | Attend hearing | 6.1 | 3,069.00 |
| | | Review pleading | .1 | |
| 03/24/22 | RBM | Review pleadings | .1 | 3,366.00 |
| | | Attend Hearing | 6.7 | |
| 03/25/22 | RBM | Review pleadings | .1 | 1,485.00 |
| | | Calls D. Moxley | .1 | |
| | | Attend hearing | 2.8 | |
| 03/26/22 | RBM | Conference call re testimony | 1.8 | 891.00 |
| 03/28/22 | RBM | Review pleadings | .1 | 3,217.50 |
| | | Rev emails from C.M. | .1 | |
| | | Attend hearing | 6.2 | |
| | | Review new District Court decision & follow-up with Brown Rudnick team | .1 | |
| 03/29/22 | RBM | Review emails & pleadings | .1 | 3,465.00 |
| | | Attend hearing | 6.9 | |
| 03/30/22 | RBM | Review pleadings & email | .1 | 3,217.50 |
| | | Attend hearing | 6.4 | |
| 03/31/22 | RBM | Review pleadings & emails Cocounsel | .1 | 3,960.00 |
| | | Attend hearing | 7.9 | |

Total fees for this matter                              115.70    $57,183.00

## RECAPITULATION

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cammock, Tamika Goldson | 0.30 | 200 | 60.00 |
| Mersky, Rachel B. | 115.40 | 495 | 57,123.00 |

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 03/09/22 | Messenger/Courier Expenses - Reliable Wilmington | 5.45 |

Total disbursements for this matter                              $5.45

BILLING SUMMARY

TOTAL FEES                              $57,183.00

TOTAL DISBURSEMENTS                          5.45

{00235239-1}

# MONZACK  MERSKY  AND BROWDER, P.A.
1201 Orange Street, Suite 400
Wilmington, DE  19801
(302) 656-8162

```
                                                   May 10, 2022
                                  Account No:   06345  00001
Coalition of Abused Scouts for Justice    Statement No:        101968
c/o David J. Molton, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY  10036

Boy Scouts of Am & DE BSA, LLC

FOR PROFESSIONAL SERVICES RENDERED

I. Plan Confirmation
                                         HOURS
04/01/22  RBM   Review pleadings(.8)
                Attend hearing(2.5)               4.50        2,227.50
                Follow-up re transcripts(.2)
                Review and follow-up with
                B/R re TDP issue(.5)
                Review TDP issues over(.5)
                governance & insurance
                language
04/04/22  RBM   Review draft letter & email re    3.80        1,881.00
                Debtor changes(.2)
                Review amendedTDP as filed (.5)
                Attend hearing (1.3)
                Follow-up re transcripts (.1)
                Email state court counsel (.3)
                Call E.Goodman (.3)
                Email from G. Cicero
                and respond to same and pull
                transcripts (.4)
                Conference call
                with Coalition re BSA revised
                position re findings (.7)
04/05/22  RBM   Review pleadings & exhibits re    1.30          643.50
                closing and follow-up (1.1)
                Follow-up re transcripts (.2)
04/06/22  RBM   Review emails from co-counsel &   7.00        3,465.00
                Respond(.0)
                Review documents &
                Pleadings(.0)
```

{00234989-1}

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Attend hearing (6.8) Review & follow-up re closing Decision(.0) Follow-up with B/R re closing issues & strategy. (.2) |  |  |
| 04/06/22 | TGC | Attend to issues re separating service list into 3 lists in order to email the Coalition's Closing Argument Deck; Attend Coalition of Abused Scouts | 2.50 | 500.00 |
|  |  | to service of the Coalitions Closing Argument Deck on all parties on the service list; Communication with Reliable regarding preparing Notebook with Closing Argument Deck and hand delivering same to Judge Silverstein's Chambers; Email from Reliable confirming hand delivery to Judge; Telephone call with Cacia Batts, assistant to Judge Silverstein regarding getting hand delivered notebook to Judge Silverstein. |  |  |
| 04/07/22 | RBM | Review pleadings Attend Hearing (7.5) | 7.50 | 3,712.50 |
| 04/08/22 | RBM | Review & follow-up re Transcripts (.2) Review Thursday transcript (.8) Conference call with E. Goodman re strategy & status& f/u (.6) Review pleadings(.9) | 2.50 | 1,237.50 |
| 04/11/22 | RBM | Review pleadings(.0) Attend hearing (.8) review documents(.0) | 8.00 | 3,960.00 |
| 04/12/22 | RBM | Review documents(.0) Email co-counsel (.0) Attend hearing (8.5) | 8.50 | 4,207.50 |
| 04/13/22 | RBM | Review emails re schedule & Process(.0) Attend hearing(5.5) | 5.50 | 2,722.50 |
| 04/14/22 | RBM | Review emails(.0) Attend hearing(5.5) Follow-up re transcripts (.0) Follow-up emails(.0) | 5.50 | 2,722.50 |
| 04/18/22 | RBM | Review & follow-up re Transcripts (.3) | 0.30 | 148.50 |

| | | | | |
|---|---|---|---|---|
| 04/19/22 | RBM | Review pleadings re Washburn Hearing (.2) Follow-up with Brown Rudnick (.1) | 0.30 | 148.50 |
| 04/20/22 | RBM | Follow-up re transcripts(.2) Review & follow-up re division of bills (.3) Follow-up re  Washburn (.2) Review issues between Methodists & TCC (.5) Follow-up B/R team (.1) | 1.30 | 643.50 |
| 04/20/22 | | TGC Revise, finalize and Efile Joinder in Washburn Adversary case; Serve all appropriate parties with Joinder; Email to R. Mersky confirming filing of same; Review notification from court with Agenda for 4/22/22 hearing and calendar same for R. Mersky. | 0.50 | 100.00 |
| 04/21/22 | RBM | Review pleadings & Washburn issue at hearing (.1) Review Lujan Claimant & AIG (.3) letter re additional citaitions | 0.40 | 198.00 |
| 04/22/22 | RBM | Attend hearing & f/u (1.0) Review pleading (.2) Review & follow-up and receipt of email or letter (.4) Follow-up re discovery (.6) | 2.20 | 1,089.00 |
| 04/25/22 | RBM | Review email from D. Molton (.1) Follow-up re call from Coalition member(.1) Review agenda regarding Washburn discovery & hearing (.1) | 0.30 | 148.50 |

|  |  |  |
|---|---|---|
| Total fees for this matter | 61.90 | $29,755.50 |

## RECAPITULATION

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cammock, Tamika Goldson | 3.00 | 200 | 600.00 |
| Mersky, Rachel B. | 58.90 | 495 | 29,155.50 |

DISBURSEMENTS

| | | |
|---|---|---|
| 04/25/22 | Miscellaneous Costs Advanced - Reliable Wilmington - printing, binding, delivery etc. | 63.50 |

# MONZACK   MERSKY   AND BROWDER, P.A.
1201 Orange Street, Suite 400
Wilmington, DE   19801
(302) 656-8162

```
                                                      June 14, 2022
                                      Account No:    06345  00001
Coalition of Abused Scouts for Justice   Statement No:        102045
c/o David J. Molton, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY  10036

Boy Scouts of Am & DE BSA, LLC

FOR PROFESSIONAL SERVICES RENDERED

I. Plan Confirmation
                                         HOURS
05/11/22  RBM   Review Washburn pleadings &      0.60       297.00
                follow-up with T. Axelrod(.3)
                Review additional pleadings(.3)
                filed by Washburn with
                allegations against Coalition &
                follow-up with Brown Rudnick re
                response and/or joinder to D's
                anticipated response.
05/19/22  RBM   Review agenda(.1)
                Review pleading                  0.80       396.00
                from court re hearing that
                court will not address
                confirmation at upcoming
                hearing & follow-up with D.
                Molton re same(.3)
                Review pleadings re carrier
                Removal objection(.4)
05/23/22  RBM   Review agenda & follow-up with   0.40       198.00
                co-counsel (.2)
                Review debtor
                response & suggestion joinder(.2)
05/24/22  RBM   Review draft joinder re          0.60       297.00
                Washburn (.3)
                Check docket to add
                information for joinder and
                arrange filing of joinder(.3)
05/24/22  TGC   Draft Certificate of Service     0.50       100.00
                for Coalitions Joinder to
```

Debtors' Preliminary Response
and Reservation of Rights;
Revise, finalize and Efile
Joinder to Debtors' Preliminary
Response and Reservation of
Rights and serve all
appropriate parties; Email to
R. Mersky confirming filing of
same.

| | | | | |
|---|---|---|---|---|
| 05/25/22 | RBM | Review agenda & pleadings (.2)<br>Email with co-counsel re<br>Hearing(.2)<br>Attend hearing &follow-up with<br>co-counsel,(.8)<br>Review & follow-up re status<br>and strategy (.3) | 1.50 | 742.50 |

|  | | |
|---|---|---|
| Total fees for this matter | 4.40 | $2,030.50 |

### RECAPITULATION

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cammock, Tamika Goldson | 0.50 | 200 | 100.00 |
| Mersky, Rachel B. | 3.90 | 495 | 1,930.50 |

BILLING SUMMARY

TOTAL FEES                                  $2,030.50

# MONZACK   MERSKY   AND BROWDER, P.A.
1201 Orange Street, Suite 400
Wilmington, DE   19801
(302) 656-8162

August 10, 2022
Account No:   06345  00001

Coalition of Abused Scouts for Justice  Statement No:   102168
c/o David J. Molton, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY  10036

Boy Scouts of Am & DE BSA, LLC

FOR PROFESSIONAL SERVICES RENDERED

I. Plan Confirmation

|          |     |                                                                      | HOURS |          |
|----------|-----|----------------------------------------------------------------------|-------|----------|
| 07/22/22 | RBM | Review pleadings re Girl Scout settlement and effect on negating objection to Plan. | 0.30  | 148.50   |
| 07/30/22 | RBM | Review decision, review emails re same.                              | 3.00  | 1,485.00 |
|          |     | Total fees for this matter                                           | 3.30  | $1,633.50 |

### RECAPITULATION

| Timekeeper        | Hours | Rate | Total    |
|-------------------|-------|------|----------|
| Mersky, Rachel B. | 3.30  | 495  | 1,633.50 |

BILLING SUMMARY

  TOTAL FEES        $1,633.50

{00235244-1}

# MONZACK   MERSKY   AND BROWDER, P.A.
1201 Orange Street, Suite 400
Wilmington, DE   19801
(302) 656-8162

September 15, 2022
Account No:   06345  00001
Coalition of Abused Scouts for Justice     Statement No:       102261
c/o David J. Molton, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY  10036

Boy Scouts of Am & DE BSA, LLC

FOR PROFESSIONAL SERVICES RENDERED

|          |     |                                                                          | HOURS |        |
|----------|-----|--------------------------------------------------------------------------|-------|--------|
| 08/01/22 | RBM | Call D. Molton re status.                                                | 0.10  | 49.50  |
| 08/01/22 | RBM | Review and follow up re transcript.                                      | 0.10  | 49.50  |
| 08/01/22 | RBM | Email to E. Goodman.                                                     | 0.10  | 49.50  |
| 08/02/22 | RBM | Review draft Agenda and follow up.                                       | 0.20  | 99.00  |
| 08/02/22 | RBM | Review pleading filed by Sharity re intervention and follow up.          | 0.30  | 148.50 |
| 08/02/22 | RBM | Follow up with Court  re Agenda and adversary.                           | 0.10  | 49.50  |
| 08/05/22 | RBM | Review and comments re substantial contribution Motion and strategy re same. | 1.50 | 742.50 |
| 08/08/22 | RBM | Review email from MA re draft Motion and follow up.                      | 0.30  | 148.50 |
| 08/09/22 | RBM | Review drat revised supplemental findings and technical corrections and follow up re same. | 0.80 | 396.00 |
| 08/10/22 | RBM | Review and follow up Plan revisions.                                     | 0.40  | 198.00 |
| 08/10/22 | RBM | Review mediators report.                                                 | 0.30  | 148.50 |
| 08/15/22 | RBM | Review order re shortening notice.                                       | 0.10  | 49.50  |
| 08/15/22 | RBM | Email update to co-counsel.                                              | 0.10  | 49.50  |
| 08/15/22 | RBM | Review Objection to Notice to Shorten.                                   | 0.20  | 99.00  |
| 08/15/22 | RBM | Review pleading re status                                                | 0.10  | 49.50  |

Coalition of Abused Scouts                                        Page      2

| | | | | |
|---|---|---|---|---|
| | | conference. | | |
| 08/15/22 | RBM | Draft review of billing for Fee Application. | 1.60 | 792.00 |
| 08/15/22 | RBM | Review drafts re fee application. | 0.30 | 148.50 |
| 08/18/22 | RBM | Follow up re status conference. | 0.20 | 99.00 |
| 08/18/22 | RBM | Attend status conference. | 0.50 | 247.50 |
| 08/19/22 | RBM | Follow up re transcript of hearing. | 0.10 | 49.50 |
| 08/22/22 | RBM | Review draft Fee Motion. | 0.30 | 148.50 |
| 08/22/22 | RBM | Review Agenda and follow up. | 0.20 | 99.00 |
| 08/23/22 | RBM | Review draft Fee Application Motion. | 0.30 | 148.50 |
| 08/23/22 | RBM | Start preparing Fee Application. | 2.00 | 990.00 |
| 08/24/22 | RBM | Fee Application preparation. | 1.00 | 495.00 |
| 08/24/22 | RBM | Review confirmation objection. | 1.00 | 495.00 |
| 08/24/22 | RBM | Review Order entered and follow up re same. | 0.20 | 99.00 |
| 08/24/22 | RBM | Attend hearing and follow up re resul. | 1.00 | 495.00 |
| 08/26/22 | RBM | Conference call re update on Plan status. | 0.80 | 396.00 |
| 08/26/22 | RBM | Revision and  review pleadings. | 1.00 | 495.00 |
| 08/29/22 | RBM | Review draft pleadings and authorize signature re Coalition Joint Reply. | 1.00 | 495.00 |
| 08/29/22 | RBM | Call from Scout. | 0.20 | 99.00 |
| 08/29/22 | RBM | Review modified plan and issues re same. | 0.80 | 396.00 |
| 08/29/22 | RBM | Review pleadings re supplement from Debtor. | 0.50 | 247.50 |
| 08/30/22 | RBM | Review Agenda. | 0.10 | 49.50 |
| 08/30/22 | RBM | Follow up re hearing issues and appearance. | 0.10 | 49.50 |
| 08/31/22 | RBM | Review amended Agenda. | 0.10 | 49.50 |
| 08/31/22 | RBM | Review amended pleading re Plan. | 0.30 | 148.50 |

Total fees for this matter                          18.30       $9,058.50

## RECAPITULATION

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|

```
Coalition of Abused Scouts                          Page        3
Mersky, Rachel B.             18.30      495      9,058.50

BILLING SUMMARY

        TOTAL FEES                              $9,058.50
```

**<u>EXHIBIT C-4(B)</u>**

**MONZACK MERSKY & BROWDER ENGAGEMENT LETTER**

## MONZACK MERSKY BROWDER AND HOCHMAN, P.A.

### ATTORNEYS AT LAW
### 1201 NORTH ORANGE STREET
### SUITE 400
### WILMINGTON, DE 19801-1155

————

### (302) 656-8162
FACSIMILE: (302) 656-2769

### WWW.MONLAW.COM

MELVYN I. MONZACK
RACHEL B. MERSKY
MARY ELIZABETH M. BROWDER
MICHAEL C. HOCHMAN

September 13, 2020

Eisenberg, Rothweiler, Winkler,
Eisenberg & Jeck, P.C.
1634 Spruce Street
Philadelphia, PA 19103
Attn:   Stewart J. Eisenberg, Esq.
Email: stewart@erlegal.com

Kosnoff Law PLLC
1321 Upland Drive
PMB 4685
Houston, TX 77043
Attn:   Timothy D. Kosnoff, Esq.
Email: Tim@kosnoff.com

AVA Law Group, Inc.
3667 Voltaire Street
San Diego, CA 92106
Attn:   Andrew Van Arnsdale, Esq.
Email: andrew.vanarsdale@gmail.com

Andrews & Thornton
4701 Von Karman Ave., Suite 300
Newport Beach, CA 92660
Attn:   Anne Andrews, Esq.
Email: aa@andrewsthornton.com

Slater Slater Schulman, LLP
488 Madison Avenue
20th Floor
New York, NY 10022
Attn:   Jonathan E. Schulman, Esq.
Email: jschulman@sssfirm.com

ASK LLP
151 West 46th Street
4th Floor
New York, NY 10036
Attn:   Edward E. Neiger, Esq.
Email: eneiger@askllp.com

**RE: Engagement Agreement**

Dear Stewart, Timothy, Andrew, Anne, Jonathan and Edward:

We are very pleased that the Ad Hoc Committee of Boy Scouts of America Sexual

Abuse Survivors (the "**Ad Hoc Committee**, **"Coalition of Abused Scouts for Justice"** or

"**Client**"), comprised of certain clients (each a "**Law Firm Client**" and, collectively, the "**Law**

{00218649-2}

MONZACK MERSKY BROWDER AND HOCHMAN
PROFESSIONAL ASSOCIATION

September 13, 2020
Page 2

**Firm Clients**") represented by Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Kosnoff Law PLLC, AVA Law Group, Inc., Andrews & Thornton, Slater Slater Schulman, LLP, and ASK LLP (collectively, the "**Law Firms**"), has engaged Monzack Mersky Browder and Hochman, PA ("**Monzack Mersky**") "**us**," "**we**," "**our**," or the "**Firm**"). The members of the Ad Hoc Committee are identified on Exhibit A attached hereto.

The Law Firms each represent and warrant that they have the authority to sign this Engagement Letter on behalf of their respective Law Firm Clients and bind the Law Firm Clients to the terms hereof.

## I.        Scope of Engagement

Subject to the acceptance of this Engagement Agreement by the Law Firms on behalf of their Law Firm Client members of the Ad Hoc Committee, as described herein, we have agreed to represent the Ad Hoc Committee as bankruptcy counsel as of September 4, 2020 in connection with *In re Boy Scouts of America and Delaware BSA, LLC* (the "**Debtors**" or the "**Company**"), Case No. 20-10343 (LSS) (Jointly Administered), pending in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Case**").

It is understood that our engagement is with the Ad Hoc Committee as a whole, and not any individual member thereof. As such, this Engagement Agreement and our engagement by the Ad Hoc Committee do not create an attorney-client relationship between Monzack Mersky Browder and Hochman, PA and any individual member of the Ad Hoc Committee. Any such relationships in other matters are governed by separate retention letters.

{00218649-2}

**MONZACK MERSKY BROWDER** AND **HOCHMAN**
PROFESSIONAL ASSOCIATION

September 13, 2020
Page 3

## 2.        Staffing, Fees, and Expenses

Our fee structure is generally on the normal hourly rates for the lawyers and paralegals who will be working on this matter.  It is understood and agreed that the services to be rendered in this matter will be compensated at the following hourly rates:

|                     |          |
|---------------------|----------|
| Rachel B. Mersky    | $495.00  |
| Paralegal Support   | $200.00  |

Other professionals within the firm may perform legal services in this matter; their hourly rates are comparable to those listed above.  The hourly rates for this firm may be adjusted in the future.  Hourly office charges shall include all legal research, drafts of pleadings, conferences, telephone conversations with you or other persons, and any other tasks necessary to handle your matter.

We will send you detailed, itemized monthly bills reflecting our services. Although the Law Firms are jointly and severally responsible for payment of our fees hereunder, they may allocate our fees in a mutually acceptable manner among themselves. As noted above, the Firm's fees and related costs and expenses shall be payable monthly, without regard to whether there are any recoveries on account of the tort claims held by the members of the Ad Hoc Committee.

{00218649-2}

MONZACK MERSKY BROWDER AND HOCHMAN
PROFESSIONAL ASSOCIATION

September 13, 2020
Page 4

**3.      Replenishing Retainer**

You shall deliver to the Firm a retainer of $25,000 (the "**Retainer**").  The Retainer, as well as any future deposits, will be held in the Firm's client trust account.  The Firm will use the Retainer to pay the fees and other charges you incur.  The Firm will typically apply funds in the Retainer upon or following delivery of monthly statements to you, but reserves the right to apply funds in the Retainer to pay any fees or other charges at any time after they are incurred and in such cases will deliver a statement to you following the application of such funds.  The Retainer will be a "**replenishing retainer**" such that your funds on deposit with the Firm will remain at no less than $25,000.  Within fifteen (15) days after notice from the Firm to you that all or a portion of the Retainer has been used to pay professional fees and/or costs, you shall deposit funds with the Firm sufficient to replenish the Retainer to an amount equal to at least $25,000.  If the billing in any monthly cycle exceeds $25,000, you shall pay within fifteen (15) days after such billing the full amount of such charges so that the  Retainer is completely restored to an amount no less than $25,000 and no receivable balance remains owing from you to the Firm. In the event that the hours expended are less than the total retainer, the firm will refund any unearned portion of the retainer.

MONZACK MERSKY BROWDER AND HOCHMAN
PROFESSIONAL ASSOCIATION

September 13, 2020
Page 5

**4.      Direction**

The Firm is being retained by the Ad Hoc Committee, and not by any individual member of the Ad Hoc Committee.  The Firm shall not act on behalf of the Ad Hoc Committee in a manner that is contrary to any direction we receive from the Law Firms.

**5.      The Ad Hoc Committee**

We understand, and each member of the Ad Hoc Committee so acknowledges, that each such member has agreed to come together to form the Ad Hoc Committee because you are similarly situated tort claimants of the Debtors and you expect that you may have similar views as to matters relating to the Debtors and the tort claims.  Notwithstanding this arrangement and the execution of this Engagement Agreement: (i) each member of the Ad Hoc Committee acknowledges that no member has agreed to take on, and no member shall owe, a fiduciary duty to any of the other members; and (ii) no member has agreed to take on, nothing herein shall imply, and each member disclaims any fiduciary duty to any other holder of tort claims. Furthermore, each member acknowledges that it in no way intends or agrees to be deemed a member of a "**group**" within the meaning of Rule 13d-5 under the Securities Exchange Act of 1934, as amended, for any purpose other than the resolution of the matters specifically identified herein, or to be acting in concert in any other manner with any holder which would be in violation of, or trigger reporting or similar obligations under, applicable law.  Furthermore, neither this arrangement nor any provision of this Engagement Agreement shall (a) prevent any member of the Ad Hoc Committee from exercising or seeking to enforce or protect its rights with respect to the Debtors as it may deem appropriate, or (b) otherwise affect any member's

{00218649-2}

**MONZACK MERSKY BROWDER** AND **HOCHMAN**
PROFESSIONAL ASSOCIATION

September 13, 2020
Page 6

ability to act or forbear from taking any action as it may deem appropriate, including effectuating any settlement with the Debtors with respect to its tort claim.

A list of each member of the Ad Hoc Committee as of the date of this letter is attached hereto as Exhibit "A". It is expressly understood and agreed that additional members may join the Ad Hoc Committee. Each member's confidential information shall remain confidential and will not be shared with any other member, except with respect to the specific subject matter of the engagement of the Firm by the Ad Hoc Committee. Each member waives any obligation of the Firm to disclose to it any information of another member that is to remain confidential as provided in the foregoing sentence.

**6.      Conflicts of Interest**

Our ability to represent any and all of our clients is governed by what are commonly called Rules of Professional Conduct, which include but are not limited to rules regarding conflicts of interest between any client of an attorney or law firm and their existing and former clients. Each member of the Ad Hoc Committee agrees that the Firm has been engaged in this matter as legal counsel to the Ad Hoc Committee as a whole, and not individually by you or any other individual member thereof. Each member of the Ad Hoc Committee also understands and agrees that the Firm therefore will not be prevented due to legal conflicts or Rules of Professional Conduct of any kind from providing legal or non-legal services to such other clients in matters that might be directly adverse to you or any other member of the Ad Hoc Committee or your respective interests (other than in connection with the interests of the Ad Hoc Committee as a whole as they relate to the Debtors). This means that, subject to the limits

{00218649-2}

MONZACK MERSKY BROWDER AND HOCHMAN
PROFESSIONAL ASSOCIATION

September 13, 2020
Page 7

described in the Terms, the Firm may represent another client in certain matters in which its interests are, will be, or have been adverse to the Ad Hoc Committee's interests.

**7.       Communication**

We will work BrownRudnick to keep the Ad Hoc Committee apprised of significant developments in the course of the engagement and will obtain the Ad Hoc Committee's direction on critical issues.

**8.       Records**

We will maintain your file and any documents or ancillary materials during the pendency of the transaction or litigation for which we were retained.  Upon conclusion of the matter, we will give you the opportunity to remove any materials we received from you or on your behalf.  Any materials which are not removed by you will be retained for a period of five (5) years from the date of conclusion of your matter.  At the conclusion of five years, your file, and all documents and items within it, will be sent for destruction without further notice to you.

**9.       Withdrawal**

We reserve the right to withdraw from representing you at any time if you do not honor your financial commitments to us or, of course, in the event we perceive any conflict of interest or other ethical consideration.

{00218649-2}

**MONZACK MERSKY BROWDER** AND **HOCHMAN**
PROFESSIONAL ASSOCIATION

September 13, 2020
Page 8

**10.     Discharge**

You have the absolute right to discharge us for any reason at any time. We will promptly turn your file over to you or your new attorney on request. You will remain responsible for all fees and costs incurred through the date of discharge, but payment of our final statement is not a precondition to the release of your file.

In representing you in this matter, we cannot, and do not, warrant or predict results or final developments. Be assured that it is our desire to afford you conscientious, faithful, and diligent service, seeking at all times to achieve solutions that are just and reasonable to you.

MONZACK MERSKY BROWDER AND HOCHMAN
PROFESSIONAL ASSOCIATION

September 13, 2020
Page 9


     If the foregoing meets with your approval, kindly signify your consent and approval by signing your name in the space provided below, insert the date, and return a copy of this letter to me.


     Very truly yours,


     */s/ Rachel Mersky*


     Rachel B. Mersky

     For Monzack Mersky Browder and Hochman, P.A.

MONZACK MERSKY BROWDER AND HOCHMAN
PROFESSIONAL ASSOCIATION

September 13, 2020
Page 10

Consented and Agreed to:

**EISENBERG, ROTHWEILER, WINKLER, EISENBERG & JECK, P.C.**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Eisenberg, Rothweiler, Winkler, Eisenberg*
*& Jeck, P.C. on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**AVA LAW GROUP, INC.**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The AVA Law Group, Inc. on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**SLATER SLATER SCHULMAN, LLP**

Tax ID No.:  45-3913357

By: *Jonathan Schulman*
Name: Jonathan E. Schulman
Title:  Partner
Date:  9/14/2020
*The Slater Slater Schulman, LLP on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**KOSNOFF LAW PLLC**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Kosnoff Law PLLC on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**ANDREWS & THORNTON**

Tax ID No.: _____

By:  John C Thornton
Name:  JC Thl
Title:  President
Date:  Sept 18, 2020

*The Andrews & Thornton on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**ASK LLP**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____
*The ASK LLP on behalf of itself and its Law Firm Clients*

{00218649-2}

MONZACK MERSKY BROWDER AND HOCHMAN
PROFESSIONAL ASSOCIATION

September 13, 2020
Page 10

Consented and Agreed to:

**EISENBERG, ROTHWEILER, WINKLER, EISENBERG & JECK, P.C.**

Tax ID No.: 20-4258700

By: _____
Name: Stewart Eisenberg
Title: President
Date: 9/15/2020

*The Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**AVA LAW GROUP, INC.**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The AVA Law Group, Inc. on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**SLATER SLATER SCHULMAN, LLP**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Slater Slater Schulman, LLP on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**KOSNOFF LAW PLLC**

Tax ID No.: 91-1525117

By: _____
Name: Timothy D. Kosnoff for Kosnoff Law PLLC
Title: President/Owner
Date: September 13, 2020

*The Kosnoff Law PLLC on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**ANDREWS & THORNTON**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Andrews & Thornton on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**ASK LLP**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The ASK LLP on behalf of itself and its Law Firm Clients*

MONZACK MERSKY BROWDER AND HOCHMAN
PROFESSIONAL ASSOCIATION

September 13, 2020
Page 10

Consented and Agreed to:

**EISENBERG, ROTHWEILER,
WINKLER, EISENBERG & JECK, P.C.**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Eisenberg, Rothweiler, Winkler,
Eisenberg
& Jeck, P.C. on behalf of itself and its Law
Firm Clients*

Consented and Agreed to:

**AVA LAW GROUP, INC.**

Tax ID No.: __37-1923464_____

By: _____
Name: _Andrew Van Arsdale_____
Title: _Managing Partner_____
Date: _9/17/2020_____

*The AVA Law Group, Inc. on behalf of itself
and its Law Firm Clients*

Consented and Agreed to:

**SLATER SLATER SCHULMAN, LLP**

Tax ID No.: __45-3913357_____

By: _Jonathan Schulman_____
Name: _Jonathan E. Schulman_____
Title: _Partner_____
Date: _9/14/2020_____
*The Slater Slater Schulman, LLP on behalf of
itself and its Law Firm Clients*

Consented and Agreed to:

**KOSNOFF LAW PLLC**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Kosnoff Law PLLC on behalf of itself
and its Law Firm Clients*

Consented and Agreed to:

**ANDREWS & THORNTON**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Andrews & Thornton on behalf of itself
and its Law Firm Clients*

Consented and Agreed to:

**ASK LLP**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____
*The ASK LLP on behalf of itself and its Law
Firm Clients*

{00218649-2}

MONZACK MERSKY BROWDER AND HOCHMAN
PROFESSIONAL ASSOCIATION

September 13, 2020
Page 10

Consented and Agreed to:

**EISENBERG, ROTHWEILER, WINKLER, EISENBERG & JECK, P.C.**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Eisenberg, Rothweiler, Winkler, Eisenberg*
*& Jeck, P.C. on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**AVA LAW GROUP, INC.**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The AVA Law Group, Inc. on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**SLATER SLATER SCHULMAN, LLP**

Tax ID No.: _45-3913357_____

By: *Jonathan Schulman*
Name: _Jonathan E. Schulman_____
Title: _Partner_____
Date: _9/14/2020_____
*The Slater Slater Schulman, LLP on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**KOSNOFF LAW PLLC**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Kosnoff Law PLLC on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**ANDREWS & THORNTON**

Tax ID No.: _____

By: _____
Name: _____
Title: _____
Date: _____

*The Andrews & Thornton on behalf of itself and its Law Firm Clients*

Consented and Agreed to:

**ASK LLP**

Tax ID No.: _____

By: _____
Name: ____Joseph L. Steinfeld, Jr.____
Title: _____Managing Partner_____
Date: _____September 16, 2020_____
*The ASK LLP on behalf of itself and its Law Firm Clients*

{00218649-2}

**EXHIBIT A**

Members of Ad Hoc Committee

| Name of Member of Ad Hoc Committee | Address of member of Ad Hoc Committee | Name of corresponding Law Firm |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

## EXHIBIT C-5

**ROBBINS RUSSELL STATEMENT**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |

**SUMMARY COVER SHEET IN CONNECTION WITH PROFESSIONAL
SERVICES RENDERED AND EXPENSES INCURRED BY ROBBINS, RUSSELL,
ENGLERT, ORSECK & UNTEREINER LLP,
AS FORMER CO-COUNSEL FOR THE COALITION OF ABUSED SCOUTS FOR
JUSTICE, FOR THE PERIOD FROM FEBRUARY 26, 2021 THROUGH MAY 24, 2021**

| | |
|---|---|
| Name of professional firm | Robbins, Russell, Englert, Orseck & Untereiner LLP[2] |
| Name of client | Coalition of Abused Scouts for Justice |
| Time period covered by this statement | February 26, 2021 through May 24, 2021 |
| Total professional services rendered | $1,052,912.00 |
| Total expenses incurred | $10,371.26 |
| Petition date | February 18, 2020 |
| Retention date | February 26, 2021 |
| Date of order approving employment | N/A |
| Total compensation approved by interim order to date | N/A |
| Total expenses approved by interim order to date | N/A |
| Total allowed compensation paid to date | N/A |
| Total allowed expenses paid to date | N/A |

---

[1]   The Debtors in the chapter 11 cases, together with the last four digits of each Debtors' federal tax identification number, are as follows:  Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2]   Robbins, Russell, Englert, Orseck & Untereiner LLP ("Robbins Russell") dissolved effective March 2022.  This statement is submitted by attorneys formerly associated with Robbins Russell, who submit and execute this statement solely as to their former firm.

| | |
|---|---|
| Blended rate in this application for all attorneys | $1,000.00 |
| Blended rate in this application for all timekeepers | $978.36 |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet approved by interim order | N/A |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet approved by interim order | N/A |
| Number of professionals included in this application | 11 |
| If applicable, number of professionals in this application not included in staffing plan approved by client | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period | 1 Attorney 2 Paraprofessionals |
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | N/A |
| Total time expended for fee statement preparation and corresponding compensation requested for such time | N/A (not recorded / charged) |

Case Name:        Boy Scouts of America and Delaware BSA, LLC
Case Number:      20-10343 (LSS)
Firm's Name:      Robbins, Russell, Englert, Orseck & Untereiner, LLP
Date of Statement: October 26, 2022
Interim or Final:  Final

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[3] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |

**STATEMENT OF ATTORNEYS FORMERLY ASSOCIATED WITH ROBBINS,
RUSSELL, ENGLERT, ORSECK & UNTEREINER LLP ,
AS FORMER CO-COUNSEL FOR THE COALITION OF ABUSED SCOUTS
FOR JUSTICE, REGARDING PROFESSIONAL SERICES RENDERED AND
EXPENSES INCURRED BY ROBBINS, RUSSELL, ENGLERT, ORSECK &
UNTEREINER LLP FROM FEBRUARY 26, 2021 THROUGH MAY 24, 2021**

| | |
|---|---|
| Name of professional firm: | Robbins, Russell, Englert, Orseck & Untereiner LLP[4] |
| Name of client: | Coalition of Abused Scouts for Justice |
| Date retention approved: | N/A |
| Time period covered by this statement: | February 26, 2021 through May 24, 2021 |
| Total professional services rendered: | $1,052,912.00 |
| Total expenses incurred: | $10,371.26 |
| Total amount of compensation already paid for the applicable period: | $0.00 |
| Total amount of expenses already paid for the applicable period: | $0.00 |
| Total amount of fees and expenses sought: | $1,063,283.26 |

---

[3]    The Debtors in the chapter 11 cases, together with the last four digits of each Debtors' federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[4]    Robbins, Russell, Englert, Orseck & Untereiner LLP ("Robbins Russell") dissolved effective March 2022.  This statement is submitted by attorneys formerly associated with Robbins Russell, who submit and execute this statement solely as to their former firm.

This is an: _____ interim _x_ final statement.

Dated: October 26, 2022

By: /s/ *Lawrence S. Robbins*
Lawrence S. Robbins, Esq.
Seven Times Square
New York, NY 10036
Telephone: (212) 833-1118
Email:  lrobbins@fklaw.com

*Formerly of Robbins, Russell, Englert, Orseck*
*& Untereiner LLP (since dissolved), and on*
*behalf of such entity and its successors and*
*assigns and not on behalf of any other person or*
*entity*

**SUMMARY OF BROWN RUDNICK LLP**
**FINAL FEE APPLICATION**

**SUMMARY OF BILLING BY TIMEKEEPER**

**For the Period from February 26, 2021 through May 24, 2021**

**TIME AND COMPENSATION BREAKDOWN — PROFESSIONALS**

| Name of Professional Person | Position; Admission Date; Specialty | Blended Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Lavinbuk, Ariel N | Partner | 1,000.00 | 114.10 | 114,100.00 |
| Bolian, Joshua S | Partner | 1,000.00 | 171.90 | 171,900.00 |
| Robbins, Lawrence S. | Partner | 1,000.00 | 93.30 | 93,300.00 |
| Englert, Jr., Roy T. | Partner | 1,000.00 | 1.30 | 1,300.00 |
| Trunk, William J | Partner | 1,000.00 | 158.80 | 158,800.00 |
| Millian, Courtney L | Associate | 1,000.00 | 167.30 | 167,300.00 |
| Shaffer, Jason A. | Associate | 1,000.00 | 107.10 | 107,100.00 |
| Goerlich, John B. | Associate | 1,000.00 | 229.60 | 229,600.00 |
| **TOTAL** | | | **1,043.40** | **$1,043,400.00** |
| **PARTNER & ASSOCIATE BLENDED RATE** | | **$1,000.00** | | |

## TIME AND COMPENSATION BREAKDOWN — PARAPROFESSIONALS

| Name of Professional Person | Position; Admission Date; Specialty | Blended Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Chase Carpino, Christine A | Paralegal; Litigation | $290.00 | 4.50 | $1,305.00 |
| Webb, Lyndsay G | Paralegal; Litigation | $290.00 | 5.50 | $1,595.00 |
| Turner, Nadia T | Paralegal; Litigation | $290.00 | 22.80 | $6,612.00 |
| **TOTAL** | | | **32.80** | **$9,512.00** |
| **PARAPROFESSIONAL BLENDED RATE** | | **$290.00** | | |
| | | | | |
| **GRAND TOTAL** | | | **1,076.20** | **$1,052,912.00** |
| **BLENDED RATE FOR ALL TIMEKEEPERS** | | **$978.36** | | |

## COMPENSATION BY PROJECT CATEGORY

### For the Period from February 26, 2021 through May 24, 2021

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 014 – Estimation | 1,076.20 | $1,052,912.00 |
| **TOTAL** | **1,076.20** | **$1,052,912.00** |

**EXPENSE SUMMARY**

**For the Period from February 26, 2021 through May 24, 2021**

| <u>Service</u> | <u>Cost</u> |
|---|:---:|
| Computer Research | $6,763.39 |
| Courier/Overnight Delivery | $146.06 |
| Expert Fees | $2,610.00 |
| In-House Copying | $690.30 |
| Long Distance Telephone | $141.51 |
| **TOTAL** | **$10,371.26** |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |

**STATEMENT OF ROBBINS, RUSSELL, ENGLERT, ORSECK & UNTEREINER LLP , AS FORMER CO-COUNSEL FOR THE COALITION OF ABUSED SCOUTS FOR JUSTICE, REGARDING PROFESSIONAL SERICES RENDERED AND EXPENSES INCURRED BY ROBBINS, RUSSELL, ENGLERT, ORSECK & UNTEREINER LLP FROM FEBRUARY 26, 2021 THROUGH MAY 24, 2021**

Certain counsel on behalf of Robbins, Russell, Englert, Orseck & Untereiner LLP (now dissolved) ("Robbins Russell"),[2] former co-counsel for the Coalition of Abused Scouts for Justice (the "Coalition") hereby submits statement (the "Statement") regarding the professional services rendered and expenses incurred by Robbins, Russell, Englert, Orseck & Untereiner LLP ("Robbins Russell") for the period February 26, 2021 through May 24, 2021 (the "Compensation Period"), in connection with the *Motion of the Coalition of Abused Scouts for Justice for Entry of an Order Approving the Debtors' Proposed Payment of the Coalition Restructuring Expenses* (the "Motion") presented herewith.

## INTRODUCTION

1.      On February 18, 2020 (the "Petition Date"), Boy Scouts of America and Delaware BSA, LLC (the "Debtors"), filed voluntary petitions for relief under chapter 11 of the Bankruptcy

---

[1]    The Debtors in the chapter 11 cases, together with the last four digits of each Debtors' federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2]    Robbins Russell dissolved effective March 2022.  This statement is submitted by attorneys formerly associated with Robbins Russell, who submit and execute this statement solely as to their former firm.

Code in the United States Bankruptcy Court for the District of Delaware (the "Court"), thereby commencing these chapter 11 cases (the "Chapter 11 Cases").

2.     On July 29, 2020, the Coalition filed a Rule 2019 statement.  *See* Dkt. Nos. 1053 (as superseded and amended), 1257, 1432 & 1510.

3.     On February 26, 2021 (the "Retention Date"), the Coalition engaged Robbins Russell.  The engagement letter is attached to this Application as Exhibit A.

4.     On July 29, 2022, the Court issued its Opinion regarding the *Third Modified Fifth Amended Chapter 11 Plan of Reorganization (with Technical Modifications) for Boy Scouts of America and Delaware BSA, LLC* (Dkt. No. 9696) (the "Plan").[3]

5.     In accordance with Article V.T.1 of the Plan, certain counsel on behalf of Robbins Russell submit this Statement in support of the Motion seeking the approval of the Debtors' proposed payment of the Coalition Restructuring Expenses pursuant to sections 363(b) and 1129(a)(4) of the Bankruptcy Code or, alternatively, section 503(b) of the Bankruptcy Code.

## COMPENSATION PAID AND ITS SOURCE

6.     During the Compensation Period, Robbins Russell rendered legal services to the Coalition having a value of $1,052.912.00 in fees and incurred $10,371.26 in expenses.  Robbins Russell's professional services for which payment is sought were rendered and expended on behalf of the Coalition in connection with the Chapter 11 Cases.

## REASONABLE AND NECESSARY SERVICES RENDERED

7.     A summary of the work that Robbins Russell performed is set forth below.

---

[3]    Capitalized terms used but not otherwise defined herein shall have the meanings given to them in the Plan.

**COMPENSATION BY PROJECT CATEGORY**

**For the Period from February 26, 2021 through May 24, 2021**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 014 – Estimation | 162.70 | $198,270.00 |
| **TOTAL** | **1,076.20** | **$1,052,912.00** |

8.    **Estimation**.  This category includes work performed by Robbins Russell attorneys in connection with the Coalition's motions for estimation of Abuse Claim liability and for withdrawal of the reference in connection therewith.

9.    Attached hereto as Exhibit B are detailed entries indicating costs incurred by Robbins Russell professionals during the Compensation Period.

10.    Attached hereto as Exhibit C are detailed time entries indicating the daily work performed by each Robbins Russell professional during the Compensation Period.

11.    Attached hereto as Exhibit D is the Customary and Comparable Compensation Disclosure with respect to the Statement.

12.    Pursuant to Local Rule 2016-2(e), support for each disbursement or expense item for which reimbursement is not attached hereto but is available upon request.

13.    In accordance with Section 504 of the Bankruptcy Code and Bankruptcy Rule 2016(a), no agreement or understanding exists between Robbins Russell and any other person for the sharing of compensation received or to be received for services rendered in or in connection with these Chapter 11 Cases.

14.    No agreement or understanding prohibited by 18 U.S.C. § 155 has been or will be made by Robbins Russell.  The undersigned has reviewed the requirements of Local Rule 2016-2 and certifies that this Statement complies with that Local Rule.

**SUPPLEMENTAL DISCLOSURES REQUIRED BY UST GUIDELINES**

15.     Pursuant to Section C.3 of the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses in Larger Chapter 11 Cases (the "UST Guidelines"), Robbins Russell's hourly rates for bankruptcy services are comparable to the hourly rates charged in complex chapter 11 cases by comparably skilled bankruptcy attorneys. In addition, Robbins Russell's hourly rates for bankruptcy services are comparable to the rates charged by the firm, and by comparably skilled practitioners in other firms, for complex corporate and litigation matters, whether in court or otherwise, regardless of whether a fee application is required.  The blended hourly rates for the professionals who performed services included in the are provided herein.

16.     The following statements address the information required pursuant to Section C.5. of the UST Guidelines:

Question:          Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?

Response:          Yes.  Robbins Russell's engagement letter with the Coalition provided for a blended rate ($1,000 / hour) for all attorneys, with 40% of those fees deferred to a later date.  *See* Ex. A (Engagement Ltr) at 3.

Question:          If the fees sought in this fee statement as compared to the fees budgeted for the time period covered by this fee statement are higher by 10% or more, did you discuss the reasons for the variation with the client?

Response:          N/A.

Question:          Have any of the professionals included in this fee statement varied their hourly rate based on the geographic location of the bankruptcy case?

Response:          No.

Question:          Does the fee statement include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee statement).

Response:            No.

Question:            Does this fee statement include time or fees for reviewing time records to redact any privileged or other confidential information?

Response:            No.

Question:            Does this fee statement include any rate increases since retention?

Response:            No.

Question:            Did the client agree when retaining Brown Rudnick to accept all future rate increases?  If not, did Brown Rudnick inform the client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

Response:      The client was not asked to accept future rate increases.

Dated: October 26, 2022

By: /s/ Lawrence S. Robbins
Lawrence S. Robbins, Esq.
Seven Times Square
New York, NY 10036
Telephone: (212) 833-1118
Email:  lrobbins@fklaw.com

*Formerly of Robbins, Russell, Englert, Orseck & Untereiner LLP (since dissolved), and on behalf of such entity and its successors and assigns and not on behalf of any other person or entity*

## EXHIBIT C

## CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | **Billed**<br><br>Firm-wide for preceding calendar year | **Billed**<br><br>This Application |
| Partner | $930.38 | $1000 |
| Senior Counsel | $834.59 | N/A |
| Associate | $614.62 | $1000 |
| Discovery Attorney | $389.63 | N/A |
| Paralegal | $269.37 | $290 |
| **Aggregated:** | $650.64 | $978.36 |

## CERTIFICATION

I, Lawrence S. Robbins, declare under the penalties of perjury that:

I am a partner with Friedman Kaplan Seiler & Adelman LLP.  I was formerly a partner at  the applicant firm, Robbins, Russell, Englert, Orseck & Untereiner LLP, which has dissolved.  I have been admitted to appear before this Court.

I am familiar with the work performed by Robbins Russell LLP on behalf of the Coalition.

I have reviewed the foregoing Fee Statement and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.  Moreover, I have reviewed Del. Bankr. L.R. 2016-2, and submit that the Final Fee Application substantially complies with such order.

*/s/ Lawrence S. Robbins*

## EXHIBIT C-5(A)

**ROBBINS RUSSELL ENGAGEMENT LETTER**

# ROBBINS | RUSSELL

### Robbins, Russell, Englert, Orseck, Untereiner & Sauber LLP

Lawrence S. Robbins

202.775.4501
lrobbins@robbinsrussell.com

**PRIVILEGED AND CONFIDENTIAL**

April 14, 2021

Slater Slater Schulman LLP
Attn:  Adam P. Slater
488 Madison Avenue, 20th Floor
New York, NY  10022
aslater@sssfirm.com

ASK LLP
Attn:  Joseph L. Steinfeld, Jr.
2600 Eagan Woods Drive, Suite 400
St. Paul, MN  55121
jsteinfeld@askllp.com

Andrews & Thornton, Attorneys at Law,
A Law Corporation
Attn:  Anne Andrews
4701 Von Karman Ave., Suite 300
Newport Beach, CA  92660
aa@andrewsthornton.com

Junell & Associates PLLC
Attn:  Harris Junell
3737 Buffalo Speedway Ste. 1850
Houston, TX  77098
hjunell@junell-law.com

Eisenberg, Rothweiler, Winkler, Eisenberg &
Jeck, P.C.
Attn:  Stewart J. Eisenberg
1634 Spruce Street
Philadelphia, PA  19103
stewart@erlegal.com

Krause & Kinsman Law Firm
Attn:  Adam Krause
4717 Grand Ave., #300
Kansas City, MO  64112
adam@krauseandkinsman.com

Re:    Representation in connection with estimation proceedings

Ladies and Gentlemen:

The purpose of this letter is to set forth the basis on which Robbins, Russell, Englert, Orseck, Untereiner & Sauber LLP (the "Firm") has provided and will continue to provide legal services to the ad hoc Coalition of Abused Scouts for Justice (the "Coalition"), which is composed of certain clients (each a "Law Firm Client" and, collectively, the "Law Firm Clients") represented by those law firms that have agreed to be bound by the Coalition's bylaws (the "Law Firms"),

# ROBBINS | RUSSELL

April 14, 2021                                                                **PRIVILEGED AND CONFIDENTIAL**
Page 2

which presently include but are not limited to the Law Firms identified above (the "Initial Paying Law Firms").

1.    Legal Services Provided:  Effective February 26, 2021, the Coalition engaged the Firm as special litigation counsel to represent it in connection with estimation proceedings arising in *In re Boy Scouts of America*, No. 20-10343 (LSS) (Bankr. D. Del.).  If at any time you have questions, concerns, or criticisms, please feel free to call me at (202) 775-4501 or send me an email at lrobbins@robbinsrussell.com.

2.    Client:  For purposes of this engagement, the Firm shall represent the Coalition as a group and not any individual Law Firm or Law Firm Client.  This engagement letter is addressed to the Initial Paying Law Firms in their capacities as participants in the Coalition, and the Firm's engagement has been and will continue to be with the Coalition as constituted from time to time. This engagement letter and the Firm's engagement by the Coalition do not create an attorney-client relationship between the Firm, on the one hand, and any individual Law Firm or Law Firm Client, on the other.

3.    Fees:  The Firm will charge a flat rate of $1,000 per hour for each lawyer assigned to the matter.  The work of any paraprofessionals who assist with the matter will be charged on an hourly basis according to the Firm's schedule of hourly rates, which is based on years of experience and level of professional attainment.

4.    Costs:  It is sometimes necessary for the Firm to incur other charges for items such as travel, lodging, meals, and messengers.  Similarly, some matters require ancillary services such as photocopying.  In order to allocate these charges fairly and keep billable rates as low as possible for those matters which do not involve such expenditures, these items are separately itemized on our statements.  It is the Firm's policy to maintain the costs of these items at reasonable levels.

5.    Retainer:  For the work yet to be performed by the Firm on behalf of the Coalition, this engagement letter shall not become effective unless and until the Initial Paying Law Firms deliver to the Firm a one-time retainer of $300,000 (the "Retainer").  The Retainer will be held in the Firm's client trust account.  The Firm will apply funds in the Retainer to pay the fees and other charges incurred by the Coalition to date, with the balance to be billed pursuant to this letter until such time as this letter is superseded by a subsequently negotiated and fully executed engagement letter.

6.    Payment Terms:  Bills will be sent to the Initial Paying Law Firms, with each Initial Paying Law Firm being billed as follows: Slater Slater Schulman LLP ("SSS"), Andrews & Thornton ("A&T"), ASK LLP ("ASK"), and Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. ("ER") 20% each, Krause & Kinsman Law Firm ("KK") 13% and Junell & Associates PLLC ("Junell") 7%.

The Initial Paying Law Firms shall be severally responsible for paying their respective liabilities to the Firm.  Each Initial Paying Law Firm is expected to pay its share of fees and costs upon the due date specified in the next section.  To the extent that any Initial Paying Law Firm fails to pay its share of fees and costs within thirty (30) days of said due date (each, a "Defaulting

ROBBINS | RUSSELL

April 14, 2021                                    **PRIVILEGED AND CONFIDENTIAL**
Page 3

Law Firm" and an "Unpaid Principal Amount"), each Defaulting Law Firm agrees to pay the Unpaid Principal Amount plus a penalty of twenty-five percent (25%) of such amount (collectively, the "Aggregate Unpaid Amount"). All Aggregate Unpaid Amounts shall bear interest at the rate of ten percent (10%) per year, compounded annually, until the Aggregate Unpaid Amount shall have been paid.

It is understood and agreed by the Firm that additional law firms may be added to the Initial Paying Law Firms (the "Additional Paying Law Firms") and that the apportionment of the Initial Paying Law Firms' share of fees and costs will be adjusted to reflect the share to be paid by the Additional Paying Law Firms. Also, it is understood and agreed by the Firm that in the event litigation financing is obtained by one or more of the Initial and/or Additional Paying Law Firms (collectively the "Paying Law Firms"), the Firm will agree to bill the litigation financing entity and, upon payment by the financing entity, credit the account of the applicable Paying Law Firm.

To secure ultimate payment of any Aggregate Unpaid Amount, each Defaulting Law Firm agrees to grant the Firm a lien on all sums that such Defaulting Law Firm is entitled to receive from whatever source (by agreement, settlement, judgment, or any other manner) in connection with its representation of claimants in the Boy Scouts of America bankruptcy cases. This lien shall rank *pari passu* with any other lien on such recoveries unless any such other prior liens are contractually required to be senior. The Initial Paying Law Firms understand these terms on which the Firm may acquire liens, and the Initial Paying Law Firms agree that these terms are fair, reasonable, and fully disclosed. The Initial Paying Law Firms understand that it is desirable to seek independent legal advice about this provision and agree that they have had a reasonable opportunity to do so.

7.    Payment Due Date: The Firm's bills generally will be prepared and sent via email during the month following the month in which services are rendered and costs advanced. Sixty percent (60%) of the fees and costs billed shall be paid to the Firm within thirty (30) days after each bill is received (the "Receipt Date"). Forty percent (40%) of the fees and costs billed shall be due for payment within thirty (30) days of the earliest of (i) a final order determining the aggregate liability of Boy Scouts of America for sexual abuse claims; (ii) a final order approving a settlement that establishes the aggregate liability of Boy Scouts of America for sexual abuse claims; (iii) a final order denying any motion for estimation under 11 U.S.C. § 502(c), which motion is either signed by the Firm or joined by the Coalition in a document signed by the Firm; or (iv) the date that is six (6) months after (x) a plan is confirmed by final order in the Boy Scouts of America bankruptcy case or (y) that case is dismissed or converted to another chapter of the Bankruptcy Code. Should the earliest of the events in the preceding sentence occur later than eighteen (18) months after the Receipt Date of a given statement, then, beginning eighteen (18) months after the Receipt Date, the deferred fees and costs in that statement shall accrue interest at six percent (6%) per year, compounded annually, until the date on which the fees and costs become due for payment. As used in this paragraph, "final order" means a final, non-appealable order by a court of competent jurisdiction.

8.    Group Decisions: The Firm shall not act on behalf of the Coalition in a manner that is contrary to any direction the Firm receives from the following Initial Paying Law Firms: ASK, A&T, SSS, and ER, together with Reich and Binstock LLP (the "Estimation Subcommittee"). The

# ROBBINS | RUSSELL

**PRIVILEGED AND CONFIDENTIAL**

Initial Paying Law Firms represent and warrant that the Coalition has authorized the Estimation Subcommittee (as a whole) to direct the Firm regarding the subject matter of this letter.

9.    <u>Confidentiality and Privilege</u>:  Any confidential information provided by any Law Firm to the Firm shall remain confidential and shall not be shared with any other Law Firm.  Each Law Firm waives any obligation of the Firm to disclose to it any information of another Law Firm. Each Law Firm and Law Firm Client acknowledges and agrees that it shares a common interest privilege with other Law Firms, other Law Firm Clients, and the Coalition in connection with this engagement.  Such privilege cannot be waived without the express written consent of the Coalition.

10.   <u>Disqualification Waiver</u>:  Each Law Firm and each Law Firm Client understands and agrees that the Firm's acceptance of this engagement shall not disqualify the Firm from continuing its existing representations of other clients in other matters or from taking on other matters for other clients, provided, however, that during the course of this engagement the Firm will not represent any client or prospective client in matters that are substantially related to the matters for which the Coalition has engaged the Firm.  For the avoidance of doubt, this provision allows the Firm to take on matters unrelated to this one, even in circumstances where the Firm's client would be adverse to a Law Firm or Law Firm Client, without further consent of that Law Firm or Law Firm Client.

11.   <u>A&T/ASK Representation</u>:  The Firm represents Andrews & Thornton, Attorneys at Law, and ASK LLP (together, "<u>A&T/ASK</u>") in connection with the *Insurers' Motion for an Order Authorizing Rule 2004 Discovery of Certain Proofs of Claim* (Dkt. No. 1974) filed in the Boy Scouts of America bankruptcy cases (the "<u>A&T/ASK Representation</u>").  The Firm believes that its work in the A&T/ASK Representation will not hinder its ability to provide competent and diligent representation to the Coalition.  By signing this agreement, each Initial Paying Law Firm hereby acknowledges the existence of, and waives any conflict of interest arising from, the A&T/ASK Representation.  A&T/ASK represent that they are aware of no conflict of interest between A&T/ASK and the Coalition.  A&T/ASK hereby agree that, if they identify facts and circumstances that possibly could give rise to such a conflict, they promptly will so advise the Firm.

12.   <u>Termination</u>:    The Coalition shall have the right to terminate the Firm's representation at any time.  The Firm shall have the same right, subject to an obligation to give the Coalition reasonable notice to arrange alternative representation.  The Firm shall be relieved of the responsibility of performing further work should any retainer, statement for fees, and/or any other charges be unpaid, unless special arrangements have been agreed upon.  Upon written resignation of any Initial Paying Law Firm from the Coalition, such Initial Paying Law Firm shall no longer be party to this engagement letter.

13.   <u>Records</u>:  At the conclusion of this representation, the Firm will close its file.  If the Coalition wishes to have any documents delivered to the Coalition at that time, please advise us and we will transfer certain files to the Coalition; those files will not include internal accounting and administrative records or strictly internal communications.  The Firm will charge a fee for the search for and retrieval of any electronic records that the Firm provides.  If the Coalition does not request transfer, all documents remaining in the Coalition's file will be turned over to the Firm's

ROBBINS | RUSSELL

April 14, 2021                                             **PRIVILEGED AND CONFIDENTIAL**
Page 5

records manager.  The physical files may be sent to storage off site, and thereafter an administrative cost may be charged for retrieving them from storage.  Under the Firm's document retention policy, the Firm normally destroys files six years after a matter is closed, unless other prior arrangements are made.

14.    <u>Acceptance of Engagement</u>:  Each Initial Paying Law Firm represents and warrants that it has the authority to sign this engagement letter on behalf of its respective Law Firm Clients and to bind the Law Firm Clients and the Coalition to the terms and conditions set forth above.

Please review the foregoing and, if it meets your approval, sign and date a copy of this letter and return it to me, together with the $300,000 retainer.  If you have questions, please do not hesitate to contact me.

Sincerely,

Lawrence S. Robbins

# ROBBINS | RUSSELL

April 14, 2021                                    **PRIVILEGED AND CONFIDENTIAL**
Page 6

**ACCEPTED AND AGREED:**

_____              _____
Slater Slater Schulman LLP                ASK LLP

Name: _Jonathan E Schulman_               Name: _____

Title: _Partner_                          Title: _____

Date: _4/15/2021_                         Date: _____


_____              _____
Andrews & Thornton, Attorneys at Law      Junell & Associates PLLC

Name: _____         Name: _____

Title: _____        Title: _____

Date: _____         Date: _____


_____              _____
Eisenberg, Rothweiler, Winkler, Eisenberg &   Krause & Kinsman Law Firm
Jeck, P.C.
Name: _____         Name: _____

Title: _____        Title: _____

Date: _____         Date: _____

**ROBBINS | RUSSELL**

April 14, 2021                                    PRIVILEGED AND CONFIDENTIAL
Page 6

**ACCEPTED AND AGREED:**

_____
Slater Slater Schulman LLP

Name: _____

Title: _____

Date: _____


_____
ASK LLP

Name:  Joseph L. Steinfeld, Jr.

Title:  Managing Partner

Date:  April 15, 2021


_____
Andrews & Thornton, Attorneys at Law

Name: _____

Title: _____

Date: _____


_____
Junell & Associates PLLC

Name: _____

Title: _____

Date: _____


_____
Eisenberg, Rothweiler, Winkler, Eisenberg &
Jeck, P.C.
Name: _____

Title: _____

Date: _____


_____
Krause & Kinsman Law Firm

Name: _____

Title: _____

Date: _____

**ROBBINS | RUSSELL**

April 14, 2021
Page 6

PRIVILEGED AND CONFIDENTIAL

**ACCEPTED AND AGREED:**

_____
Slater Slater Schulman LLP

Name: _____

Title: _____

Date: _____

_____
Andrews & Thornton, Attorneys at Law

Name: _Anne Andrews_

Title: _President_

Date: _4/15/2021_

_____
Eisenberg, Rothweiler, Winkler, Eisenberg &
Jeck, P.C.
Name: _____

Title: _____

Date: _____

_____
ASK LLP

Name: _____

Title: _____

Date: _____

_____
Junell & Associates PLLC

Name: _____

Title: _____

Date: _____

_____
Krause & Kinsman Law Firm

Name: _____

Title: _____

Date: _____

# ROBBINS | RUSSELL

April 14, 2021                                      **PRIVILEGED AND CONFIDENTIAL**
Page 6

**ACCEPTED AND AGREED:**

| | |
|---|---|
| _____ | _____ |
| Slater Slater Schulman LLP | ASK LLP |
| Name: _____ | Name: _____ |
| Title: _____ | Title: _____ |
| Date: _____ | Date: _____ |

| | |
|---|---|
| _____ | _____*D Levy*_____ |
| Andrews & Thornton, Attorneys at Law | Junell & Associates PLLC |
| Name: _____ | Name: *Deborah Levy* |
| Title: _____ | Title: *Partner* |
| Date: _____ | Date: *4/14/21* |

| | |
|---|---|
| _____ | _____ |
| Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Krause & Kinsman Law Firm |
| Name: _____ | Name: _____ |
| Title: _____ | Title: _____ |
| Date: _____ | Date: _____ |

# ROBBINS | RUSSELL

April 14, 2021                                    **PRIVILEGED AND CONFIDENTIAL**
Page 6

**ACCEPTED AND AGREED:**


_____          _____
Slater Slater Schulman LLP                ASK LLP

Name: _____            Name: _____

Title: _____           Title: _____

Date: _____            Date: _____



_____          _____
Andrews & Thornton, Attorneys at Law      Junell & Associates PLLC

Name: _____            Name: _____

Title: _____           Title: _____

Date: _____            Date: _____



_____          _____
Eisenberg, Rothweiler, Winkler, Eisenberg &   Krause & Kinsman Law Firm
Jeck, P.C.
Name: _____            Name: _____

Title: _____President_____            Title: _____

Date: ____4/14/21_____            Date: _____

ROBBINS | RUSSELL

April 14, 2021                                    **PRIVILEGED AND CONFIDENTIAL**
Page 6

**ACCEPTED AND AGREED:**


_____          _____
Slater Slater Schulman LLP                ASK LLP

Name: _____             Name: _____

Title: _____            Title: _____

Date: _____             Date: _____



_____          _____
Andrews & Thornton, Attorneys at Law      Junell & Associates PLLC

Name: _____             Name: _____

Title: _____            Title: _____

Date: _____             Date: _____



_____          _____
Eisenberg, Rothweiler, Winkler, Eisenberg &   Krause & Kinsman Law Firm
Jeck, P.C.
Name: _____             Name:  Adam Krause

Title: _____            Title:  Partner

Date: _____             Date:  4.27.2021

# **EXHIBIT C-5(B)**

## **ROBBINS RUSSELL COMBINED FEE INVOICES**

# ROBBINS | RUSSELL

Robbins, Russell, Englert, Orseck, Untereiner & Sauber LLP

April 27, 2021

Coalition of Abused Scouts for Justice

| | |
|---|---|
| Invoice #: | 201258 |
| Client #: | 10035 |
| Matter #: | 0001 |

## INVOICE SUMMARY

For Professional Services Rendered for the period ending: March 31, 2021.

**RE:  BSA Bankruptcy**

| | |
|---|---|
| Total Professional Services | $ 572,668.00 |
| Total Expenses | $ 5,212.92 |
| **TOTAL THIS INVOICE** | **$ 577,880.92** |

# ROBBINS|RUSSELL

April 27, 2021
Invoice #: 201258

**RE:  BSA Bankruptcy**

**PROFESSIONAL SERVICES**

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/26/21 | JAS | Analyze strategy memoranda, estimation motion, and cases and statutes relating to estimation motion. | 3.20 | 1000.00 | 3,200.00 |
| 2/26/21 | JBG | Videoconference with RREOUS team re initial steps to prepare for estimation. | .60 | 1000.00 | 600.00 |
| 2/26/21 | JBG | Research courts' views on whether bankruptcy courts or district court should conduct estimations. | 3.10 | 1000.00 | 3,100.00 |
| 2/26/21 | JSB | Correspond with Robbins Russell team re next steps re estimation litigation. | .60 | 1000.00 | 600.00 |
| 2/26/21 | JSB | Call with Robbins Russell team re initial tasks for estimation litigation. | .60 | 1000.00 | 600.00 |
| 2/26/21 | JSB | Review most recent draft of estimation motion prepared by Future Claimants' Representative. | .20 | 1000.00 | 200.00 |
| 2/26/21 | LSR | Edit draft motion. | .50 | 1000.00 | 500.00 |
| 2/26/21 | LSR | Confer with co-counsel re next steps. | .70 | 1000.00 | 700.00 |
| 2/26/21 | LSR | Confer with potential experts. | .10 | 1000.00 | 100.00 |
| 2/26/21 | WJT | Confer with team and review FCR estimation brief. | 2.00 | 1000.00 | 2,000.00 |
| 2/27/21 | CLM | Edit estimation motion. | 2.00 | 1000.00 | 2,000.00 |
| 2/27/21 | JAS | Attend teleconference with L. Robbins, J. Bolian, B. Trunk, J. Goerlich, Maureen Chakraborty (Analysis Group), Bruce Deal (Analysis Group), and Michael Atkinson (Province) regarding expert involvement in estimation proceedings. | 1.30 | 1000.00 | 1,300.00 |
| 2/27/21 | JBG | Research whether 28 U.S.C. 157(b)(5) prevents bankruptcy courts from conducting personal injury estimations. | 1.30 | 1000.00 | 1,300.00 |
| 2/27/21 | JBG | Research whether the bankruptcy court can grant an estimation motion that is a non-core proceeding without the district court having to review it. | 1.10 | 1000.00 | 1,100.00 |
| 2/27/21 | JBG | Ascertain the basis for claims that debtors expected even more claims than were filed. | .90 | 1000.00 | 900.00 |
| 2/27/21 | JBG | Videoconference with Analysis Group experts re introduction to the case and next steps. | 1.30 | 1000.00 | 1,300.00 |
| 2/27/21 | JSB | Legal research re requirements for estimation and related procedural issues, and correspond with Robbins Russell team re same. | 2.00 | 1000.00 | 2,000.00 |
| 2/27/21 | JSB | Call with Analysis Group and M. Atkinson re state of data and potential support with estimation litigation. | 1.30 | 1000.00 | 1,300.00 |
| 2/27/21 | LSR | Edit estimation motion. | 1.70 | 1000.00 | 1,700.00 |

# Robbins|Russell

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/27/21 | LSR | Confer with client and co-counsel re estimation and next steps. | .30 | 1000.00 | 300.00 |
| 2/27/21 | LSR | Confer with potential expert, co-counsel, and Mike Atkinson re claims data and estimation issues. | 1.30 | 1000.00 | 1,300.00 |
| 2/27/21 | WJT | Call with Analysis Group re estimation methodology. | 1.40 | 1000.00 | 1,400.00 |
| 2/27/21 | WJT | Review and edit draft estimation motion. | 1.80 | 1000.00 | 1,800.00 |
| 2/28/21 | CLM | Edit estimation motion. | 6.10 | 1000.00 | 6,100.00 |
| 2/28/21 | JBG | Research cases addressing withdrawals of references. | 3.40 | 1000.00 | 3,400.00 |
| 2/28/21 | JSB | Correspond with L. Robbins and B. Trunk re revisions to estimation motion. | .20 | 1000.00 | 200.00 |
| 2/28/21 | JSB | Revise draft estimation motion. | 1.60 | 1000.00 | 1,600.00 |
| 2/28/21 | WJT | Edit estimation motion. | 1.50 | 1000.00 | 1,500.00 |
| 3/01/21 | ANL | Review case background materials and introductory emails with team. | 1.50 | 1000.00 | 1,500.00 |
| 3/01/21 | ANL | Emails re insurance issues and prepare for 3/2 call on same. | 1.00 | 1000.00 | 1,000.00 |
| 3/01/21 | ANL | Review Purdue Pharma template dec action complaint and UNR and Fuller-Austin case law. | 2.30 | 1000.00 | 2,300.00 |
| 3/01/21 | CLM | Call with Future Claims rep. | 1.10 | 1000.00 | 1,100.00 |
| 3/01/21 | JAS | Review draft estimation motion from Young Conaway to assess proposed edits to motion. | .20 | 1000.00 | 200.00 |
| 3/01/21 | JAS | Teleconference regarding estimation motion and litigation strategy with individuals from Robbins Russell, Young Conaway, and Elm Street. | 1.20 | 1000.00 | 1,200.00 |
| 3/01/21 | JAS | Attend weekly teleconference with Coalition voting representatives. | 1.70 | 1000.00 | 1,700.00 |
| 3/01/21 | JBG | Attend and take notes at weekly Coalition videoconference. | 1.80 | 1000.00 | 1,800.00 |
| 3/01/21 | JBG | Edit draft of estimation motion. | 1.30 | 1000.00 | 1,300.00 |
| 3/01/21 | JBG | Teleconference with future claims representative re filing a joint motion, sharing experts, and whether to move to withdraw the reference. | 1.10 | 1000.00 | 1,100.00 |
| 3/01/21 | JBG | Review Brown Rudnick draft of estimation motion. | .60 | 1000.00 | 600.00 |
| 3/01/21 | JSB | Call with Future Claimants' Representative and his counsel re strategy for working together on estimation motion and related issues. | 1.10 | 1000.00 | 1,100.00 |
| 3/01/21 | JSB | Revise draft estimation motion. | 1.00 | 1000.00 | 1,000.00 |
| 3/01/21 | JSB | Gather background materials for A. Lavinbuk and correspond with him re same. | 1.20 | 1000.00 | 1,200.00 |
| 3/01/21 | JSB | Correspond with L. Robbins and B. Trunk re revisions to estimation motion. | .10 | 1000.00 | 100.00 |
| 3/01/21 | JSB | Correspondence re calls on March 2 with Brown Rudnick and Parsons Farnell & Grein. | .10 | 1000.00 | 100.00 |

# ROBBINS|RUSSELL

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 3/01/21 | LSR | Confer with FCR and co-counsel. | 1.00 | 1000.00 | 1,000.00 |
| 3/01/21 | LSR | Confer with co-counsel re estimation motion edits and strategic next steps. | .40 | 1000.00 | 400.00 |
| 3/01/21 | LSR | Confer with co-counsel. | .10 | 1000.00 | 100.00 |
| 3/01/21 | LSR | Confer with insurance counsel. | .10 | 1000.00 | 100.00 |
| 3/01/21 | LSR | Confer with Brown Rudnick. | .10 | 1000.00 | 100.00 |
| 3/01/21 | LSR | Confer with co-counsel and others re potential psychologist expert. | .40 | 1000.00 | 400.00 |
| 3/01/21 | LSR | Conference call with Coalition and outside counsel. | 2.00 | 1000.00 | 2,000.00 |
| 3/01/21 | WJT | Draft estimation motion. | 5.10 | 1000.00 | 5,100.00 |
| 3/01/21 | WJT | Call with FCR counsel re strategy. | .80 | 1000.00 | 800.00 |
| 3/02/21 | ANL | Call with insurance counsel and emails with team re same. | 2.70 | 1000.00 | 2,700.00 |
| 3/02/21 | ANL | Review UNR, Fuller-Austin, and related case law and emails with team re same. | 1.50 | 1000.00 | 1,500.00 |
| 3/02/21 | CLM | Email RR team regarding Brown Rudnick's draft of the withdrawal motion. | .20 | 1000.00 | 200.00 |
| 3/02/21 | CLM | Research whether bankruptcy courts preside over estimation discovery even if district court will ultimately make the estimation. | 3.80 | 1000.00 | 3,800.00 |
| 3/02/21 | CLM | Call with Brown Rudnick regarding the upcoming estimation motion and motion to withdraw the reference. | 1.00 | 1000.00 | 1,000.00 |
| 3/02/21 | JAS | Conduct research regarding estimation "for purposes of distribution" to support draft estimation motion. | 5.90 | 1000.00 | 5,900.00 |
| 3/02/21 | JAS | Participate in teleconference between the Robbins Russell team and the Brown Rudnick team regarding the estimation motion and motion to withdraw the reference. | 1.60 | 1000.00 | 1,600.00 |
| 3/02/21 | JAS | Confer with J. Bolian and J. Goerlich regarding withdrawal motion and interpretation of 28 U.S.C. Section 157(b)(2)(B). | .70 | 1000.00 | 700.00 |
| 3/02/21 | JBG | Email BSA team re problems with draft of motion to withdraw reference and proposed plan to fix them. | .40 | 1000.00 | 400.00 |
| 3/02/21 | JBG | Review remainder of Brown Rudnick draft of motion to withdraw the reference. | .50 | 1000.00 | 500.00 |
| 3/02/21 | JBG | Videoconference with RREOUS and Brown Rudnick teams re strategy for estimation and removal of reference. | 1.60 | 1000.00 | 1,600.00 |
| 3/02/21 | JBG | Teleconference with C. Millian re interaction between 28 USC 157(b)(2) and (b)(5) and effect on motion to withdraw reference. | .20 | 1000.00 | 200.00 |
| 3/02/21 | JBG | Teleconference with J. Bolian and J. Shaffer re researching when an estimation is for purposes of distribution. | .80 | 1000.00 | 800.00 |
| 3/02/21 | JBG | Revise draft of motion to withdraw reference. | 4.80 | 1000.00 | 4,800.00 |

# ROBBINS|RUSSELL

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 3/02/21 | JSB | Create workflow chart. | .20 | 1000.00 | 200.00 |
| 3/02/21 | JSB | Confer and correspond with C. Millian re arguments for ensuring pre-hearing estimation proceedings in district court. | .60 | 1000.00 | 600.00 |
| 3/02/21 | JSB | Correspond with A. Lavinbuk re insurance issues. | .10 | 1000.00 | 100.00 |
| 3/02/21 | JSB | Review disclosure statement filed March 1. | .30 | 1000.00 | 300.00 |
| 3/02/21 | JSB | Consider items for estimation and withdrawal motions requiring research, and correspond with C. Millian and J. Shaffer re same. | .80 | 1000.00 | 800.00 |
| 3/02/21 | JSB | Review draft motion to withdraw reference prepared by Brown Rudnick and correspond with Robbins Russell team re revisions to same. | .90 | 1000.00 | 900.00 |
| 3/02/21 | JSB | Call with Brown Rudnick re strategy for estimation and next steps. | 1.60 | 1000.00 | 1,600.00 |
| 3/02/21 | JSB | Call with Coalition's insurance counsel re insurance issues that could affect conduct of estimation proceeding. | 2.00 | 1000.00 | 2,000.00 |
| 3/02/21 | JSB | Call with J. Goerlich and J. Shaffer re research re estimation "for purposes of distribution." | .80 | 1000.00 | 800.00 |
| 3/02/21 | JSB | Correspond with B. Trunk re insurance issues. | .30 | 1000.00 | 300.00 |
| 3/02/21 | JSB | Revise draft estimation motion. | .80 | 1000.00 | 800.00 |
| 3/02/21 | JSB | Correspond with B. Trunk re revisions to estimation motion. | .10 | 1000.00 | 100.00 |
| 3/02/21 | LSR | Review Atkinson powerpoint on debtor presentation. | .50 | 1000.00 | 500.00 |
| 3/02/21 | LSR | Confer with BR re estimation. | 1.70 | 1000.00 | 1,700.00 |
| 3/02/21 | LSR | Email to TCC counsel. | .10 | 1000.00 | 100.00 |
| 3/02/21 | LSR | Confer with insurance counsel, client, and co-counsel re insurance implications for estimation process. | 1.00 | 1000.00 | 1,000.00 |
| 3/02/21 | LSR | Edit estimation motion and confer re same with co-counsel. | 1.00 | 1000.00 | 1,000.00 |
| 3/02/21 | WJT | Edit estimation motion. | 4.50 | 1000.00 | 4,500.00 |
| 3/02/21 | WJT | Review precedent estimation materials. | .80 | 1000.00 | 800.00 |
| 3/02/21 | WJT | Prepare for and join call with co-counsel re insurance issues. | 1.50 | 1000.00 | 1,500.00 |
| 3/03/21 | ANL | Coalition group call. | .50 | 1000.00 | 500.00 |
| 3/03/21 | ANL | Review WSJ article and emails re same. | .30 | 1000.00 | 300.00 |
| 3/03/21 | ANL | Review draft estimation motion and emails re same. | 1.50 | 1000.00 | 1,500.00 |
| 3/03/21 | ANL | Review BW responses and emails re same. | .50 | 1000.00 | 500.00 |
| 3/03/21 | ANL | Emails re UNR and Fuller-Austin issues. | .20 | 1000.00 | 200.00 |
| 3/03/21 | ANL | Emails re Cybergenics and standing motions. | .30 | 1000.00 | 300.00 |
| 3/03/21 | ANL | Emails with PFG and team re insurance issues. | .50 | 1000.00 | 500.00 |
| 3/03/21 | CLM | Read WSJ coverage of BSA case. | .20 | 1000.00 | 200.00 |

ROBBINS|RUSSELL

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/03/21 | JAS | Conduct research regarding "unduly delay" standard for purposes of estimation motion. | 1.70 | 1000.00 | 1,700.00 |
| 3/03/21 | JAS | Revise motion for estimation. | 2.20 | 1000.00 | 2,200.00 |
| 3/03/21 | JAS | Participate in teleconference with representatives of the Coalition regarding recent case updates. | .60 | 1000.00 | 600.00 |
| 3/03/21 | JBG | Edit draft estimation motion to add a cite to PG&E court's view of estimation. | .10 | 1000.00 | 100.00 |
| 3/03/21 | JBG | Research Third Circuit precedent on withdrawals of reference. | 5.30 | 1000.00 | 5,300.00 |
| 3/03/21 | JBG | Revise draft of motion to withdraw reference. | 4.80 | 1000.00 | 4,800.00 |
| 3/03/21 | JSB | Research re comments of L. Robbins on estimation motion. | .60 | 1000.00 | 600.00 |
| 3/03/21 | JSB | Correspond with B. Trunk and J. Shaffer re revising estimation motion per comments of L. Robbins. | .40 | 1000.00 | 400.00 |
| 3/03/21 | JSB | Research re procedure for providing Analysis Group with access to claims data. | .10 | 1000.00 | 100.00 |
| 3/03/21 | JSB | Correspond with L. Robbins and B. Trunk re providing Analysis Group with access to claims data. | .10 | 1000.00 | 100.00 |
| 3/03/21 | JSB | Review revisions to and comments on estimation motion from L. Robbins, B. Trunk, and J. Shaffer. | .50 | 1000.00 | 500.00 |
| 3/03/21 | JSB | Correspond with Analysis Group and B. Trunk re potential and limitations of statistical sampling. | .20 | 1000.00 | 200.00 |
| 3/03/21 | JSB | Correspond with J. Goerlich and J. Shaffer re next steps on motion to withdraw reference. | .30 | 1000.00 | 300.00 |
| 3/03/21 | JSB | Correspond with L. Robbins re revisions to estimation motion. | .10 | 1000.00 | 100.00 |
| 3/03/21 | JSB | Attend Coalition meeting. | .60 | 1000.00 | 600.00 |
| 3/03/21 | JSB | Draft summary of Coalition meeting for Robbins Russell team. | .30 | 1000.00 | 300.00 |
| 3/03/21 | JSB | Emails re planning calls with counsel for Tort Claimants' Committee and Future Claimants' Representative. | .10 | 1000.00 | 100.00 |
| 3/03/21 | LSR | Confer with co-counsel. | .20 | 1000.00 | 200.00 |
| 3/03/21 | LSR | Edit draft estimation motion. | 1.80 | 1000.00 | 1,800.00 |
| 3/03/21 | LSR | Coalition conference call. | .50 | 1000.00 | 500.00 |
| 3/03/21 | WJT | Edit estimation motion. | 5.30 | 1000.00 | 5,300.00 |
| 3/04/21 | ANL | Coalition group call. | 1.20 | 1000.00 | 1,200.00 |
| 3/04/21 | ANL | Emails re estimation motion. | .50 | 1000.00 | 500.00 |
| 3/04/21 | ANL | Emails with J. Bolian re insurance. | .30 | 1000.00 | 300.00 |
| 3/04/21 | ANL | Emails re pro hac appearances. | .20 | 1000.00 | 200.00 |
| 3/04/21 | ANL | Emails re mechanisms for bringing in and binding insurers in estimation trial. | .50 | 1000.00 | 500.00 |
| 3/04/21 | ANL | Emails re Cybergenics and standing motions. | .30 | 1000.00 | 300.00 |
| 3/04/21 | ANL | Review insurer demand letters and emails re same. | .50 | 1000.00 | 500.00 |

ROBBINS|RUSSELL

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 3/04/21 | ANL | Review Hartford's response to Debtors Plan. | .20 | 1000.00 | 200.00 |
| 3/04/21 | ANL | Emails re experts. | .30 | 1000.00 | 300.00 |
| 3/04/21 | ANL | Review practice bulletin on channeling injunctions and cited case law, and emails re same. | .70 | 1000.00 | 700.00 |
| 3/04/21 | CLM | Email J. Bolian about confusing issue with local rules. | .10 | 1000.00 | 100.00 |
| 3/04/21 | JAS | Conduct research on "for purposes of distribution" under section 157 to support motion to withdraw. | 3.50 | 1000.00 | 3,500.00 |
| 3/04/21 | JAS | Participate in videoconference with representatives from the Coalition, the Tort Claimants Committee, and the Future Claims Representative. | 1.30 | 1000.00 | 1,300.00 |
| 3/04/21 | JAS | Draft summary of videoconference among counsel for the Coalition, the Tort Claimants Committee, and the Future Claims Representative. | .50 | 1000.00 | 500.00 |
| 3/04/21 | JAS | Correspond with B. Trunk, J. Bolian, and J. Goerlich regarding motion to withdraw the reference. | .30 | 1000.00 | 300.00 |
| 3/04/21 | JAS | Draft portion of motion for withdrawal of reference. | 1.20 | 1000.00 | 1,200.00 |
| 3/04/21 | JBG | Teleconference with B. Trunk, J. Bolian, and J. Shaffer re estimation being for the purposes of distribution. | .70 | 1000.00 | 700.00 |
| 3/04/21 | JBG | Email BSA team re local rules requiring a pro forma motion be submitted along with the motion to withdraw the reference. | .20 | 1000.00 | 200.00 |
| 3/04/21 | JBG | Research cases where bankruptcy courts concluded that they did not have jurisdiction over personal injury claims. | 3.30 | 1000.00 | 3,300.00 |
| 3/04/21 | JBG | Revise draft of motion for withdrawal of reference. | 6.70 | 1000.00 | 6,700.00 |
| 3/04/21 | JSB | Review comments on estimation motion from A. Andrews and D. Golden. | .20 | 1000.00 | 200.00 |
| 3/04/21 | JSB | Correspond with L. Robbins and B. Trunk re potential engagement of Analysis Group. | .10 | 1000.00 | 100.00 |
| 3/04/21 | JSB | Consider pending tasks for Robbins Russell team members and revise workflow chart. | .50 | 1000.00 | 500.00 |
| 3/04/21 | JSB | Correspond with J. Goerlich and J. Shaffer re research items on motion to withdraw the reference. | .10 | 1000.00 | 100.00 |
| 3/04/21 | JSB | Develop agenda items for conference call with counsel for Tort Claimants' Committee. | .30 | 1000.00 | 300.00 |
| 3/04/21 | JSB | Correspond with L. Robbins and B. Trunk re preparing for call with counsel for Tort Claimants' Committee. | .20 | 1000.00 | 200.00 |
| 3/04/21 | JSB | Correspond with A. Lavinbuk re insurance issues and mechanics of estimation process. | .40 | 1000.00 | 400.00 |
| 3/04/21 | JSB | Correspond with Robbins Russell team re motions for admission pro hac vice on behalf of Coalition. | .10 | 1000.00 | 100.00 |
| 3/04/21 | JSB | Review documents re critique by M. Atkinson of Bates White analysis. | .30 | 1000.00 | 300.00 |

# ROBBINS|RUSSELL

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/04/21 | JSB | Call with Analysis Group re sampling and other modeling issues. | .90 | 1000.00 | 900.00 |
| 3/04/21 | JSB | Email R. Mersky re motions for admission pro hac vice on behalf of Coalition. | .10 | 1000.00 | 100.00 |
| 3/04/21 | JSB | Call with professionals for Tort Claimants' Committee and Future Claimants' Representative re estimation strategy. | 1.30 | 1000.00 | 1,300.00 |
| 3/04/21 | JSB | Draft summary for client representatives of call with Tort Claimants' Committee and Future Claimants' Representative. | .70 | 1000.00 | 700.00 |
| 3/04/21 | JSB | Correspond with C. Millian re research on common interest doctrine. | .10 | 1000.00 | 100.00 |
| 3/04/21 | JSB | Correspond with J. Goerlich, J. Shaffer, and professionals for Tort Claimants' Committee and Future Claimants' Representative re need for motion on determination whether estimation is core proceeding. | .30 | 1000.00 | 300.00 |
| 3/04/21 | JSB | Correspond with B. Trunk, J. Goerlich, and J. Shaffer re "purposes of distribution" issue. | .20 | 1000.00 | 200.00 |
| 3/04/21 | JSB | Confer with B. Trunk, J. Goerlich, and J. Shaffer re "purposes of distribution" issue. | .70 | 1000.00 | 700.00 |
| 3/04/21 | JSB | Correspond with Robbins Russell team re number of experts the estimation movants should have. | .10 | 1000.00 | 100.00 |
| 3/04/21 | JSB | Review insurers' "response" to debtors' plan. | .10 | 1000.00 | 100.00 |
| 3/04/21 | JSB | Email client representatives, Brown Rudnick, and counsel for Tort Claimants' Committee and Future Claimants' Representative re revisions to estimation motion. | .20 | 1000.00 | 200.00 |
| 3/04/21 | JSB | Revise draft motion to withdraw reference. | 1.20 | 1000.00 | 1,200.00 |
| 3/04/21 | LSR | Common-interest video conference with co-counsel re estimation. | 1.30 | 1000.00 | 1,300.00 |
| 3/04/21 | LSR | Confer with potential expert. | .50 | 1000.00 | 500.00 |
| 3/04/21 | WJT | Review Omni claims data. | 1.30 | 1000.00 | 1,300.00 |
| 3/04/21 | WJT | Call with Analysis Group re sampling. | .90 | 1000.00 | 900.00 |
| 3/04/21 | WJT | Call with TCC counsel re strategy. | 1.30 | 1000.00 | 1,300.00 |
| 3/04/21 | WJT | Edit estimation motion. | .80 | 1000.00 | 800.00 |
| 3/04/21 | WJT | Edit reference withdrawal motion. | 2.00 | 1000.00 | 2,000.00 |
| 3/05/21 | ANL | Emails re estimation motion. | .50 | 1000.00 | 500.00 |
| 3/05/21 | ANL | Review sampling of BSA creditor claims and emails re same. | .80 | 1000.00 | 800.00 |
| 3/05/21 | ANL | Review and revise motion to withdraw reference and emails with team re same. | 1.20 | 1000.00 | 1,200.00 |
| 3/05/21 | ANL | Review notes of March 1 coalition call. | .30 | 1000.00 | 300.00 |
| 3/05/21 | ANL | Review research and emails on common interest privilege. | .50 | 1000.00 | 500.00 |
| 3/05/21 | CLM | Review and summarize Imerys decision for L. Robbins. | 1.60 | 1000.00 | 1,600.00 |

**ROBBINS|RUSSELL**

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/05/21 | JBG | Email J. Bolian re cases saying bankruptcy court lacks jurisdiction to try personal injury estimations under 157(b)(5). | .10 | 1000.00 | 100.00 |
| 3/05/21 | JBG | Clean up and organize notes from weekly Coalition meeting. | 2.00 | 1000.00 | 2,000.00 |
| 3/05/21 | JBG | Edit motion to withdraw reference per B. Trunk and J. Bolian edits. | .70 | 1000.00 | 700.00 |
| 3/05/21 | JBG | Review 3d Circuit decision in In re Tribune Co. for possible use in motion to withdraw reference (0.3); email B. Trunk and J. Bolian re same (0.2). | .50 | 1000.00 | 500.00 |
| 3/05/21 | JBG | Edit motion to withdraw reference to add section on withdrawing entire reference and not delegating anything to the bankruptcy court. | 1.00 | 1000.00 | 1,000.00 |
| 3/05/21 | JBG | Review L. Robbins edits to motion to withdraw reference and edit motion in response. | .20 | 1000.00 | 200.00 |
| 3/05/21 | JSB | Revise motion to withdraw the reference. | .90 | 1000.00 | 900.00 |
| 3/05/21 | JSB | Correspond with L. Robbins and B. Trunk re revisions to estimation motion. | .10 | 1000.00 | 100.00 |
| 3/05/21 | JSB | Correspond with A. Lavinbuk re insurance issues. | .10 | 1000.00 | 100.00 |
| 3/05/21 | JSB | Review article drafted by Century's counsel re channeling injunctions and litigation trusts. | .10 | 1000.00 | 100.00 |
| 3/05/21 | JSB | Research re Section 157(b)(5) issue in motion to withdraw the reference, and correspond with B. Trunk and J. Goerlich re same. | .80 | 1000.00 | 800.00 |
| 3/05/21 | JSB | Emails re March 8 call with counsel for Future Claimants' Representative and Tort Claimants' Committee. | .50 | 1000.00 | 500.00 |
| 3/05/21 | JSB | Correspond with J. Goerlich re request from L. Robbins for meeting notes. | .10 | 1000.00 | 100.00 |
| 3/05/21 | JSB | Consider pending tasks for Robbins Russell team members and revise workflow chart. | .20 | 1000.00 | 200.00 |
| 3/05/21 | JSB | Review revisions to estimation motion proposed by Brown Rudnick and counsel to Tort Claimants' Committee. | .20 | 1000.00 | 200.00 |
| 3/05/21 | JSB | Review revisions to estimation motion proposed by B. Trunk. | .20 | 1000.00 | 200.00 |
| 3/05/21 | JSB | Review revisions to motion to withdraw the reference by L. Robbins, B. Trunk, and J. Goerlich. | .20 | 1000.00 | 200.00 |
| 3/05/21 | JSB | Correspond with R. Mersky re motions for admission pro hac vice on behalf of Coalition. | .10 | 1000.00 | 100.00 |
| 3/05/21 | JSB | Correspond with L. Robbins and C. Millian re research re common interest doctrine. | .10 | 1000.00 | 100.00 |
| 3/05/21 | JSB | Email state-court Coalition counsel and D. Golden re motion to withdraw the reference. | .10 | 1000.00 | 100.00 |
| 3/05/21 | LSR | Edit motion to withdraw the reference. | 1.80 | 1000.00 | 1,800.00 |
| 3/05/21 | LSR | Confer with Coalition member re deposition issue. | .30 | 1000.00 | 300.00 |

# ROBBINS|RUSSELL

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/05/21 | LSR | Edit estimation motion. | .60 | 1000.00 | 600.00 |
| 3/05/21 | LSR | Confer with co-counsel re estimation and withdrawal of reference. | .40 | 1000.00 | 400.00 |
| 3/05/21 | WJT | Edit reference withdrawal motion. | 4.00 | 1000.00 | 4,000.00 |
| 3/05/21 | WJT | Edit estimation motion. | 4.20 | 1000.00 | 4,200.00 |
| 3/06/21 | ANL | Review revised estimation motion and emails re same. | .50 | 1000.00 | 500.00 |
| 3/06/21 | ANL | Review objection to motion to extend PI. | .20 | 1000.00 | 200.00 |
| 3/06/21 | JSB | Answer questions from L. Robbins re motion to withdraw the reference. | .30 | 1000.00 | 300.00 |
| 3/06/21 | LSR | Review objection to PI and confer re same with co-counsel. | .40 | 1000.00 | 400.00 |
| 3/06/21 | LSR | Review edits to motions. | .20 | 1000.00 | 200.00 |
| 3/06/21 | LSR | Confer with co-counsel re estimation scope. | .30 | 1000.00 | 300.00 |
| 3/06/21 | WJT | Edit draft motion papers. | 2.40 | 1000.00 | 2,400.00 |
| 3/07/21 | ANL | Review past correspondence on local/charter liability and emails re same for estimation motion. | 1.00 | 1000.00 | 1,000.00 |
| 3/07/21 | CLM | Research permissible scope of channeling injunction that would apply to the local counsel and other third parties. | 1.20 | 1000.00 | 1,200.00 |
| 3/07/21 | JBG | Research whether Delaware courts require motions to indicate that relief is sought from a district judge. | .60 | 1000.00 | 600.00 |
| 3/07/21 | JSB | Consider role of local councils and sponsoring organizations in estimation proceeding, and correspond with Robbins Russell team re same. | .50 | 1000.00 | 500.00 |
| 3/07/21 | JSB | Correspond with B. Trunk and J. Goerlich re revisions to motion to withdraw the reference. | .10 | 1000.00 | 100.00 |
| 3/07/21 | JSB | Draft agenda for March 8 call and email re same to Brown Rudnick and counsel for Tort Claimants' Committee and Future Claimants' Representative. | .60 | 1000.00 | 600.00 |
| 3/07/21 | JSB | Revise motion to withdraw the reference per input of D. Golden. | .20 | 1000.00 | 200.00 |
| 3/07/21 | JSB | Correspond with L. Robbins re motion to withdraw the reference. | .10 | 1000.00 | 100.00 |
| 3/07/21 | JSB | Email Brown Rudnick and counsel for Tort Claimants' Committee and Future Claimants' Representative re draft motion to withdraw the reference. | .20 | 1000.00 | 200.00 |
| 3/07/21 | LSR | Confer with co-counsel re estimating locals and charter exposure. | .40 | 1000.00 | 400.00 |
| 3/07/21 | WJT | Confer with RR team re scope of estimation. | .80 | 1000.00 | 800.00 |
| 3/08/21 | ANL | Call with J. Bolian re estimation. | .50 | 1000.00 | 500.00 |
| 3/08/21 | ANL | Review insurance memo and Hartford letter and emails re same. | 1.00 | 1000.00 | 1,000.00 |

ROBBINS|RUSSELL

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/08/21 | ANL | Large group estimation call. | 2.00 | 1000.00 | 2,000.00 |
| 3/08/21 | ANL | Emails with C. Millian re sample 502c judgments. | .30 | 1000.00 | 300.00 |
| 3/08/21 | JAS | Call with RREOUS, Coalition, TCC, and FCR regarding estimation. | 1.90 | 1000.00 | 1,900.00 |
| 3/08/21 | JAS | Call among RREOUS, Brown Rudnick, Michael Atkinson, and Coalition voting representatives. | 1.00 | 1000.00 | 1,000.00 |
| 3/08/21 | JAS | Correspond with RREOUS team regarding March 8 call with Coalition voting members. | .60 | 1000.00 | 600.00 |
| 3/08/21 | JBG | Videoconference with TCC and FCR re issues to be resolved before filing estimation and reference withdrawal motions. | 1.90 | 1000.00 | 1,900.00 |
| 3/08/21 | JBG | Edit motions for estimation and to withdraw to fill in missing factual material. | 1.50 | 1000.00 | 1,500.00 |
| 3/08/21 | JSB | Correspond with Robbins Russell team re revisions to motions. | .20 | 1000.00 | 200.00 |
| 3/08/21 | JSB | Revise estimation motion per input of Future Claimants' Representative's insurance counsel. | .30 | 1000.00 | 300.00 |
| 3/08/21 | JSB | Correspond with J. Goerlich re filling in gaps in motions. | .20 | 1000.00 | 200.00 |
| 3/08/21 | JSB | Correspond with Parsons Farnell re insurance information for estimation motion. | .10 | 1000.00 | 100.00 |
| 3/08/21 | JSB | Review letter to Hartford drafted by Brown Rudnick and email Robbins Russell team re same. | .20 | 1000.00 | 200.00 |
| 3/08/21 | JSB | Confer with A. Lavinbuk re insurance issues. | .40 | 1000.00 | 400.00 |
| 3/08/21 | JSB | Call with professionals for Tort Claimants' Committee and Future Claimants' Representative re estimation strategy. | 1.90 | 1000.00 | 1,900.00 |
| 3/08/21 | JSB | Omnibus weekly call with Coalition representatives. | 1.00 | 1000.00 | 1,000.00 |
| 3/08/21 | JSB | Correspond with R. Mersky re motions for admission pro hac vice on behalf of Coalition. | .10 | 1000.00 | 100.00 |
| 3/08/21 | JSB | Correspond with B. Trunk re items discussed on Coalition call. | .20 | 1000.00 | 200.00 |
| 3/08/21 | JSB | Confer with D. Molton (Brown Rudnick) re disclosure requirements of Rule 2019 statements. | .10 | 1000.00 | 100.00 |
| 3/08/21 | LSR | Review edits to estimation motion and confer re same with co-counsel. | .30 | 1000.00 | 300.00 |
| 3/08/21 | LSR | Common-interest call with TCC and FCR and insurance counsel re estimation and withdrawal of reference. | 2.00 | 1000.00 | 2,000.00 |
| 3/08/21 | LSR | Coalition call with professionals. | 1.00 | 1000.00 | 1,000.00 |
| 3/08/21 | LSR | Confer with co-counsel re estimation strategy. | .50 | 1000.00 | 500.00 |
| 3/08/21 | NTT | Cite check motion for entry of an order of reference to proceedings for C. Millian. | 1.00 | 290.00 | 290.00 |
| 3/08/21 | WJT | Review proofs of claim. | .70 | 1000.00 | 700.00 |
| 3/08/21 | WJT | Call with TCC and FCR re strategy. | 1.80 | 1000.00 | 1,800.00 |

# ROBBINS|RUSSELL

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/08/21 | WJT | Review draft discovery and confer with team re same. | 1.30 | 1000.00 | 1,300.00 |
| 3/08/21 | WJT | Edit draft estimation and withdrawal motions. | 2.50 | 1000.00 | 2,500.00 |
| 3/09/21 | ANL | Call with BR and PFG re insurance and emails with team summarizing same. | 2.00 | 1000.00 | 2,000.00 |
| 3/09/21 | ANL | Emails re insurance memo and considerations for estimation model. | 1.00 | 1000.00 | 1,000.00 |
| 3/09/21 | ANL | Review sample 502c opinions and research examples of non-debtor estimations. | 1.50 | 1000.00 | 1,500.00 |
| 3/09/21 | ANL | Review Flintkote and emails with team re same. | .50 | 1000.00 | 500.00 |
| 3/09/21 | CCC | Assist with cite checks. | .40 | 290.00 | 116.00 |
| 3/09/21 | CLM | Skim spreadsheet of BSA cases to understand level of detail it contains. | .20 | 1000.00 | 200.00 |
| 3/09/21 | CLM | Send estimation decisions to A. Lavinbuk so he can assess what type of determinations are baked into an ordinary estimation decision. | .20 | 1000.00 | 200.00 |
| 3/09/21 | CLM | Correspond with paralegals and J. Bolian regarding cite check. | .30 | 1000.00 | 300.00 |
| 3/09/21 | JAS | Teleconference with RREOUS, Brown Rudnick, and Parsons Farnell regarding insurance-related estimation issues. | 1.60 | 1000.00 | 1,600.00 |
| 3/09/21 | JAS | Correspond with RREOUS team regarding TCC's proposed edits to withdrawal motion. | .60 | 1000.00 | 600.00 |
| 3/09/21 | JBG | Emails to B. Trunk and J. Bolian re total number of sex abuse survivors Coalition represents and how to portray that in withdrawal and estimation motions. | .40 | 1000.00 | 400.00 |
| 3/09/21 | JSB | Review comments of counsel to Future Claimants' Representative on motion to withdraw the reference. | .10 | 1000.00 | 100.00 |
| 3/09/21 | JSB | Review memorandum from Parsons Farnell re insurance-based defenses, and emails from A. Lavinbuk and B. Trunk re same. | .40 | 1000.00 | 400.00 |
| 3/09/21 | JSB | Confer with B. Trunk re status of motions and discovery strategy. | .40 | 1000.00 | 400.00 |
| 3/09/21 | JSB | Correspond with N. Turner re cite check of estimation motion and motion to withdraw the reference. | .10 | 1000.00 | 100.00 |
| 3/09/21 | JSB | Review comments of Brown Rudnick on motion to withdraw the reference. | .10 | 1000.00 | 100.00 |
| 3/09/21 | JSB | Consider pending tasks for Robbins Russell team members and revise workflow chart. | .60 | 1000.00 | 600.00 |
| 3/09/21 | JSB | Correspond with A. Lavinbuk and J. Shaffer re insurance issues. | .60 | 1000.00 | 600.00 |
| 3/09/21 | JSB | Correspond with C. Millian re status of motions and research re estimation. | .20 | 1000.00 | 200.00 |

# ROBBINS | RUSSELL

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/09/21 | JSB | Correspond with Analysis Group and B. Trunk re schedule to propose for estimation proceeding. | .40 | 1000.00 | 400.00 |
| 3/09/21 | JSB | Correspond with B. Trunk and J. Goerlich re revisions to estimation motion and motion to withdraw the reference. | .20 | 1000.00 | 200.00 |
| 3/09/21 | JSB | Call with Parsons Farnell, E. Goodman (Brown Rudnick), and A. Lavinbuk re insurance issues. | 1.50 | 1000.00 | 1,500.00 |
| 3/09/21 | JSB | Review proposed common interest agreement. | .40 | 1000.00 | 400.00 |
| 3/09/21 | JSB | Correspond with L. Robbins and B. Trunk re common interest agreement. | .20 | 1000.00 | 200.00 |
| 3/09/21 | JSB | Revise estimation motion. | 1.20 | 1000.00 | 1,200.00 |
| 3/09/21 | JSB | Review comments of counsel to Tort Claimants' Committee on motion to withdraw the reference and correspond with Robbins Russell team re same. | .70 | 1000.00 | 700.00 |
| 3/09/21 | LSR | Review edits to motion to withdraw the reference and confer re same with co-counsel. | .30 | 1000.00 | 300.00 |
| 3/09/21 | LSR | Confer with co-counsel re engagement and experts. | .30 | 1000.00 | 300.00 |
| 3/09/21 | LSR | Confer with potential psychologist-expert and with co-counsel re same. | 1.00 | 1000.00 | 1,000.00 |
| 3/09/21 | LSR | Confer with TCC and BR re estimation motion. | .50 | 1000.00 | 500.00 |
| 3/09/21 | NTT | Continue to cite check motion for entry of an order of reference to proceedings; cite check estimation motion for C. Millian. | 5.50 | 290.00 | 1,595.00 |
| 3/09/21 | WJT | Read and respond to emails re expert methodology. | .70 | 1000.00 | 700.00 |
| 3/09/21 | WJT | Confer with J. Bolian re workstreams and strategy. | .40 | 1000.00 | 400.00 |
| 3/09/21 | WJT | Edit estimation and withdrawal motions. | 5.80 | 1000.00 | 5,800.00 |
| 3/09/21 | WJT | Call with TCC counsel re strategy. | .50 | 1000.00 | 500.00 |
| 3/10/21 | ANL | Emails with team re estimation and withdrawal interaction. | 1.00 | 1000.00 | 1,000.00 |
| 3/10/21 | ANL | Emails with team re calls with potential psych expert. | .30 | 1000.00 | 300.00 |
| 3/10/21 | ANL | Review past expert psych reports. | .50 | 1000.00 | 500.00 |
| 3/10/21 | CCC | Assist with cite check of new version of motions. | .20 | 290.00 | 58.00 |
| 3/10/21 | CLM | Review and enter cite check edits for estimation and withdrawal motions. | 1.30 | 1000.00 | 1,300.00 |
| 3/10/21 | JAS | Conduct research regarding whether bankruptcy judge may rule on estimation motion. | 1.70 | 1000.00 | 1,700.00 |
| 3/10/21 | JAS | Correspond with RREOUS team regarding question of which court should decide estimation motion. | 1.00 | 1000.00 | 1,000.00 |
| 3/10/21 | JAS | Teleconference with RREOUS, FCR, and Daniel Golden regarding question of where to file estimation motion. | .40 | 1000.00 | 400.00 |
| 3/10/21 | JAS | Conduct research regarding whether bankruptcy court schedule would apply to estimation motion. | .80 | 1000.00 | 800.00 |

# ROBBINS|RUSSELL

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/10/21 | JBG | Email BSA team re whether the bankruptcy court can decide to grant an estimation motion without sending proposed findings of fact and conclusions of law to the district court. | .60 | 1000.00 | 600.00 |
| 3/10/21 | JBG | Research the definition of "proceeding" under 28 U.S.C. 157. | .60 | 1000.00 | 600.00 |
| 3/10/21 | JBG | Research when a bankruptcy court order is final for purposes of appeal. | 2.30 | 1000.00 | 2,300.00 |
| 3/10/21 | JBG | Teleconference with FCR re whether to file estimation motion in district court or bankruptcy court. | .50 | 1000.00 | 500.00 |
| 3/10/21 | JSB | Correspond with Robbins Russell team and D. Golden re issue of which court should decide our estimation motion. | .60 | 1000.00 | 600.00 |
| 3/10/21 | JSB | Correspond with L. Robbins and B. Trunk re schedule proposed by Analysis Group and estimation timetable. | .50 | 1000.00 | 500.00 |
| 3/10/21 | JSB | Emails re call with R. Kinscherff. | .10 | 1000.00 | 100.00 |
| 3/10/21 | JSB | Correspond with A. Lavinbuk and B. Trunk re revisions to estimation motion to account for insurance issues. | .20 | 1000.00 | 200.00 |
| 3/10/21 | JSB | Correspond with B. Trunk and J. Shaffer re cite check of, and revisions to, estimation motion and motion to withdraw the reference. | .60 | 1000.00 | 600.00 |
| 3/10/21 | JSB | Review revisions to estimation motion and motion to withdraw the reference. | .50 | 1000.00 | 500.00 |
| 3/10/21 | JSB | Review Brown Rudnick letter to Debtors and email Robbins Russell team re same. | .10 | 1000.00 | 100.00 |
| 3/10/21 | JSB | Correspond with Robbins Russell team re weekly internal calls. | .20 | 1000.00 | 200.00 |
| 3/10/21 | JSB | Confer with R. Mersky re pro hac motions and supplement to Rule 2019 disclosure. | .20 | 1000.00 | 200.00 |
| 3/10/21 | JSB | Review draft engagement letter for Analysis Group and correspond with B. Trunk re same. | .50 | 1000.00 | 500.00 |
| 3/10/21 | JSB | Revise estimation motion per input of Brown Rudnick and Parsons Farnell. | .20 | 1000.00 | 200.00 |
| 3/10/21 | JSB | Research re psychologist expert. | .60 | 1000.00 | 600.00 |
| 3/10/21 | JSB | Call with Future Claimants' Representative re issue of which court should decide our estimation motion. | .40 | 1000.00 | 400.00 |
| 3/10/21 | JSB | Revise motion to withdraw the reference. | 1.10 | 1000.00 | 1,100.00 |
| 3/10/21 | LSR | Confer with co-counsel re bankruptcy court jurisdiction as it affects estimation. | .40 | 1000.00 | 400.00 |
| 3/10/21 | LSR | Confer with potential experts and with co-counsel. | .30 | 1000.00 | 300.00 |
| 3/10/21 | LSR | Confer with FCR, co-counsel, and Danny Golden re best venue for estimation motion. | .60 | 1000.00 | 600.00 |
| 3/10/21 | LSR | Confer with co-counsel re edits to estimation motion. | .20 | 1000.00 | 200.00 |

# ROBBINS|RUSSELL

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/10/21 | NTT | Cite check new version of motion for entry of an order of reference to proceedings; cite check new version of estimation motion with comments from C. Millian. | .70 | 290.00 | 203.00 |
| 3/10/21 | WJT | Confer with RR team re expert schedule and strategy. | .80 | 1000.00 | 800.00 |
| 3/10/21 | WJT | Edit estimation and withdrawal motions. | 6.40 | 1000.00 | 6,400.00 |
| 3/10/21 | WJT | Emails with team re discovery schedule and expert issues. | .60 | 1000.00 | 600.00 |
| 3/10/21 | WJT | Edit Analysis Group engagement letter. | .50 | 1000.00 | 500.00 |
| 3/11/21 | ANL | Call with potential expert Kinscherff and emails re same. | 1.30 | 1000.00 | 1,300.00 |
| 3/11/21 | ANL | Review updated draft of estimation motion. | .40 | 1000.00 | 400.00 |
| 3/11/21 | ANL | Emails with team outlining responsibilities and goals for psych expert workstream. | .90 | 1000.00 | 900.00 |
| 3/11/21 | ANL | Emails with team re requirements of 502(c) with regard to liability and claim objections. | .40 | 1000.00 | 400.00 |
| 3/11/21 | ANL | Emails with team re potential insurance dec actions. | .20 | 1000.00 | 200.00 |
| 3/11/21 | JBG | Review filings to understand role of state court counsel and coalition counsel. | .70 | 1000.00 | 700.00 |
| 3/11/21 | JSB | Review comments on estimation motion from counsel to Tort Claimants' Committee. | .10 | 1000.00 | 100.00 |
| 3/11/21 | JSB | Correspond with Robbins Russell team re revisions to estimation motion. | .50 | 1000.00 | 500.00 |
| 3/11/21 | JSB | Revise motion to withdraw the reference. | .50 | 1000.00 | 500.00 |
| 3/11/21 | JSB | Correspond with B. Trunk re revisions to motion to withdraw the reference. | .10 | 1000.00 | 100.00 |
| 3/11/21 | JSB | Call with L. Robbins, A. Lavinbuk, and R. Kinscherff re psychology expert. | 1.20 | 1000.00 | 1,200.00 |
| 3/11/21 | JSB | Review memorandum from Province re Bates White analysis. | .10 | 1000.00 | 100.00 |
| 3/11/21 | JSB | Correspond with A. Lavinbuk re tasks related to psychology expert(s). | .10 | 1000.00 | 100.00 |
| 3/11/21 | JSB | Research re setting objection deadline for estimation motion. | .20 | 1000.00 | 200.00 |
| 3/11/21 | JSB | Research re consequences of affirmative consents and correspond with B. Trunk re same. | .40 | 1000.00 | 400.00 |
| 3/11/21 | JSB | Revise estimation motion. | 1.10 | 1000.00 | 1,100.00 |
| 3/11/21 | JSB | Review draft trust distribution protocol. | .20 | 1000.00 | 200.00 |
| 3/11/21 | JSB | Consider pending tasks for Robbins Russell team members and revise workflow chart. | .50 | 1000.00 | 500.00 |
| 3/11/21 | JSB | Draft proposed schedule for estimation motion. | .60 | 1000.00 | 600.00 |
| 3/11/21 | LSR | Confer with potential psychologist expert and co-counsel re same. | 1.80 | 1000.00 | 1,800.00 |
| 3/11/21 | LSR | Edit estimation motion. | .70 | 1000.00 | 700.00 |

ROBBINS|RUSSELL

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/11/21 | WJT | Edit estimation and withdrawal motions. | 4.50 | 1000.00 | 4,500.00 |
| 3/11/21 | WJT | Edit proposed discovery schedule. | .50 | 1000.00 | 500.00 |
| 3/12/21 | ANL | Call with J. Goerlich and J. Bolian re psych piece and emails with team re same. | 1.50 | 1000.00 | 1,500.00 |
| 3/12/21 | ANL | Emails with R. Kinscherff re role as potential psych expert. | .30 | 1000.00 | 300.00 |
| 3/12/21 | ANL | Review draft schedule and team emails re same. | .40 | 1000.00 | 400.00 |
| 3/12/21 | ANL | Emails re withdrawal of reference and Cybergenics. | .30 | 1000.00 | 300.00 |
| 3/12/21 | JBG | Teleconference with A. Lavinbuk and J. Bolian re role of psychologist expert(s) and possible court appointment of same. | 1.10 | 1000.00 | 1,100.00 |
| 3/12/21 | JBG | Research procedures for appointing a court-appointed expert. | 1.80 | 1000.00 | 1,800.00 |
| 3/12/21 | JSB | Consider pending tasks for Robbins Russell team members and revise workflow chart. | .10 | 1000.00 | 100.00 |
| 3/12/21 | JSB | Email J. Goerlich, C. Millian, and J. Shaffer re update on status of motions. | .10 | 1000.00 | 100.00 |
| 3/12/21 | JSB | Confer with A. Lavinbuk and J. Goerlich re role of potential psychology expert in estimation proceeding. | .70 | 1000.00 | 700.00 |
| 3/12/21 | JSB | Correspond with Robbins Russell team and Brown Rudnick re schedule and strategy for estimation. | .20 | 1000.00 | 200.00 |
| 3/12/21 | JSB | Call with Coalition and Brown Rudnick re plan discovery. | .80 | 1000.00 | 800.00 |
| 3/12/21 | JSB | Email J. LaBarbera re assistance with finding and selecting suitable tasks for a psychology expert. | .30 | 1000.00 | 300.00 |
| 3/12/21 | LSR | Confer with co-counsel on contents of schedule for estimation. | .30 | 1000.00 | 300.00 |
| 3/12/21 | LSR | Conference call with clients and co-counsel re Plan discovery. | .80 | 1000.00 | 800.00 |
| 3/12/21 | LSR | Confer with co-counsel re venue for filing the motion to withdraw the reference. | .30 | 1000.00 | 300.00 |
| 3/12/21 | LSR | Confer with TCC, FCR, and co-counsel re timing for estimation and withdrawal motions. | 1.00 | 1000.00 | 1,000.00 |
| 3/12/21 | WJT | Edit motion papers and sampling methodology. | 1.50 | 1000.00 | 1,500.00 |
| 3/12/21 | WJT | Edit withdrawal motion. | 1.50 | 1000.00 | 1,500.00 |
| 3/12/21 | WJT | Call with Coalition re plan discovery and other matters. | .80 | 1000.00 | 800.00 |
| 3/12/21 | WJT | Edit estimation motion papers. | 1.50 | 1000.00 | 1,500.00 |
| 3/13/21 | CLM | Email paralegals regarding need for additional cite check. | .20 | 1000.00 | 200.00 |
| 3/13/21 | JBG | Draft memo on process for getting the court to appoint an expert psychologist. | .60 | 1000.00 | 600.00 |
| 3/13/21 | JSB | Correspond with J. LaBarbera re call to discuss finding and selecting suitable tasks for a psychology expert. | .20 | 1000.00 | 200.00 |
| 3/13/21 | JSB | Correspond with Coalition, L. Robbins and B. Trunk re strategy re filing motion to withdraw the reference. | .20 | 1000.00 | 200.00 |

ROBBINS|RUSSELL

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/13/21 | JSB | Correspond with Coalition, its Delaware counsel, and counsel for Tort Claimants' Committee and Future Claimants' Representative re possible judicial reaction to motion to withdraw the reference. | .30 | 1000.00 | 300.00 |
| 3/13/21 | LSR | Confer with Coalition member and co-counsel re estimation and withdrawal motions. | .40 | 1000.00 | 400.00 |
| 3/13/21 | WJT | Circulate revised motion papers and confer with TCC counsel re same. | 1.60 | 1000.00 | 1,600.00 |
| 3/14/21 | JBG | Draft memo on process for getting the court to appoint an expert psychologist. | 2.60 | 1000.00 | 2,600.00 |
| 3/14/21 | JSB | Review emails re Tort Claimants' Committee feedback on estimation motion. | .10 | 1000.00 | 100.00 |
| 3/14/21 | JSB | Correspond with C. Millian re cite check of estimation motion and motion to withdraw the reference. | .10 | 1000.00 | 100.00 |
| 3/14/21 | JSB | Call with Future Claimants' Representative and Tort Claimants' Committee re estimation motion and related issues. | 1.30 | 1000.00 | 1,300.00 |
| 3/14/21 | JSB | Draft summary of call with counsel to Tort Claimants' Committee and Future Claimants' Representative for Robbins Russell lawyers who were not on the call. | .20 | 1000.00 | 200.00 |
| 3/14/21 | JSB | Review summary from J. Goerlich of research re court-appointed experts. | .10 | 1000.00 | 100.00 |
| 3/14/21 | JSB | Revise estimation motion per "insurance edits" from Tort Claimants' Committee. | .40 | 1000.00 | 400.00 |
| 3/14/21 | LSR | Conference call with TCC and FCR re content and timing of estimation motion. | 1.40 | 1000.00 | 1,400.00 |
| 3/14/21 | LSR | Confer with co-counsel and advisor about terms of engagement. | .30 | 1000.00 | 300.00 |
| 3/14/21 | WJT | Call with TCC and FCR re finalizing motion papers. | 1.40 | 1000.00 | 1,400.00 |
| 3/14/21 | WJT | Edit estimation and withdrawal motions. | 1.00 | 1000.00 | 1,000.00 |
| 3/15/21 | ANL | Review research on court-appointed experts and emails with team re same. | .50 | 1000.00 | 500.00 |
| 3/15/21 | ANL | Call with team re psych expert process and emails re same. | 1.50 | 1000.00 | 1,500.00 |
| 3/15/21 | ANL | Call with Analysis Group re intersection of damages modeling and psych sampling and emails with team re same. | 1.50 | 1000.00 | 1,500.00 |
| 3/15/21 | CCC | Assist with cite check of new versions of motions. | .30 | 290.00 | 87.00 |
| 3/15/21 | CLM | Review and enter cite check edits. | .90 | 1000.00 | 900.00 |
| 3/15/21 | JBG | Videoconference with L. Robbins, A. Lavinbuk, B. Trunk, and J. Bolian re use of psychologist expert and how psychology testimony may fit into damages expert's work. | .90 | 1000.00 | 900.00 |
| 3/15/21 | JSB | Consider pending tasks for Robbins Russell team members and revise workflow chart. | .40 | 1000.00 | 400.00 |

# ROBBINS|RUSSELL

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/15/21 | JSB | Call with L. Robbins, A. Lavinbuk, B. Trunk, and J. Goerlich re role of potential psychology expert in estimation. | .80 | 1000.00 | 800.00 |
| 3/15/21 | JSB | Correspond with R. Mersky re pro hac motions and filing of estimation motion. | .10 | 1000.00 | 100.00 |
| 3/15/21 | JSB | Review draft motions to appear pro hac vice. | .10 | 1000.00 | 100.00 |
| 3/15/21 | JSB | Correspond with Robbins Russell team re weekly Coalition call. | .10 | 1000.00 | 100.00 |
| 3/15/21 | JSB | Correspond with L. Robbins, A. Lavinbuk, and B. Trunk re motions to appear pro hac vice. | .10 | 1000.00 | 100.00 |
| 3/15/21 | JSB | Review revisions of B. Trunk to estimation motion and motion to withdraw the reference, and correspond with him re same. | .60 | 1000.00 | 600.00 |
| 3/15/21 | JSB | Correspond with C. Millian re revisions to estimation motion. | .10 | 1000.00 | 100.00 |
| 3/15/21 | JSB | Review agenda for March 17 omnibus hearing and email Robbins Russell team re same. | .10 | 1000.00 | 100.00 |
| 3/15/21 | JSB | Omnibus weekly call with Coalition representatives. | .90 | 1000.00 | 900.00 |
| 3/15/21 | JSB | Draft summary of omnibus weekly call with Coalition representatives for Robbins Russell lawyers who were not on the call. | .20 | 1000.00 | 200.00 |
| 3/15/21 | LSR | Confer with co-counsel re experts for estimation. | .80 | 1000.00 | 800.00 |
| 3/15/21 | LSR | Confer with local counsel for Coalition member. | .20 | 1000.00 | 200.00 |
| 3/15/21 | LSR | Confer with Analysis Group re estimation process. | .30 | 1000.00 | 300.00 |
| 3/15/21 | LSR | Conference call with Coalition and professionals. | .70 | 1000.00 | 700.00 |
| 3/15/21 | NTT | Cite check new version of motion for entry of an order of reference to proceedings; cite check new version of estimation motion for C. Millian. | 4.50 | 290.00 | 1,305.00 |
| 3/15/21 | WJT | Call with team re psych expert and strategy. | .80 | 1000.00 | 800.00 |
| 3/15/21 | WJT | Call with L. Robbins re experts and sampling. | .50 | 1000.00 | 500.00 |
| 3/15/21 | WJT | Call with Analysis Group re sampling and damages methodology. | 1.00 | 1000.00 | 1,000.00 |
| 3/15/21 | WJT | Respond to emails re expert strategy issues. | .50 | 1000.00 | 500.00 |
| 3/15/21 | WJT | Edit and finalize estimation and withdrawal motions. | 5.80 | 1000.00 | 5,800.00 |
| 3/16/21 | ANL | Emails with team re next workstreams. | .40 | 1000.00 | 400.00 |
| 3/16/21 | ANL | Emails with potential expert. | .40 | 1000.00 | 400.00 |
| 3/16/21 | ANL | Emails re sampling and review of final draft of estimation motion re same. | .40 | 1000.00 | 400.00 |
| 3/16/21 | CLM | Proof estimation and withdrawal briefs for final nits. | .40 | 1000.00 | 400.00 |
| 3/16/21 | JBG | Research law on appropriate statistically significant sample sizes. | 1.90 | 1000.00 | 1,900.00 |

# ROBBINS|RUSSELL

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/16/21 | JSB | Review comments from counsel to Tort Claimants' Committee on estimation motion, and correspond with Robbins Russell team re same. | .30 | 1000.00 | 300.00 |
| 3/16/21 | JSB | Review and make final edits on estimation motion, and emails re same. | .50 | 1000.00 | 500.00 |
| 3/16/21 | JSB | Call with counsel for Future Claimants' Representative and Tort Claimants' Committee re final sign-off on filing estimation motion. | .40 | 1000.00 | 400.00 |
| 3/16/21 | JSB | Correspond with L. Robbins, support staff, and Brown Rudnick re logistics of appearances at March 17 omnibus hearing. | .40 | 1000.00 | 400.00 |
| 3/16/21 | JSB | Correspond with C. Millian re finalizing and filing estimation motion and motion to withdraw the reference. | .10 | 1000.00 | 100.00 |
| 3/16/21 | JSB | Correspond with Robbins Russell team re legal research agenda. | .50 | 1000.00 | 500.00 |
| 3/16/21 | LSR | Confer with co-counsel re estimation schedule and sampling. | .20 | 1000.00 | 200.00 |
| 3/16/21 | LSR | Confer with TCC and FCR and co-counsel re estimation filing today. | .30 | 1000.00 | 300.00 |
| 3/16/21 | WJT | Call with TCC and FCR re finalizing motion papers. | .40 | 1000.00 | 400.00 |
| 3/16/21 | WJT | Finalize for filing estimation and withdrawal motions. | 3.40 | 1000.00 | 3,400.00 |
| 3/16/21 | WJT | Confer with client re Analysis Group EL and retention. | .30 | 1000.00 | 300.00 |
| 3/17/21 | ANL | Call with J. Shaffer re intersection of estimation and insurance research and reading of key cases in prep for same. | 1.30 | 1000.00 | 1,300.00 |
| 3/17/21 | ANL | Emails with team re court hearing and team call re same. | .50 | 1000.00 | 500.00 |
| 3/17/21 | ANL | Call with Coalition re estimation hearing follow-up. | .50 | 1000.00 | 500.00 |
| 3/17/21 | ANL | Review final draft of estimation motion and emails re same. | .30 | 1000.00 | 300.00 |
| 3/17/21 | ANL | Emails with team re new research projects in light of court hearing. | .30 | 1000.00 | 300.00 |
| 3/17/21 | JAS | Videoconference with A. Lavinbuk regarding research about preclusive effect of estimation on insurers. | .60 | 1000.00 | 600.00 |
| 3/17/21 | JAS | Call with RREOUS team regarding outcome of March 17 status conference. | .30 | 1000.00 | 300.00 |
| 3/17/21 | JAS | Correspond with J. Goerlich regarding research in support of estimation motion. | .60 | 1000.00 | 600.00 |
| 3/17/21 | JBG | Research law on appropriate statistically significant sample sizes. | 4.00 | 1000.00 | 4,000.00 |
| 3/17/21 | JBG | Internal RREOUS teleconference re status conference and prospects for estimation. | .50 | 1000.00 | 500.00 |
| 3/17/21 | JBG | Videoconference with TCC and FCR re status conference and plans for estimation. | .60 | 1000.00 | 600.00 |

ROBBINS|RUSSELL

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/17/21 | JBG | Research what it means for an estimation to be for purposes of distribution. | 2.20 | 1000.00 | 2,200.00 |
| 3/17/21 | JSB | Final review of motion to withdraw the reference. | .30 | 1000.00 | 300.00 |
| 3/17/21 | JSB | Attend virtual omnibus hearing. | 2.00 | 1000.00 | 2,000.00 |
| 3/17/21 | JSB | Correspond with all counsel who signed on to estimation motion re follow-up calls re omnibus hearing. | .20 | 1000.00 | 200.00 |
| 3/17/21 | JSB | Call with Robbins Russell team re assessment of omnibus hearing and next steps. | .50 | 1000.00 | 500.00 |
| 3/17/21 | JSB | Call with counsel to Future Claimants' Representative, Tort Claimants' Committee, and Coalition re assessment of omnibus hearing and next steps. | .60 | 1000.00 | 600.00 |
| 3/17/21 | JSB | Consider pending tasks for Robbins Russell team members and revise workflow chart. | .50 | 1000.00 | 500.00 |
| 3/17/21 | JSB | Correspond with J. Goerlich, C. Millian, and J. Shaffer re assigning them legal research tasks. | .30 | 1000.00 | 300.00 |
| 3/17/21 | JSB | Prepare agenda for weekly internal call on March 18. | .30 | 1000.00 | 300.00 |
| 3/17/21 | LSR | Court conference on estimation and other issues. | 2.10 | 1000.00 | 2,100.00 |
| 3/17/21 | LSR | Confer with advisor to Coalition about withdrawal motion. | .30 | 1000.00 | 300.00 |
| 3/17/21 | LSR | Confer with RR co-counsel re withdrawal motion and court hearing implications. | .50 | 1000.00 | 500.00 |
| 3/17/21 | LSR | Confer with TCC and FCR re withdrawal motion and next steps in estimation. | .50 | 1000.00 | 500.00 |
| 3/17/21 | WJT | Emails with team re withdrawal motion. | .40 | 1000.00 | 400.00 |
| 3/17/21 | WJT | Confer with L. Robbins re Silverstein hearing. | .40 | 1000.00 | 400.00 |
| 3/17/21 | WJT | Call with TCC and FCR re Silverstein hearing and estimation strategy. | .60 | 1000.00 | 600.00 |
| 3/17/21 | WJT | Read and respond to emails re expert strategy. | .50 | 1000.00 | 500.00 |
| 3/18/21 | ANL | Call with potential psych expert. | .50 | 1000.00 | 500.00 |
| 3/18/21 | ANL | Team meeting. | 1.10 | 1000.00 | 1,100.00 |
| 3/18/21 | ANL | Emails re intersection of damages analysis and psych experts. | .80 | 1000.00 | 800.00 |
| 3/18/21 | ANL | Call with J. Bolian and emails re insurance and potential dec action. | .30 | 1000.00 | 300.00 |
| 3/18/21 | CCC | Emails with C. Millian regarding notifications for related case. | .20 | 290.00 | 58.00 |
| 3/18/21 | CLM | Weekly RR check in call. | 1.10 | 1000.00 | 1,100.00 |
| 3/18/21 | JAS | Videoconference with internal RREOUS team regarding current status of estimation and withdrawal proceedings. | 1.10 | 1000.00 | 1,100.00 |
| 3/18/21 | JBG | Videoconference with RREOUS team re weekly agenda and next steps for estimation. | 1.10 | 1000.00 | 1,100.00 |

# ROBBINS|RUSSELL

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/18/21 | JBG | Research what it means to have an estimation be for purposes of distribution. | 6.80 | 1000.00 | 6,800.00 |
| 3/18/21 | JSB | Call with J. LaBarbera and A. Lavinbuk re background on role of potential psychology expert. | .50 | 1000.00 | 500.00 |
| 3/18/21 | JSB | Omnibus weekly call with Robbins Russell team. | 1.10 | 1000.00 | 1,100.00 |
| 3/18/21 | JSB | Revise workflow chart per discussion on weekly Robbins Russell call. | .10 | 1000.00 | 100.00 |
| 3/18/21 | JSB | Correspond with Robbins Russell team and counsel to Tort Claimants' Committee re objection deadline. | .30 | 1000.00 | 300.00 |
| 3/18/21 | JSB | Correspond with L. Robbins, C. Millian, and D. Golden re docket notifications for district-court docket. | .20 | 1000.00 | 200.00 |
| 3/18/21 | JSB | Correspond with insurance counsel re status of decision whether to pursue declaratory action. | .10 | 1000.00 | 100.00 |
| 3/18/21 | LSR | Internal RR meeting re next steps in estimation, experts, and research needed to anticipate objections. | 1.00 | 1000.00 | 1,000.00 |
| 3/18/21 | LSR | Work on psychology experts. | .60 | 1000.00 | 600.00 |
| 3/18/21 | LSR | Confer with co-counsel re expert issues. | .20 | 1000.00 | 200.00 |
| 3/18/21 | NTT | Set-up and monitor related case filings for C. Millian. | .10 | 290.00 | 29.00 |
| 3/18/21 | WJT | Team strategy meeting. | 1.10 | 1000.00 | 1,100.00 |
| 3/18/21 | WJT | Review Omni data and outline expert issues. | 1.90 | 1000.00 | 1,900.00 |
| 3/19/21 | ANL | Call with potential psych expert and emails re same. | 1.50 | 1000.00 | 1,500.00 |
| 3/19/21 | CLM | Participate in call between our estimation experts and the TCC's estimation experts. | 1.50 | 1000.00 | 1,500.00 |
| 3/19/21 | JAS | Revise common interest agreement among Coalition, TCC, and FCR. | 1.00 | 1000.00 | 1,000.00 |
| 3/19/21 | JAS | Videoconference with damages experts and legal counsel for Coalition, TCC, and FCR. | 1.50 | 1000.00 | 1,500.00 |
| 3/19/21 | JAS | Correspond with B. Trunk and C. Millian regarding approaches to sampling claimants. | .40 | 1000.00 | 400.00 |
| 3/19/21 | JAS | Determine procedures required to access confidential claims information, including corresponding with B. Trunk and J. Bolian regarding same. | .30 | 1000.00 | 300.00 |
| 3/19/21 | JBG | Research TCC's proposed expert Dr. Jon Conte. | 5.70 | 1000.00 | 5,700.00 |
| 3/19/21 | JBG | Draft memo re Dr. Jon Conte and whether he might be a suitable expert on child abuse. | 1.60 | 1000.00 | 1,600.00 |
| 3/19/21 | JBG | Videoconference with Dr. Philip Robbins, L. Robbins, and A. Lavinbuk re potential psychologist experts. | 1.20 | 1000.00 | 1,200.00 |
| 3/19/21 | JSB | Review revisions by Brown Rudnick to draft common interest agreement. | .40 | 1000.00 | 400.00 |
| 3/19/21 | JSB | Correspond with B. Trunk re common interest agreement. | .10 | 1000.00 | 100.00 |

# ROBBINS|RUSSELL

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/19/21 | JSB | Correspond with J. Shaffer re revisions to common interest agreement. | .10 | 1000.00 | 100.00 |
| 3/19/21 | LSR | Conference call with experts and TCC and FCR. | 1.30 | 1000.00 | 1,300.00 |
| 3/19/21 | LSR | Confer with psychologist re range of expertise required for estimation. | 1.20 | 1000.00 | 1,200.00 |
| 3/19/21 | WJT | Call with Analysis Group re sampling issues. | .40 | 1000.00 | 400.00 |
| 3/19/21 | WJT | Call with Analysis Group, TCC, and FCR re strategy. | 1.50 | 1000.00 | 1,500.00 |
| 3/19/21 | WJT | Emails with team re damages and psych expert strategy. | .70 | 1000.00 | 700.00 |
| 3/20/21 | ANL | Emails with team re potential psych experts. | .50 | 1000.00 | 500.00 |
| 3/20/21 | JBG | Research potential psychologist experts. | .90 | 1000.00 | 900.00 |
| 3/21/21 | JBG | Research cases addressing what it means for an estimation to be for purposes of distribution. | 3.60 | 1000.00 | 3,600.00 |
| 3/21/21 | JSB | Review notices of estimation motion and motion to withdraw the reference drafted by counsel to Tort Claimants' Committee. | .20 | 1000.00 | 200.00 |
| 3/21/21 | JSB | Correspond with Robbins Russell team re draft notices of estimation motion and motion to withdraw the reference. | .20 | 1000.00 | 200.00 |
| 3/22/21 | ANL | Emails with team re retention of R. Kinscherff. | .30 | 1000.00 | 300.00 |
| 3/22/21 | ANL | Emails with team re meaning of distribution and liquidation purpose. | .30 | 1000.00 | 300.00 |
| 3/22/21 | CCC | Index circuit court 502(c) estimation cases for C. Millian; assist with preparation of cases for C. Millian and J. Shaffer. | 1.30 | 290.00 | 377.00 |
| 3/22/21 | CLM | Research anticipated arguments raised by Hartford against estimation. | 4.20 | 1000.00 | 4,200.00 |
| 3/22/21 | CLM | Call with B. Trunk and J. Shaffer regarding anticipated expert estimation methodology. | .70 | 1000.00 | 700.00 |
| 3/22/21 | CLM | Call with J. Shaffer regarding the expert's anticipated estimation methodology. | .60 | 1000.00 | 600.00 |
| 3/22/21 | CLM | Update J. Bolian regarding research into arguments raised by Hartford against estimation. | .80 | 1000.00 | 800.00 |
| 3/22/21 | JAS | Call with B. Trunk and C. Millian regarding damages estimation methodologies. | .70 | 1000.00 | 700.00 |
| 3/22/21 | JAS | Call with C. Millian regarding damages estimation methodologies. | .50 | 1000.00 | 500.00 |
| 3/22/21 | JAS | Review notes from Coalition call of March 22, 2021. | .10 | 1000.00 | 100.00 |
| 3/22/21 | JBG | Draft email memo concerning estimation for distribution purposes. | 3.20 | 1000.00 | 3,200.00 |
| 3/22/21 | JBG | Research cases addressing whether a bankruptcy court is liquidating personal injury tort claims. | 3.10 | 1000.00 | 3,100.00 |
| 3/22/21 | JBG | Email J. Bolian re when an estimation is for purposes of distribution and likely insurers' argument on that point. | .50 | 1000.00 | 500.00 |

# ROBBINS|RUSSELL

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/22/21 | JSB | Correspond with Robbins Russell team re agenda items for weekly Coalition meetings. | .30 | 1000.00 | 300.00 |
| 3/22/21 | JSB | Email certain state-court counsel and Brown Rudnick re agenda items for weekly Coalition meetings. | .30 | 1000.00 | 300.00 |
| 3/22/21 | JSB | Correspond with A. Lavinbuk and insurance counsel re potential declaratory action re insurance coverage. | .10 | 1000.00 | 100.00 |
| 3/22/21 | JSB | Research re potential "purposes of distribution" argument and correspond with J. Goerlich re same. | 1.60 | 1000.00 | 1,600.00 |
| 3/22/21 | JSB | Correspond with M. Farnell (Parsons Farnell) and M. Atkinson (Province) re addresses for notice to insurers. | .20 | 1000.00 | 200.00 |
| 3/22/21 | JSB | Correspond with C. Millian re potential argument against estimation of claims in the aggregate. | .20 | 1000.00 | 200.00 |
| 3/22/21 | LSR | Coalition call with clients and professionals. | 1.10 | 1000.00 | 1,100.00 |
| 3/22/21 | NTT | Prepare circuit 502(c) estimation cases, third circuit district and bankruptcy court estimation decisions for C. Millian and J. Shaffer. | 4.00 | 290.00 | 1,160.00 |
| 3/22/21 | WJT | Respond to emails re expert workstreams and strategy. | .80 | 1000.00 | 800.00 |
| 3/22/21 | WJT | Review potential psych expert candidates. | .60 | 1000.00 | 600.00 |
| 3/22/21 | WJT | Call with J. Shaffer and C. Millian re sampling methodology. | .70 | 1000.00 | 700.00 |
| 3/22/21 | WJT | Call with Coalition and Brown Rudnick re strategy. | 1.20 | 1000.00 | 1,200.00 |
| 3/23/21 | ANL | Emails with team re retention of psych experts. | .30 | 1000.00 | 300.00 |
| 3/23/21 | ANL | Emails with team re protective order. | .30 | 1000.00 | 300.00 |
| 3/23/21 | ANL | Emails with team re meaning of distribution and liquidation purpose. | .30 | 1000.00 | 300.00 |
| 3/23/21 | CLM | Review appellate court and third circuit estimation case law. | 4.00 | 1000.00 | 4,000.00 |
| 3/23/21 | JAS | Conduct research regarding preclusive effects of estimation. | 3.70 | 1000.00 | 3,700.00 |
| 3/23/21 | JAS | Prepare agreements to be bound by protective order. | .90 | 1000.00 | 900.00 |
| 3/23/21 | JBG | Emails with J. Bolian re potential insurers' argument that estimation is not for distribution. | .70 | 1000.00 | 700.00 |
| 3/23/21 | JBG | Draft potential response to argument about estimation not being for purposes of distribution. | 2.50 | 1000.00 | 2,500.00 |
| 3/23/21 | JSB | Correspond with C. Millian re potential argument against estimation of claims in the aggregate. | .10 | 1000.00 | 100.00 |
| 3/23/21 | JSB | Correspond with A. Lavinbuk and J. Goerlich re research re potential "purposes of distribution" argument. | .30 | 1000.00 | 300.00 |
| 3/23/21 | JSB | Consider pending tasks for Robbins Russell team members and revise workflow chart. | .50 | 1000.00 | 500.00 |
| 3/23/21 | WJT | Compose and respond to emails re litigation workstreams. | 1.10 | 1000.00 | 1,100.00 |

# ROBBINS|RUSSELL

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/24/21 | ANL | Emails with team and insurance lawyers re interaction of indemnification provisions in insurance coverage, estimation, and plan confirmation. | .60 | 1000.00 | 600.00 |
| 3/24/21 | ANL | Review legal research and memo by J. Goerlich re distribution and liquidation and emails re same. | .60 | 1000.00 | 600.00 |
| 3/24/21 | CLM | Review appellate court and third circuit estimation case law. | 3.20 | 1000.00 | 3,200.00 |
| 3/24/21 | JAS | Prepare protective order acknowledgements, including sending to Brown Rudnick. | .30 | 1000.00 | 300.00 |
| 3/24/21 | JAS | Conduct research on preclusive effect of estimation. | 9.40 | 1000.00 | 9,400.00 |
| 3/24/21 | JAS | Correspond with A. Lavinbuk and J. Bolian regarding research on preclusive effects of estimation. | .40 | 1000.00 | 400.00 |
| 3/24/21 | JBG | Revise section of reply brief on rebutting arguments based on footnote 3 of the estimation motion. | 1.70 | 1000.00 | 1,700.00 |
| 3/24/21 | JBG | Draft section of reply brief on rebutting arguments based on footnote 3 of the estimation motion. | 3.30 | 1000.00 | 3,300.00 |
| 3/24/21 | JBG | Emails with B. Trunk re response to claims that footnote 3 of estimation motion defeats any claim that estimation is non-core. | .30 | 1000.00 | 300.00 |
| 3/24/21 | JBG | Email L. Robbins re fragment responding to argument that FN 3 of estimation motion makes the estimation core. | .20 | 1000.00 | 200.00 |
| 3/24/21 | JBG | Email L. Robbins re "broad" vs. "narrow" conception of liquidations and estimations under 28 U.S.C. 157(b)(2)(B). | .20 | 1000.00 | 200.00 |
| 3/24/21 | JSB | Correspond with A. Lavinbuk and C. Millian re status of outstanding legal research items. | .10 | 1000.00 | 100.00 |
| 3/24/21 | JSB | Correspondence with various parties re service of motions, and conduct related research. | 1.00 | 1000.00 | 1,000.00 |
| 3/24/21 | JSB | Prepare agenda for weekly internal call on March 25. | .20 | 1000.00 | 200.00 |
| 3/24/21 | JSB | Review response drafted by J. Goerlich to potential "purposes of distribution" argument, and correspond with B. Trunk and J. Goerlich re same. | .50 | 1000.00 | 500.00 |
| 3/24/21 | LSR | Review draft responses to expected jurisdictional challenge to estimation. | .40 | 1000.00 | 400.00 |
| 3/24/21 | WJT | Review and edit draft responses to insurer arguments. | .70 | 1000.00 | 700.00 |
| 3/24/21 | WJT | Respond to emails from co-counsel re forum issues. | .60 | 1000.00 | 600.00 |
| 3/25/21 | ANL | Review legal research from J. Shaffer re purposes and domain of estimation and emails with team re same. | .70 | 1000.00 | 700.00 |
| 3/25/21 | ANL | Review research from C. Millian re aggregation and emails with team re same. | .40 | 1000.00 | 400.00 |
| 3/25/21 | ANL | Team meeting. | .80 | 1000.00 | 800.00 |
| 3/25/21 | CLM | Weekly RR check in call. | .80 | 1000.00 | 800.00 |

ROBBINS|RUSSELL

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/25/21 | CLM | Finalize summary of research into insurers' argument that estimation must be done case by case. | 5.70 | 1000.00 | 5,700.00 |
| 3/25/21 | CLM | Respond to questions from J. Bolian regarding research into insurer's argument that estimation must be done on a case by case basis. | .40 | 1000.00 | 400.00 |
| 3/25/21 | JAS | Correspond with A. Lavinbuk and J. Bolian regarding preclusive effects of estimation. | .80 | 1000.00 | 800.00 |
| 3/25/21 | JAS | Call with RREOUS team regarding status of estimation proceedings. | .80 | 1000.00 | 800.00 |
| 3/25/21 | JAS | Complete process for accessing confidential and highly confidential discovery information. | .30 | 1000.00 | 300.00 |
| 3/25/21 | JAS | Conduct research regarding preclusive effects of plan confirmation. | 1.70 | 1000.00 | 1,700.00 |
| 3/25/21 | JBG | Attend weekly RREOUS team meeting. | .80 | 1000.00 | 800.00 |
| 3/25/21 | JSB | Research re service of motions. | 1.50 | 1000.00 | 1,500.00 |
| 3/25/21 | JSB | Correspond with counsel for Tort Claimants' Committee re service of motions. | .30 | 1000.00 | 300.00 |
| 3/25/21 | JSB | Revise agenda for weekly internal call on March 25. | .10 | 1000.00 | 100.00 |
| 3/25/21 | JSB | Correspond with A. Lavinbuk and J. Shaffer re research on consequences of estimation in post-estimation proceedings. | .60 | 1000.00 | 600.00 |
| 3/25/21 | JSB | Review legal research outline from C. Millian re potential argument against estimation of claims in the aggregate, and conduct related research. | 1.90 | 1000.00 | 1,900.00 |
| 3/25/21 | JSB | Omnibus weekly call with Robbins Russell team. | .80 | 1000.00 | 800.00 |
| 3/25/21 | JSB | Correspond with G. Le Chevallier (Parsons Farnell) re presenting declaratory action recommendation to Coalition voting representatives. | .10 | 1000.00 | 100.00 |
| 3/25/21 | LSR | Confer with co-counsel re next steps in experts and estimation. | .80 | 1000.00 | 800.00 |
| 3/26/21 | ANL | Emails with team re psych expert workstream. | .40 | 1000.00 | 400.00 |
| 3/26/21 | ANL | Emails with team re research into intersection of estimation and claims objections. | .30 | 1000.00 | 300.00 |
| 3/26/21 | CLM | Begin preparing quick reference chart of mass tort estimation decisions to minimize time spent researching issues that arise in the future. | 4.10 | 1000.00 | 4,100.00 |
| 3/26/21 | JBG | Research how claim objections work in estimations. | 6.10 | 1000.00 | 6,100.00 |
| 3/26/21 | JSB | Correspond with A. Lavinbuk and J. Goerlich re research re relationship of estimation to claim objections. | .20 | 1000.00 | 200.00 |
| 3/26/21 | JSB | Correspond with counsel for Tort Claimants' Committee and Future Claimants' Representative re service of motions. | .20 | 1000.00 | 200.00 |
| 3/26/21 | JSB | Revise legal research outline from C. Millian re potential argument against estimation of claims in the aggregate. | .70 | 1000.00 | 700.00 |

ROBBINS | RUSSELL

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/26/21 | JSB | Emails re service of motions. | .10 | 1000.00 | 100.00 |
| 3/26/21 | JSB | Call with Brown Rudnick, and counsel for Tort Claimants' Committee and Future Claimants' Representative, re service of motions. | .50 | 1000.00 | 500.00 |
| 3/26/21 | JSB | Correspond with C. Millian re revisions to her legal research outline re potential argument against estimation of claims in the aggregate. | .20 | 1000.00 | 200.00 |
| 3/26/21 | JSB | Review draft notices of motions, and conduct related research. | .70 | 1000.00 | 700.00 |
| 3/26/21 | JSB | Correspond with Brown Rudnick and D. Golden re responses to arguments insurers might make. | .10 | 1000.00 | 100.00 |
| 3/26/21 | LSR | Review proposed responses to insurer challenges to estimation and withdrawal motions. | .20 | 1000.00 | 200.00 |
| 3/26/21 | WJT | Call with TCC and FCR re service issues. | .40 | 1000.00 | 400.00 |
| 3/26/21 | WJT | Confer with Analysis Group re budget issues. | .50 | 1000.00 | 500.00 |
| 3/28/21 | JSB | Correspond with Brown Rudnick, and counsel for Tort Claimants' Committee and Future Claimants' Representative, re service of motions. | .30 | 1000.00 | 300.00 |
| 3/29/21 | ANL | Review Conte testimony re discovery and bar order decision and emails with team re same. | 1.00 | 1000.00 | 1,000.00 |
| 3/29/21 | CLM | Prepare quick reference chart of mass tort estimation decisions to minimize time spent researching issues that arise in the future. | 7.00 | 1000.00 | 7,000.00 |
| 3/29/21 | JBG | Email A. Lavinbuk re J. Conte discussion of potential discovery questions in previous declarations. | .40 | 1000.00 | 400.00 |
| 3/29/21 | JBG | Research standards of proof in estimations. | 2.60 | 1000.00 | 2,600.00 |
| 3/29/21 | JSB | Correspond with Brown Rudnick, and counsel for Tort Claimants' Committee and Future Claimants' Representative, re service of motions. | .20 | 1000.00 | 200.00 |
| 3/29/21 | JSB | Confer with E. Goodman (Brown Rudnick) and R. Mersky re service of motions. | .40 | 1000.00 | 400.00 |
| 3/29/21 | JSB | Review order in bar date appeal and email Robbins Russell team re same. | .20 | 1000.00 | 200.00 |
| 3/29/21 | JSB | Revise draft stipulation re deadline for responses to motion to withdraw the reference. | .10 | 1000.00 | 100.00 |
| 3/29/21 | JSB | Call with Brown Rudnick, and counsel for Tort Claimants' Committee and Future Claimants' Representative, re service of motions. | .10 | 1000.00 | 100.00 |
| 3/29/21 | JSB | Consider pending tasks for Robbins Russell team members and revise workflow chart. | .20 | 1000.00 | 200.00 |
| 3/30/21 | ANL | Emails with J. Goerlich and J. Bolian re interaction of estimation and claims objection. | .60 | 1000.00 | 600.00 |

# ROBBINS|RUSSELL

April 27, 2021
Invoice #: 201258

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/30/21 | CLM | Prepare quick reference chart of mass tort estimation decisions to minimize time spent researching issues that arise in the future. | 4.30 | 1000.00 | 4,300.00 |
| 3/30/21 | CLM | Call with J. Bolian regarding estimation research. | .70 | 1000.00 | 700.00 |
| 3/30/21 | JBG | Email J. Bolian and A. Lavinbuk re claims estimation procedure and shifting burdens of proof. | .60 | 1000.00 | 600.00 |
| 3/30/21 | JBG | Continued research into estimation procedure and procedure for dealing with claims objections in estimations. | 3.90 | 1000.00 | 3,900.00 |
| 3/30/21 | JBG | Email A. Lavinbuk and J. Bolian re possible textual or structural hooks for making sure estimation includes claim objections. | .30 | 1000.00 | 300.00 |
| 3/30/21 | JSB | Correspond with Brown Rudnick, and counsel for Tort Claimants' Committee and Future Claimants' Representative, re response deadline for motion to withdraw the reference. | .30 | 1000.00 | 300.00 |
| 3/30/21 | JSB | Correspond with L. Robbins and Brown Rudnick re signing common interest agreement. | .10 | 1000.00 | 100.00 |
| 3/30/21 | JSB | Correspond with J. Goerlich, C. Millian, and J. Shaffer re status of outstanding legal research items. | .20 | 1000.00 | 200.00 |
| 3/30/21 | JSB | Correspond with A. Lavinbuk and J. Goerlich re research re relationship of estimation to claim objections. | .50 | 1000.00 | 500.00 |
| 3/30/21 | JSB | Confer with C. Millian re her work summarizing estimation precedent. | .70 | 1000.00 | 700.00 |
| 3/30/21 | WJT | Read and respond to emails re service and scheduling issues. | .70 | 1000.00 | 700.00 |
| 3/31/21 | ANL | Emails with J. Bolian re agenda for team meeting and follow-up research. | .20 | 1000.00 | 200.00 |
| 3/31/21 | CLM | Prepare quick reference chart of mass tort estimation decisions to minimize time spent researching issues that arise in the future. | 7.70 | 1000.00 | 7,700.00 |
| 3/31/21 | JAS | Conduct research regarding preclusive effect of plan confirmation. | 1.60 | 1000.00 | 1,600.00 |
| 3/31/21 | JSB | Correspond with Brown Rudnick, and counsel for Tort Claimants' Committee and Future Claimants' Representative, re stipulation re motion to withdraw the reference. | .30 | 1000.00 | 300.00 |
| 3/31/21 | JSB | Correspond with A. Lavinbuk and J. Goerlich re research re relationship of estimation to claim objections. | .10 | 1000.00 | 100.00 |
| 3/31/21 | JSB | Correspond with C. Millian re reply brief deadlines. | .10 | 1000.00 | 100.00 |
| 3/31/21 | JSB | Prepare agenda for weekly internal call on April 1. | .10 | 1000.00 | 100.00 |
| 3/31/21 | JSB | Correspond with L. Robbins and D. Golden re status of relationship with Tort Claimants' Committee. | .20 | 1000.00 | 200.00 |
| 3/31/21 | NTT | Research new filings requested by C. Millian. | 1.00 | 290.00 | 290.00 |
| 3/31/21 | WJT | Emails with Analysis Group and team re expert work . | .50 | 1000.00 | 500.00 |

# Robbins|Russell

April 27, 2021
Invoice #: 201258

### TOTAL PROFESSIONAL SERVICES $ 572,668.00

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Tkpr | Hours | Rate | Total |
|------|------|------:|-----:|------:|
| Joshua S Bolian | JSB | 95.10 | 1,000.00 | 95,100.00 |
| Christine A Chase Carpino | CCC | 2.40 | 290.00 | 696.00 |
| John B Goerlich | JBG | 127.00 | 1,000.00 | 127,000.00 |
| Ariel N Lavinbuk | ANL | 58.20 | 1,000.00 | 58,200.00 |
| Courtney L Millian | CLM | 67.60 | 1,000.00 | 67,600.00 |
| Lawrence S. Robbins | LSR | 48.80 | 1,000.00 | 48,800.00 |
| Jason A. Shaffer | JAS | 63.70 | 1,000.00 | 63,700.00 |
| William J Trunk | WJT | 106.70 | 1,000.00 | 106,700.00 |
| Nadia T Turner | NTT | 16.80 | 290.00 | 4,872.00 |
| **Total** | | **586.30** | | **$ 572,668.00** |

**EXPENSES**

| Description | Amount |
|-------------|-------:|
| Long Distance Telephone | 88.38 |
| Courier/Overnight delivery | 72.90 |
| In-house copying charges | 476.10 |
| Computer Research Charges | 4,575.54 |
| **TOTAL EXPENSES** | **$ 5,212.92** |
| **TOTAL THIS INVOICE** | **$ 577,880.92** |



May 12, 2021

Coalition for Abused Scouts for Justice

| | |
|---|---|
| Invoice #: | 201344 |
| Client #: | 10035 |
| Matter #: | 0001 |

_____

## INVOICE SUMMARY

For Professional Services Rendered for the period ending: April 30, 2021.

**RE:  BSA Bankruptcy**

| | |
|---|---|
| Total Professional Services | $ 366,640.00 |
| Total Expenses | $ 1,796.61 |
| | |
| **TOTAL THIS INVOICE** | **$ 368,436.61** |

# ROBBINS|RUSSELL

May 12, 2021
Invoice #: 201344

**RE:  BSA Bankruptcy**

**PROFESSIONAL SERVICES**

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/01/21 | ANL | Team meeting. | .60 | 1000.00 | 600.00 |
| 4/01/21 | ANL | Emails with J. Bolian and J. Shaffer re estoppel and email question to insurance counsel re same. | 1.20 | 1000.00 | 1,200.00 |
| 4/01/21 | CLM | Weekly internal RR team call. | .60 | 1000.00 | 600.00 |
| 4/01/21 | CLM | Send insurer research to J. Shaffer. | .20 | 1000.00 | 200.00 |
| 4/01/21 | CLM | Correspond with J. Bolian regarding deadlines for withdrawal briefing. | .20 | 1000.00 | 200.00 |
| 4/01/21 | JAS | Conduct research regarding preclusive effect of plan confirmation. | .30 | 1000.00 | 300.00 |
| 4/01/21 | JAS | Videoconference with RREOUS team regarding status of case. | .60 | 1000.00 | 600.00 |
| 4/01/21 | JBG | Attend weekly RREOUS team meeting. | .60 | 1000.00 | 600.00 |
| 4/01/21 | JBG | Research how bankruptcy and district courts handle mass tort estimations. | 3.60 | 1000.00 | 3,600.00 |
| 4/01/21 | JSB | Omnibus weekly call with Robbins Russell team. | .60 | 1000.00 | 600.00 |
| 4/01/21 | LSR | Confer with RR colleagues on research issues and next steps in case. | .60 | 1000.00 | 600.00 |
| 4/01/21 | WJT | Strategy call with team. | .60 | 1000.00 | 600.00 |
| 4/01/21 | WJT | Review bankruptcy filings. | .50 | 1000.00 | 500.00 |
| 4/02/21 | ANL | Emails with team re mediation and workplan. | .70 | 1000.00 | 700.00 |
| 4/02/21 | ANL | Review work product on responses to insurers' legal arguments and emails with team re same. | .50 | 1000.00 | 500.00 |
| 4/02/21 | ANL | Review term sheet and emails with team re same. | .80 | 1000.00 | 800.00 |
| 4/02/21 | JAS | Conduct research regarding preclusive effect of plan confirmation. | 2.90 | 1000.00 | 2,900.00 |
| 4/02/21 | JBG | Research cases where courts determined that their estimations had binding effects on debtor's liability. | 4.70 | 1000.00 | 4,700.00 |
| 4/02/21 | JSB | Confer with D. Molton (Brown Rudnick) re status of mediation and next steps. | .10 | 1000.00 | 100.00 |
| 4/02/21 | JSB | Correspond with L. Robbins, A. Lavinbuk, and B. Trunk re mediation status update from D. Molton (Brown Rudnick). | .20 | 1000.00 | 200.00 |
| 4/02/21 | JSB | Email counsel for Future Claimants' Representative re responses to arguments insurers might make. | .10 | 1000.00 | 100.00 |
| 4/02/21 | JSB | Review draft Plan term sheet and correspond with Robbins Russell team re same. | .60 | 1000.00 | 600.00 |

ROBBINS|RUSSELL

May 12, 2021
Invoice #: 201344

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/02/21 | LSR | Review Term Sheet. | .80 | 1000.00 | 800.00 |
| 4/02/21 | LSR | Confer re Term Sheet with co-counsel. | .20 | 1000.00 | 200.00 |
| 4/02/21 | WJT | Respond to emails re estimation motion. | .40 | 1000.00 | 400.00 |
| 4/03/21 | ANL | Emails re term sheet. | .50 | 1000.00 | 500.00 |
| 4/03/21 | ANL | Emails re collateral estoppel effect of confirmation order in bankruptcy and review of case law re same. | 1.00 | 1000.00 | 1,000.00 |
| 4/03/21 | JAS | Review Plan term sheet, including conferring with RREOUS team regarding same. | 1.50 | 1000.00 | 1,500.00 |
| 4/03/21 | JAS | Analyze preclusive effect of plan confirmation. | 3.60 | 1000.00 | 3,600.00 |
| 4/03/21 | JBG | Email RREOUS team re debtor's proposed term sheet and 28 U.S.C. 157(c)(2). | .30 | 1000.00 | 300.00 |
| 4/03/21 | JSB | Correspond with Robbins Russell team and Brown Rudnick re comments on draft plan term sheet. | .80 | 1000.00 | 800.00 |
| 4/03/21 | LSR | Confer with co-counsel re term sheet. | .30 | 1000.00 | 300.00 |
| 4/03/21 | WJT | Review and comment on draft term sheet. | 1.20 | 1000.00 | 1,200.00 |
| 4/05/21 | ANL | Review NY article on memory experts and emails with team re same. | .50 | 1000.00 | 500.00 |
| 4/05/21 | ANL | Emails re term sheet and re collateral estoppel effect of confirmation order in bankruptcy. | .50 | 1000.00 | 500.00 |
| 4/05/21 | ANL | Review draft discovery requests. | .50 | 1000.00 | 500.00 |
| 4/05/21 | ANL | Emails with team and insurance lawyers re intersection of estimation and insurance demands in context of term sheet. | .50 | 1000.00 | 500.00 |
| 4/05/21 | CLM | Prepare quick reference chart of mass tort estimation decisions to minimize time spent researching issues that arise in the future. | 3.40 | 1000.00 | 3,400.00 |
| 4/05/21 | CLM | Review draft RFP from Pachulski Stang. | 1.10 | 1000.00 | 1,100.00 |
| 4/05/21 | CLM | Email with J. Bolian regarding RFPs and ROGs circulated by the TCC. | .70 | 1000.00 | 700.00 |
| 4/05/21 | JAS | Correspond with A. Lavinbuk and J. Bolian regarding preclusive effect of plan confirmation. | .70 | 1000.00 | 700.00 |
| 4/05/21 | JBG | Review New Yorker article on Elizabeth Loftus and possible psychologist experts mentioned in it. | .80 | 1000.00 | 800.00 |
| 4/05/21 | JSB | Correspond with L. Robbins and G. Le Chevallier (Parsons Farnell) re potential discussion of declaratory action with Coalition representatives. | .30 | 1000.00 | 300.00 |
| 4/05/21 | JSB | Correspond with J. Shaffer re research on issue preclusion and finality. | .40 | 1000.00 | 400.00 |
| 4/05/21 | JSB | Confer with D. Molton (Brown Rudnick) re potential discussion of declaratory action with Coalition representatives. | .10 | 1000.00 | 100.00 |
| 4/05/21 | LSR | Coalition conference call. | .50 | 1000.00 | 500.00 |

# ROBBINS|RUSSELL

May 12, 2021
Invoice #: 201344

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/05/21 | WJT | Join team strategy call with Brown Rudnick. | .80 | 1000.00 | 800.00 |
| 4/06/21 | ANL | Emails with R. Kinscherff re expert retention. | .50 | 1000.00 | 500.00 |
| 4/06/21 | CLM | Review requests for production drafted by Pachulski Stang directed at the BSA. | .90 | 1000.00 | 900.00 |
| 4/06/21 | CLM | Prepare quick reference chart of mass tort estimation decisions to minimize time spent researching issues that arise in the future. | 1.70 | 1000.00 | 1,700.00 |
| 4/06/21 | JSB | Correspond with B. Trunk and C. Millian re strategy for discovery in connection with estimation motion. | .10 | 1000.00 | 100.00 |
| 4/06/21 | WJT | Review draft estimation discovery from TCC. | .70 | 1000.00 | 700.00 |
| 4/07/21 | ANL | Emails with G. Le Chevallier and team re requirements of estimation for insurance purposes. | .30 | 1000.00 | 300.00 |
| 4/07/21 | ANL | Emails with team re workplan and communications with R. Kinscherff. | .20 | 1000.00 | 200.00 |
| 4/07/21 | CLM | Prepare quick reference chart of mass tort estimation decisions to minimize time spent researching issues that arise in the future. | 6.50 | 1000.00 | 6,500.00 |
| 4/08/21 | ANL | Emails with insurance counsel and with team re output from estimation, finding of fact, and collateral estoppel effects of estimation order and confirmation order. | 1.00 | 1000.00 | 1,000.00 |
| 4/08/21 | CLM | Prepare quick reference chart of mass tort estimation decisions to minimize time spent researching issues that arise in the future. | 5.70 | 1000.00 | 5,700.00 |
| 4/08/21 | CLM | Answer question from A. Lavinbuk regarding whether estimation decisions include findings of fact. | 2.20 | 1000.00 | 2,200.00 |
| 4/08/21 | JAS | Correspond with A. Lavinbuk and J. Goerlich regarding preclusive effect of estimation. | .40 | 1000.00 | 400.00 |
| 4/08/21 | JAS | Correspond with L. Robbins regarding preparation for April 12 hearing. | .70 | 1000.00 | 700.00 |
| 4/08/21 | JAS | Correspond with RREOUS team regarding preclusive effect of estimation. | .80 | 1000.00 | 800.00 |
| 4/08/21 | JSB | Correspond with L. Robbins re attendance at April 12 status conference. | .10 | 1000.00 | 100.00 |
| 4/09/21 | ANL | Review TCC status report. | .30 | 1000.00 | 300.00 |
| 4/09/21 | CLM | Prepare quick reference chart of mass tort estimation decisions to minimize time spent researching issues that arise in the future. | 8.90 | 1000.00 | 8,900.00 |
| 4/09/21 | JSB | Review status report filed by Tort Claimants' Committee and email Robbins Russell team re same. | .20 | 1000.00 | 200.00 |
| 4/10/21 | ANL | Review C. Millian research on estimation cases. | .70 | 1000.00 | 700.00 |

ROBBINS|RUSSELL

May 12, 2021
Invoice #: 201344

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/12/21 | ANL | Review revised term sheet, emails with J. Bolian re same, and emails with J. Shaffer re implications of term sheet provisions on res judicata analysis. | 1.00 | 1000.00 | 1,000.00 |
| 4/12/21 | ANL | Emails re status conference. | .20 | 1000.00 | 200.00 |
| 4/12/21 | CLM | Prepare quick reference chart of mass tort estimation decisions to minimize time spent researching issues that arise in the future. | 2.40 | 1000.00 | 2,400.00 |
| 4/12/21 | JAS | Analyze latest term sheet's impact on preclusion issues, including correspond with A. Lavinbuk and J. Bolian regarding same. | 1.10 | 1000.00 | 1,100.00 |
| 4/12/21 | JSB | Review draft chart from C. Millian summarizing estimation precedent and email her re next steps re same. | .50 | 1000.00 | 500.00 |
| 4/12/21 | JSB | Attend virtual status conference on disclosure statement and related issues. | 1.00 | 1000.00 | 1,000.00 |
| 4/12/21 | JSB | Email Robbins Russell team re summary of status conference on disclosure statement and related issues. | .50 | 1000.00 | 500.00 |
| 4/12/21 | WJT | Read and respond to emails re estimation and reference withdrawal motions. | .40 | 1000.00 | 400.00 |
| 4/13/21 | ANL | Emails re reply briefs and structure of estimation. | .30 | 1000.00 | 300.00 |
| 4/13/21 | ANL | Review Bates White materials. | 1.20 | 1000.00 | 1,200.00 |
| 4/13/21 | CLM | Prepare quick reference chart of mass tort estimation decisions to minimize time spent researching issues that arise in the future. | 6.40 | 1000.00 | 6,400.00 |
| 4/14/21 | ANL | Team meeting. | .40 | 1000.00 | 400.00 |
| 4/14/21 | ANL | Review disclosure statement and emails re same. | .60 | 1000.00 | 600.00 |
| 4/14/21 | ANL | Review draft discovery on estimation and emails re same. | .40 | 1000.00 | 400.00 |
| 4/14/21 | CLM | Prepare quick reference chart of mass tort estimation decisions to minimize time spent researching issues that arise in the future. | 8.30 | 1000.00 | 8,300.00 |
| 4/14/21 | CLM | Internal RR check in call. | .40 | 1000.00 | 400.00 |
| 4/14/21 | JAS | Participate in status videoconference with RREOUS internal team. | .40 | 1000.00 | 400.00 |
| 4/14/21 | JBG | Attend weekly RREOUS team videoconference. | .40 | 1000.00 | 400.00 |
| 4/14/21 | JSB | Prepare agenda for weekly internal call on April 14. | .10 | 1000.00 | 100.00 |
| 4/14/21 | JSB | Omnibus weekly call with Robbins Russell team. | .40 | 1000.00 | 400.00 |
| 4/14/21 | JSB | Review amended plan and disclosure statement. | 3.60 | 1000.00 | 3,600.00 |
| 4/14/21 | JSB | Correspond with Robbins Russell team re draft requests for discovery from Debtors. | .10 | 1000.00 | 100.00 |
| 4/14/21 | LSR | Internal meeting with co-counsel on next steps. | .40 | 1000.00 | 400.00 |
| 4/14/21 | LSR | Email to co-counsel re reply briefs on withdrawal and estimation. | .10 | 1000.00 | 100.00 |

# ROBBINS|RUSSELL

May 12, 2021
Invoice #: 201344

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/14/21 | LSR | Review Plan and Disclosure Statement. | .90 | 1000.00 | 900.00 |
| 4/14/21 | LSR | Confer re Plan and Disclosure Statement with BR. | .10 | 1000.00 | 100.00 |
| 4/14/21 | WJT | Team strategy call. | .40 | 1000.00 | 400.00 |
| 4/14/21 | WJT | Review draft plan and confer with team re same. | 1.50 | 1000.00 | 1,500.00 |
| 4/15/21 | ANL | Review estimation and withdrawal oppositions and emails with team re same. | 1.00 | 1000.00 | 1,000.00 |
| 4/15/21 | ANL | Review Debtors' proposed plan and DS and emails with team re same. | 1.50 | 1000.00 | 1,500.00 |
| 4/15/21 | ANL | Emails with team re role of TDPs in establishing insurer liability. | .70 | 1000.00 | 700.00 |
| 4/15/21 | ANL | Team call. | .60 | 1000.00 | 600.00 |
| 4/15/21 | CLM | Prepare quick reference chart of mass tort estimation decisions to minimize time spent researching issues that arise in the future. | 5.90 | 1000.00 | 5,900.00 |
| 4/15/21 | CLM | Review and summarize opposition to withdrawal motion filed by Hartford et al. | .50 | 1000.00 | 500.00 |
| 4/15/21 | CLM | Review other oppositions to our motion to estimate. | 1.00 | 1000.00 | 1,000.00 |
| 4/15/21 | CLM | Team call regarding strategy for oppositions to estimation and withdrawal motions. | .60 | 1000.00 | 600.00 |
| 4/15/21 | JAS | Review summary by J. Bolian of Debtors' latest proposed Plan. | .20 | 1000.00 | 200.00 |
| 4/15/21 | JAS | Review article X.M.4 of Debtors' latest plan, including conferring with RREOUS term regarding same. | 1.70 | 1000.00 | 1,700.00 |
| 4/15/21 | JAS | Analyze oppositions to estimation motion. | 1.10 | 1000.00 | 1,100.00 |
| 4/15/21 | JAS | Videoconference with RREOUS team regarding oppositions to motion for estimation. | .60 | 1000.00 | 600.00 |
| 4/15/21 | JBG | Review LDS objection to estimation motion. | .20 | 1000.00 | 200.00 |
| 4/15/21 | JBG | Review and summarize Century objection to estimation motion. | .50 | 1000.00 | 500.00 |
| 4/15/21 | JBG | Research procedure in mass tort estimations. | 3.70 | 1000.00 | 3,700.00 |
| 4/15/21 | JBG | Videoconference with BSA team re estimation and withdrawal of reference oppositions. | .60 | 1000.00 | 600.00 |
| 4/15/21 | JBG | Review Hartford objection to estimation motion. | .40 | 1000.00 | 400.00 |
| 4/15/21 | JSB | Draft summary for Robbins Russell team of relevant contents of amended plan and disclosure statement. | 2.00 | 1000.00 | 2,000.00 |
| 4/15/21 | JSB | Legal research re plan confirmation requirements and relationship of estimation to plan. | 1.90 | 1000.00 | 1,900.00 |
| 4/15/21 | JSB | Review revised draft chart from C. Millian summarizing estimation precedent and email her re next steps re same. | .70 | 1000.00 | 700.00 |
| 4/15/21 | JSB | Review objections to estimation motion. | .60 | 1000.00 | 600.00 |

# ROBBINS|RUSSELL

May 12, 2021
Invoice #: 201344

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 4/15/21 | JSB | Email Robbins Russell team summaries of objections to estimation motion. | .30 | 1000.00 | 300.00 |
| 4/15/21 | JSB | Review responses to motion to withdraw the reference. | .30 | 1000.00 | 300.00 |
| 4/15/21 | JSB | Confer with Robbins Russell team re initial assessment of objections to estimation motion and motion to withdraw the reference, and next steps. | .60 | 1000.00 | 600.00 |
| 4/15/21 | LSR | Confer with co-counsel re estimation and withdrawal objections and Plan implications for same. | .70 | 1000.00 | 700.00 |
| 4/15/21 | NTT | Proofread and research cases in estimation summaries outline for C. Millian. | 2.50 | 290.00 | 725.00 |
| 4/15/21 | WJT | Review estimation and withdrawal opposition briefs. | 2.00 | 1000.00 | 2,000.00 |
| 4/15/21 | WJT | Call with team re opposition briefs. | .70 | 1000.00 | 700.00 |
| 4/16/21 | ANL | Review estimation and withdrawal oppositions and emails with team re same. | 3.20 | 1000.00 | 3,200.00 |
| 4/16/21 | ANL | Call with D. Golden. | .70 | 1000.00 | 700.00 |
| 4/16/21 | ANL | Common-interest call. | 1.80 | 1000.00 | 1,800.00 |
| 4/16/21 | CLM | Correspond with J. Bolian regarding the meaning of "allowance" in 502(c). | .40 | 1000.00 | 400.00 |
| 4/16/21 | CLM | Review team correspondence regarding arguments raised in the objectors' briefing. | .60 | 1000.00 | 600.00 |
| 4/16/21 | CLM | Review oppositions to withdrawal motion. | 1.20 | 1000.00 | 1,200.00 |
| 4/16/21 | CLM | Call regarding strategy and staffing for withdrawal motion reply brief. | .40 | 1000.00 | 400.00 |
| 4/16/21 | CLM | Call with J. Goerlich regarding division of labor on drafting withdrawal reply brief. | .20 | 1000.00 | 200.00 |
| 4/16/21 | JAS | Analyze preclusive effect of estimation at plan confirmation, including conferring with RREOUS team regarding same. | 1.10 | 1000.00 | 1,100.00 |
| 4/16/21 | JAS | Review Hartford opposition to motion to withdraw reference. | .40 | 1000.00 | 400.00 |
| 4/16/21 | JAS | Correspond with RREOUS team regarding reply in support of estimation motion and reply in support of withdrawal motion. | .40 | 1000.00 | 400.00 |
| 4/16/21 | JBG | Videoconference with RREOUS team and D. Golden re Hartford settlement, debtor's proposed plan, and reasons for estimation. | .70 | 1000.00 | 700.00 |
| 4/16/21 | JBG | Videoconference with TCC and FCR re path forward on estimation and withdrawal of reference. | 1.80 | 1000.00 | 1,800.00 |
| 4/16/21 | JBG | Review various oppositions to the motion to withdraw the reference. | 1.30 | 1000.00 | 1,300.00 |
| 4/16/21 | JBG | Teleconference with B. Trunk, J. Bolian, and C. Millian re reply in support of motion to withdraw reference. | .40 | 1000.00 | 400.00 |
| 4/16/21 | JBG | Teleconference with C. Millian re splitting up writing responsibilities for reply in support of withdrawal of reference. | .20 | 1000.00 | 200.00 |

ROBBINS|RUSSELL

May 12, 2021
Invoice #: 201344

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/16/21 | JSB | Correspond with L. Robbins, A. Lavinbuk, B. Trunk, and J. Shaffer re arguments for reply in support of estimation motion. | 1.40 | 1000.00 | 1,400.00 |
| 4/16/21 | JSB | Legal research re arguments for reply in support of estimation motion. | 1.30 | 1000.00 | 1,300.00 |
| 4/16/21 | JSB | Review debtors' motion for estimation procedures. | .20 | 1000.00 | 200.00 |
| 4/16/21 | JSB | Correspond with Robbins Russell team re strategy re debtors' motion for estimation procedures. | .10 | 1000.00 | 100.00 |
| 4/16/21 | JSB | Consider strategic directions in light of plan, debtors' motion for estimation procedures, and objections to estimation motion and motion to withdraw the reference. | .50 | 1000.00 | 500.00 |
| 4/16/21 | JSB | Legal research re arguments for reply in support of motion to withdraw the reference. | .10 | 1000.00 | 100.00 |
| 4/16/21 | JSB | Call with D. Golden, L. Robbins, A. Lavinbuk, B. Trunk, and J. Goerlich re arguments for reply in support of estimation motion. | .70 | 1000.00 | 700.00 |
| 4/16/21 | JSB | Review emails re debtors' settlement with Hartford. | .10 | 1000.00 | 100.00 |
| 4/16/21 | JSB | Review responses to motion to withdraw the reference. | .60 | 1000.00 | 600.00 |
| 4/16/21 | JSB | Call with Robbins Russell team, Brown Rudnick, and counsel for Future Claimants' Representative and Tort Claimants' Committee re responding to objections to estimation motion and motion to withdraw the reference. | 1.80 | 1000.00 | 1,800.00 |
| 4/16/21 | JSB | Correspond with Robbins Russell team re drafting of reply in support of motion to withdraw the reference. | .30 | 1000.00 | 300.00 |
| 4/16/21 | JSB | Draft summary for Estimation Subcommittee of call with counsel for Future Claimants' Representative and Tort Claimants' Committee (among others). | .80 | 1000.00 | 800.00 |
| 4/16/21 | JSB | Confer with B. Trunk, J. Goerlich, and C. Millian re drafting of reply in support of motion to withdraw the reference. | .40 | 1000.00 | 400.00 |
| 4/16/21 | LSR | Review objections to estimation and withdrawal and confer with co-counsel re replies. | 2.40 | 1000.00 | 2,400.00 |
| 4/16/21 | LSR | Review additional objections to estimation and withdrawal. | .30 | 1000.00 | 300.00 |
| 4/16/21 | LSR | Confer with Coalition member re next steps and email subcommittee re same. | .20 | 1000.00 | 200.00 |
| 4/16/21 | LSR | Confer with D. Golden and co-counsel re Hartford settlement, Toggle B Plan, and estimation objectives. | .70 | 1000.00 | 700.00 |
| 4/16/21 | LSR | Confer with co-counsel re estimation. | .10 | 1000.00 | 100.00 |
| 4/16/21 | LSR | Conference call with TCC, FCR, and BR re replies on estimation and withdrawal. | 1.80 | 1000.00 | 1,800.00 |
| 4/16/21 | NTT | Research and download new filings. | .50 | 290.00 | N/C |
| 4/16/21 | WJT | Call with team and D. Golden re estimation strategy. | .70 | 1000.00 | 700.00 |

ROBBINS|RUSSELL

May 12, 2021
Invoice #: 201344

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/16/21 | WJT | Call with TCC and FCR counsel re opposition briefs and strategy. | 1.80 | 1000.00 | 1,800.00 |
| 4/16/21 | WJT | Call with J. Bolian and associates re reply brief. | .40 | 1000.00 | 400.00 |
| 4/17/21 | CLM | Conduct research for discretionary section of reply brief in support of motion to withdraw. | 2.30 | 1000.00 | 2,300.00 |
| 4/17/21 | JBG | Research cases cited in oppositions to motion for withdrawal of reference. | 4.00 | 1000.00 | 4,000.00 |
| 4/17/21 | JSB | Review responses to motion to withdraw the reference. | .60 | 1000.00 | 600.00 |
| 4/17/21 | JSB | Legal research re arguments for reply in support of motion to withdraw the reference. | .90 | 1000.00 | 900.00 |
| 4/18/21 | CLM | Draft discretionary section of motion to withdraw reply brief. | 12.90 | 1000.00 | 12,900.00 |
| 4/18/21 | JBG | Draft reply in support of motion to withdraw reference. | 7.50 | 1000.00 | 7,500.00 |
| 4/18/21 | JBG | Revise draft reply in support of motion to withdraw reference. | 2.80 | 1000.00 | 2,800.00 |
| 4/18/21 | JSB | Email counsel to Future Claimants' Representative and Tort Claimants' Committee an outline of the views of Robbins Russell team on objections to estimation motion. | .70 | 1000.00 | 700.00 |
| 4/18/21 | LSR | Review debtors' confirmation schedule and confer re response with co-counsel. | .30 | 1000.00 | 300.00 |
| 4/19/21 | ANL | Emails re reply in support of estimation motion and common interest meeting. | .50 | 1000.00 | 500.00 |
| 4/19/21 | ANL | Review withdrawal reply and emails re same. | .40 | 1000.00 | 400.00 |
| 4/19/21 | ANL | Review summary of coalition call and emails re same. | .20 | 1000.00 | 200.00 |
| 4/19/21 | ANL | Review draft discovery to Debtors, summary of group call on same, and emails re same. | .30 | 1000.00 | 300.00 |
| 4/19/21 | CLM | Draft discretionary section of motion to withdraw reply brief. | 7.00 | 1000.00 | 7,000.00 |
| 4/19/21 | CLM | Review revised draft brief and send comments | .40 | 1000.00 | 400.00 |
| 4/19/21 | JAS | Correspond with RREOUS team regarding reply in support of motion to withdraw reference. | 1.00 | 1000.00 | 1,000.00 |
| 4/19/21 | JAS | Conduct research for reply in support of motion to withdraw reference. | .90 | 1000.00 | 900.00 |
| 4/19/21 | JAS | Review draft reply in support of motion to withdraw the reference. | .30 | 1000.00 | 300.00 |
| 4/19/21 | JBG | Research whether there are statistics on how long district judges take to decide on reports & recommendations from bankruptcy courts. | 2.40 | 1000.00 | 2,400.00 |
| 4/19/21 | JBG | Emails with J. Bolian re draft of reply in support of withdrawal of reference. | .50 | 1000.00 | 500.00 |
| 4/19/21 | JBG | Review edited draft of reply in support of motion to withdraw reference. | .10 | 1000.00 | 100.00 |
| 4/19/21 | JSB | Revise reply in support of motion to withdraw the reference. | 3.80 | 1000.00 | 3,800.00 |

ROBBINS|RUSSELL

May 12, 2021
Invoice #: 201344

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/19/21 | JSB | Correspond with Robbins Russell team re revisions to reply in support of motion to withdraw the reference. | .40 | 1000.00 | 400.00 |
| 4/19/21 | JSB | Review revisions of L. Robbins to reply in support of motion to withdraw the reference. | .20 | 1000.00 | 200.00 |
| 4/19/21 | JSB | Prepare for call re discovery with Brown Rudnick and counsel for Tort Claimants' Committee and Future Claimants' Representative. | .20 | 1000.00 | 200.00 |
| 4/19/21 | JSB | Call re discovery with Brown Rudnick and counsel for Tort Claimants' Committee and Future Claimants' Representative. | 1.10 | 1000.00 | 1,100.00 |
| 4/19/21 | JSB | Draft email to Robbins Russell team summarizing call re discovery with Brown Rudnick and counsel for Tort Claimants' Committee and Future Claimants' Representative. | .30 | 1000.00 | 300.00 |
| 4/19/21 | JSB | Email reply in support of motion to withdraw the reference to Estimation Subcommittee and counsel for Tort Claimants' Committee and Future Claimants' Representative. | .20 | 1000.00 | 200.00 |
| 4/19/21 | JSB | Biweekly omnibus call with Coalition. | 1.20 | 1000.00 | 1,200.00 |
| 4/19/21 | JSB | Review discovery requests to debtors drafted by counsel to Tort Claimants' Committee and correspond with Robbins Russell team re same. | .20 | 1000.00 | 200.00 |
| 4/19/21 | JSB | Draft email to Robbins Russell team summarizing biweekly omnibus call with Coalition. | .60 | 1000.00 | 600.00 |
| 4/19/21 | LSR | Edit reply on withdrawal motion. | 3.20 | 1000.00 | 3,200.00 |
| 4/19/21 | LSR | Attend and participate in Coalition Call. | 1.20 | 1000.00 | 1,200.00 |
| 4/19/21 | LSR | Confer with Coalition bankruptcy counsel re preclusive effect of estimation. | .20 | 1000.00 | 200.00 |
| 4/19/21 | WJT | Edit reply brief. | 3.10 | 1000.00 | 3,100.00 |
| 4/19/21 | WJT | Call with Coalition representatives re strategy. | 1.20 | 1000.00 | 1,200.00 |
| 4/20/21 | ANL | Revise objection to exclusivity and emails with Brown Rudnick and team re same. | 2.30 | 1000.00 | 2,300.00 |
| 4/20/21 | ANL | Emails with team re retention of psych expert, objectives for same, and coordination with Pachulski. | 1.30 | 1000.00 | 1,300.00 |
| 4/20/21 | CLM | Discuss substantive concerns about latest draft of withdrawal brief with J. Bolian. | 2.40 | 1000.00 | 2,400.00 |
| 4/20/21 | JAS | Review draft joinder to TCC's exclusivity objection, including corresponding with A. Lavinbuk and J. Bolian regarding same. | .40 | 1000.00 | 400.00 |
| 4/20/21 | JAS | Revise draft joinder to TCC's exclusivity objection. | 1.80 | 1000.00 | 1,800.00 |
| 4/20/21 | JAS | Review revisions to reply in support of withdrawal of reference. | .20 | 1000.00 | 200.00 |
| 4/20/21 | JSB | Correspond with L. Robbins and B. Trunk re revisions to reply in support of motion to withdraw the reference. | .50 | 1000.00 | 500.00 |

# ROBBINS|RUSSELL

May 12, 2021
Invoice #: 201344

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/20/21 | JSB | Review Century motion to adjourn hearing on debtors' motion for estimation procedures, and correspond with Robbins Russell team re same. | .30 | 1000.00 | 300.00 |
| 4/20/21 | JSB | Review draft joinder to Tort Claimants' Committee's objection to debtors' motion to extend exclusivity period. | .20 | 1000.00 | 200.00 |
| 4/20/21 | JSB | Correspond with A. Lavinbuk and J. Shaffer re revisions to joinder to Tort Claimants' Committee's objection to debtors' motion to extend exclusivity period. | .20 | 1000.00 | 200.00 |
| 4/20/21 | JSB | Correspond with L. Robbins and B. Trunk re discovery from debtors. | .10 | 1000.00 | 100.00 |
| 4/20/21 | JSB | Correspond with counsel to Tort Claimants' Committee and Future Claimants' Representative re Century motion to adjourn hearing on debtors' motion for estimation procedures. | .10 | 1000.00 | 100.00 |
| 4/20/21 | JSB | Revise reply in support of motion to withdraw the reference per input of Robbins Russell team, D. Golden, and counsel to Future Claimants' Representative. | 2.00 | 1000.00 | 2,000.00 |
| 4/20/21 | JSB | Correspond with E. Goodman (Brown Rudnick) re revisions to joinder to Tort Claimants' Committee's objection to debtors' motion to extend exclusivity period. | .20 | 1000.00 | 200.00 |
| 4/20/21 | JSB | Correspond with A. Lavinbuk re retention of psychologist expert. | .10 | 1000.00 | 100.00 |
| 4/20/21 | JSB | Email A. Andrews re revisions to reply in support of motion to withdraw the reference. | .10 | 1000.00 | 100.00 |
| 4/20/21 | JSB | Revise engagement letter for Analysis Group and correspond with B. Trunk re same. | .20 | 1000.00 | 200.00 |
| 4/20/21 | JSB | Review revisions of B. Trunk to reply in support of motion to withdraw the reference. | .10 | 1000.00 | 100.00 |
| 4/20/21 | JSB | Circulate reply in support of motion to withdraw the reference to Estimation Subcommittee and counsel to Tort Claimants' Committee and Future Claimants' Representative. | .20 | 1000.00 | 200.00 |
| 4/20/21 | JSB | Correspond with C. Millian re revisions to reply in support of motion to withdraw the reference, and conduct related research. | .60 | 1000.00 | 600.00 |
| 4/20/21 | LSR | Call with Coalition and non-Coalition members. | .60 | 1000.00 | 600.00 |
| 4/20/21 | LSR | Review objection to exclusivity extension and confer re same with co-counsel. | .30 | 1000.00 | 300.00 |
| 4/20/21 | NTT | Cite check reply brief in support of motion to withdraw reference for J. Goerlich. | 3.50 | 290.00 | 1,015.00 |
| 4/20/21 | WJT | Confer with E. Goodman re discovery requests. | .50 | 1000.00 | 500.00 |
| 4/20/21 | WJT | Read and respond to emails re insurance discovery. | .80 | 1000.00 | 800.00 |
| 4/20/21 | WJT | Edit reply brief. | 2.80 | 1000.00 | 2,800.00 |

ROBBINS|RUSSELL

May 12, 2021
Invoice #: 201344

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/21/21 | ANL | Emails with team re plan for psych expert and outline responsibilities for same. | 1.00 | 1000.00 | 1,000.00 |
| 4/21/21 | CLM | Discuss final edits to withdrawal brief with J. Bolian. | .90 | 1000.00 | 900.00 |
| 4/21/21 | CLM | Correspond with J. Bolian and C. Edwards regarding creation of tables for reply brief. | .30 | 1000.00 | 300.00 |
| 4/21/21 | JBG | Implement cite check for reply in support of motion for withdrawal of reference. | 1.00 | 1000.00 | 1,000.00 |
| 4/21/21 | JBG | Research whether there are cases construing "for purposes of" or similar statutory phrases that could be useful for reply in support of motion of withdrawal of reference. | 2.50 | 1000.00 | 2,500.00 |
| 4/21/21 | JSB | Correspond with L. Robbins and B. Trunk re revisions to reply in support of motion to withdraw the reference. | .30 | 1000.00 | 300.00 |
| 4/21/21 | JSB | Revise reply in support of motion to withdraw the reference. | .80 | 1000.00 | 800.00 |
| 4/21/21 | JSB | Skim draft discovery re plan. | .10 | 1000.00 | 100.00 |
| 4/21/21 | JSB | Correspond with C. Millian re tables of contents and authorities for reply in support of motion to withdraw the reference. | .10 | 1000.00 | 100.00 |
| 4/21/21 | JSB | Correspond with R. Mersky re reply in support of motion to withdraw the reference and pro hac motions. | .20 | 1000.00 | 200.00 |
| 4/21/21 | JSB | Review emails re Tort Claimants' Committee's objection to debtors' motion to extend exclusivity period. | .10 | 1000.00 | 100.00 |
| 4/21/21 | JSB | Circulate drafts of reply in support of motion to withdraw the reference to Estimation Subcommittee and counsel to Tort Claimants' Committee and Future Claimants' Representative. | .30 | 1000.00 | 300.00 |
| 4/21/21 | JSB | Prepare agenda for weekly internal call on April 22. | .20 | 1000.00 | 200.00 |
| 4/21/21 | JSB | Call with Brown Rudnick, and counsel for Future Claimants' Representative and Tort Claimants' Committee, re plan discovery. | 1.60 | 1000.00 | 1,600.00 |
| 4/21/21 | LSR | Finalize reply brief on reference withdrawal. | .40 | 1000.00 | 400.00 |
| 4/21/21 | WJT | Edit and finalize reply brief. | 2.40 | 1000.00 | 2,400.00 |
| 4/22/21 | ANL | Team call. | .90 | 1000.00 | 900.00 |
| 4/22/21 | ANL | Call with Pachulski re psych expert. | .80 | 1000.00 | 800.00 |
| 4/22/21 | ANL | Emails with J. Goerlich re scope of assignment for psych expert and collection of materials for same. | .40 | 1000.00 | 400.00 |
| 4/22/21 | ANL | Emails with R. Kinscherff. | .20 | 1000.00 | 200.00 |
| 4/22/21 | CLM | Weekly RR team meeting. | .90 | 1000.00 | 900.00 |
| 4/22/21 | CLM | Email B. Trunk and J. Bolian regarding fact witness testimony in estimation. | .30 | 1000.00 | 300.00 |
| 4/22/21 | CLM | Email A. Lavinbuk and J. Shaffer regarding estimation bench decision discussing the intersection of estimation and burdens of proof. | .20 | 1000.00 | 200.00 |

ROBBINS|RUSSELL

May 12, 2021
Invoice #: 201344

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/22/21 | JAS | Participate in videoconference with RREOUS internal team regarding expert witness strategy, estimation discovery process, response to Debtors' estimation proposal, and other estimation-related strategic concerns. | .90 | 1000.00 | 900.00 |
| 4/22/21 | JAS | Correspond with C. Millian regarding research on interaction between estimation process and claims allowance process. | .50 | 1000.00 | 500.00 |
| 4/22/21 | JAS | Conduct research regarding bankruptcy court authority to limit preclusive effect of estimation and plan confirmation orders. | 2.20 | 1000.00 | 2,200.00 |
| 4/22/21 | JBG | Perform final typo check of reply in support of withdrawal of reference. | .50 | 1000.00 | 500.00 |
| 4/22/21 | JBG | Attend weekly RREOUS team videoconference. | .90 | 1000.00 | 900.00 |
| 4/22/21 | JBG | Videoconference with the TCC re possible testifying experts on the effect of childhood sexual abuse on its victims. | .70 | 1000.00 | 700.00 |
| 4/22/21 | JBG | Email L. Robbins and A. Lavinbuk re possibly using both J. Conte and another psychologist as an expert. | .10 | 1000.00 | 100.00 |
| 4/22/21 | JBG | Review insurers' and debtors' filings to see how they have attacked claimants to understand how a psychologist could defend against those attacks. | 1.00 | 1000.00 | 1,000.00 |
| 4/22/21 | JBG | Draft memo on interaction between estimation and allowance of claims. | 1.70 | 1000.00 | 1,700.00 |
| 4/22/21 | JBG | Research whether courts can declare their judgments don't have preclusive effects on particular parties. | 2.50 | 1000.00 | 2,500.00 |
| 4/22/21 | JSB | Correspond with D. Golden re revisions to reply in support of motion to withdraw the reference. | .10 | 1000.00 | 100.00 |
| 4/22/21 | JSB | Conduct final pre-filing review of reply in support of motion to withdraw the reference. | 1.00 | 1000.00 | 1,000.00 |
| 4/22/21 | JSB | Correspond with B. Trunk, J. Goerlich, C. Millian, and J. Shaffer re final revisions to reply in support of motion to withdraw the reference. | .20 | 1000.00 | 200.00 |
| 4/22/21 | JSB | Omnibus weekly call with Robbins Russell team. | .90 | 1000.00 | 900.00 |
| 4/22/21 | JSB | Correspond with counsel for Tort Claimants' Committee re filing and service of reply in support of motion to withdraw the reference. | .20 | 1000.00 | 200.00 |
| 4/22/21 | JSB | Review Debtors' letter re estimation procedures. | .20 | 1000.00 | 200.00 |
| 4/22/21 | JSB | Correspond with L. Robbins re strategy re estimation procedures and relationship to plan. | .40 | 1000.00 | 400.00 |
| 4/22/21 | LSR | Prepare and confer with TCC re experts. | 1.30 | 1000.00 | 1,300.00 |
| 4/22/21 | LSR | Confer with RR co-counsel re next steps. | .90 | 1000.00 | 900.00 |
| 4/22/21 | LSR | Confer with co-counsel and D. Golden re binding force of the estimation judgment and strategy for tomorrow's meet and confer with the debtors. | .60 | 1000.00 | 600.00 |

# Robbins|Russell

May 12, 2021
Invoice #: 201344

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/22/21 | RTE | Answering questions from Larry Robbins about ability of court to limit preclusive effect of its own order, and suggesting additional research ideas. | .50 | 1000.00 | 500.00 |
| 4/22/21 | WJT | Team strategy call. | .90 | 1000.00 | 900.00 |
| 4/22/21 | WJT | Read and respond to emails re draft discovery. | .30 | 1000.00 | 300.00 |
| 4/22/21 | WJT | Review Debtors' correspondence and confer with team re same. | .50 | 1000.00 | 500.00 |
| 4/23/21 | ANL | Emails with team re preclusion. | .50 | 1000.00 | 500.00 |
| 4/23/21 | ANL | Emails with R. Kinscherff re retention. | .30 | 1000.00 | 300.00 |
| 4/23/21 | ANL | Emails with J. Goerlich re preparation of material for R. Kinscherff. | .40 | 1000.00 | 400.00 |
| 4/23/21 | ANL | Review Lehman Bros. estimation order and emails with J. Shaffer and C. Millian re same. | 1.00 | 1000.00 | 1,000.00 |
| 4/23/21 | JAS | Conduct research regarding bankruptcy court authority to limit preclusive effect of estimation. | .90 | 1000.00 | 900.00 |
| 4/23/21 | JBG | Research whether courts can declare their judgments don't have preclusive effects on particular parties. | 5.80 | 1000.00 | 5,800.00 |
| 4/23/21 | JBG | Review filings in bankruptcy to see where Debtor or Insurers have challenged abuse survivors' accounts to see where expert psychologist could be used to bolster survivors. | 1.40 | 1000.00 | 1,400.00 |
| 4/23/21 | JSB | Confer with L. Robbins, D. Golden, and Brown Rudnick re strategy re estimation procedures and relationship to plan. | .50 | 1000.00 | 500.00 |
| 4/23/21 | JSB | Correspond with C. Millian re discovery requests served on debtors. | .10 | 1000.00 | 100.00 |
| 4/23/21 | JSB | Confer with Brown Rudnick, and counsel for Tort Claimants' Committee and Future Claimants' Representative, re strategy re estimation procedures and relationship to plan. | .50 | 1000.00 | 500.00 |
| 4/23/21 | JSB | Participate in meet and confer with mediation parties re estimation procedures. | .50 | 1000.00 | 500.00 |
| 4/23/21 | JSB | Draft summary for Robbins Russell team of meet and confer with mediation parties re estimation procedures. | .20 | 1000.00 | 200.00 |
| 4/23/21 | LSR | Call with BR re meet and confer with debtors re estimation schedule. | .50 | 1000.00 | 500.00 |
| 4/23/21 | LSR | Call with TCC and FCR re meet and confer with debtors re estimation schedule. | .50 | 1000.00 | 500.00 |
| 4/23/21 | RTE | Reviewing and commenting on results of quick research into preclusion issues discussed yesterday. | .80 | 1000.00 | 800.00 |
| 4/23/21 | WJT | Read and respond to emails re Debtors' proposal. | .60 | 1000.00 | 600.00 |
| 4/26/21 | ANL | Call and emails with R. Kinscherff. | 1.00 | 1000.00 | 1,000.00 |
| 4/26/21 | ANL | Draft Kinscherff retention agreement and emails re same. | 1.50 | 1000.00 | 1,500.00 |
| 4/26/21 | CLM | Summarize discovery requests. | 2.30 | 1000.00 | 2,300.00 |

## ROBBINS|RUSSELL

May 12, 2021
Invoice #: 201344

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/26/21 | JBG | Review previous filings and Bates White documents to compile a list of questions that an expert psychologist could help answer. | 2.70 | 1000.00 | 2,700.00 |
| 4/26/21 | JBG | Draft memo on interaction between estimation process and claims allowance. | 2.40 | 1000.00 | 2,400.00 |
| 4/26/21 | JSB | Consider pending tasks for Robbins Russell team members and revise workflow chart. | .60 | 1000.00 | 600.00 |
| 4/26/21 | JSB | Correspond with counsel to Tort Claimants' Committee re request for oral argument on motion to withdraw the reference. | .10 | 1000.00 | 100.00 |
| 4/26/21 | JSB | Correspond with C. Millian re summary of discovery served to date and potential next steps. | .20 | 1000.00 | 200.00 |
| 4/26/21 | JSB | Correspond with A. Lavinbuk and J. Shaffer re confidentiality forms for R. Kinscherff. | .10 | 1000.00 | 100.00 |
| 4/26/21 | JSB | Correspond with A. Lavinbuk and J. Steinfeld re draft engagement letter for R. Kinscherff. | .20 | 1000.00 | 200.00 |
| 4/26/21 | JSB | Correspond with A. Lavinbuk and B. Trunk re potential next steps re discovery. | .10 | 1000.00 | 100.00 |
| 4/26/21 | JSB | Correspond Robbins Russell team re cancellation of April 29 hearing. | .10 | 1000.00 | 100.00 |
| 4/26/21 | JSB | Correspond with J. Goerlich and J. Shaffer re status of research on insurance neutrality. | .10 | 1000.00 | 100.00 |
| 4/26/21 | WJT | Read and respond to emails re Analysis Group engagement. | .60 | 1000.00 | 600.00 |
| 4/27/21 | ANL | Revise Kinscherff retention agreement and emails re same. | 1.00 | 1000.00 | 1,000.00 |
| 4/27/21 | ANL | Review Bates White materials and compile issues for Kinscherff to address. | 1.00 | 1000.00 | 1,000.00 |
| 4/27/21 | CLM | Review and organize discovery materials. | .40 | 1000.00 | 400.00 |
| 4/27/21 | JAS | Conduct research regarding bankruptcy court authority to limit preclusive effect of orders. | 1.20 | 1000.00 | 1,200.00 |
| 4/27/21 | JAS | Prepare confidentiality forms for Analysis Group and psychology consultant. | .40 | 1000.00 | 400.00 |
| 4/27/21 | JAS | Correspond with RREOUS team regarding confidentiality requirements for outside experts. | .80 | 1000.00 | 800.00 |
| 4/27/21 | JAS | Correspond with Analysis Group regarding confidentiality orders and related agreements. | .30 | 1000.00 | 300.00 |
| 4/27/21 | JBG | Review various materials surrounding claimants and claims data to decide what R. Kinscherff should review. | 2.20 | 1000.00 | 2,200.00 |
| 4/27/21 | JBG | Research claims preclusion and its interaction with estimation proceedings. | 1.50 | 1000.00 | 1,500.00 |
| 4/27/21 | JBG | Review insurer and debtor filings and Bates White analysis to figure out how they intend to undermine survivors. | .70 | 1000.00 | 700.00 |

ROBBINS|RUSSELL

May 12, 2021
Invoice #: 201344

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/27/21 | JSB | Correspond with counsel to Tort Claimants' Committee and Future Claimants' Representative re request for oral argument on motion to withdraw the reference. | .10 | 1000.00 | 100.00 |
| 4/27/21 | JSB | Revise engagement letter for Analysis Group and correspond with B. Trunk re same. | .30 | 1000.00 | 300.00 |
| 4/27/21 | JSB | Correspond with R. Mersky re pro hac motions and amended Rule 2019 disclosure statement. | .10 | 1000.00 | 100.00 |
| 4/27/21 | JSB | Review revisions made by A. Lavinbuk to engagement letter for R. Kinscherff and correspond with A. Lavinbuk re same. | .10 | 1000.00 | 100.00 |
| 4/27/21 | JSB | Review draft pro hac motions and correspond with L. Robbins, A. Lavinbuk, and B. Trunk re same. | .30 | 1000.00 | 300.00 |
| 4/27/21 | WJT | Edit engagement letter and confer with Analysis Group re same. | .80 | 1000.00 | 800.00 |
| 4/28/21 | ANL | Revise Kinscherff engagement letter and emails with team re same. | .80 | 1000.00 | 800.00 |
| 4/28/21 | ANL | Emails with insurance counsel and Catalur. | .50 | 1000.00 | 500.00 |
| 4/28/21 | ANL | Review of materials from J. Goerlich and prep for Kinscherff call. | 1.30 | 1000.00 | 1,300.00 |
| 4/28/21 | JBG | Finalize list of propositions we're seeking a psychologist to support. | 4.70 | 1000.00 | 4,700.00 |
| 4/28/21 | JBG | Research whether courts can exempt parties from claim preclusion. | 1.90 | 1000.00 | 1,900.00 |
| 4/28/21 | JSB | Correspond with J. Steinfeld re engagement letter for R. Kinscherff. | .10 | 1000.00 | 100.00 |
| 4/29/21 | ANL | Emails with team re expert retentions. | .50 | 1000.00 | 500.00 |
| 4/29/21 | ANL | Team meeting. | 1.30 | 1000.00 | 1,300.00 |
| 4/29/21 | CLM | RR team meeting. | 1.30 | 1000.00 | 1,300.00 |
| 4/29/21 | JAS | Conduct research regarding bankruptcy court authority to limit preclusive effect of orders. | 1.60 | 1000.00 | 1,600.00 |
| 4/29/21 | JAS | Submit confidentiality agreements for Analysis Group experts, including arranging for access to confidential proof-of-claims data. | .30 | 1000.00 | 300.00 |
| 4/29/21 | JAS | Teleconference with RREOUS team regarding retention of experts, estimation discovery strategy, drafting of reply in support of estimation motion and motion for estimation procedures, and research regarding insurance neutrality provisions. | 1.30 | 1000.00 | 1,300.00 |
| 4/29/21 | JAS | Correspond with RREOUS team regarding preclusive effect of estimation and plan confirmation on insurers. | .30 | 1000.00 | 300.00 |
| 4/29/21 | JBG | Attend weekly videoconference with RREOUS team. | 1.30 | 1000.00 | 1,300.00 |
| 4/29/21 | JBG | Email A. Lavinbuk, J. Bolian, and J. Shaffer re plan's insurance neutrality provisions and ability to bind the insurers. | .40 | 1000.00 | 400.00 |

ROBBINS|RUSSELL

May 12, 2021
Invoice #: 201344

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 4/29/21 | JBG | Research treatment of insurance-neutrality provisions under Third Circuit law. | .80 | 1000.00 | 800.00 |
| 4/29/21 | JBG | Research Third Circuit case law on res judicata rulings binding subsequent courts. | 3.60 | 1000.00 | 3,600.00 |
| 4/29/21 | JSB | Correspond with J. Steinfeld and A. Lavinbuk re engagement letter for R. Kinscherff. | .10 | 1000.00 | 100.00 |
| 4/29/21 | JSB | Consider pending tasks for Robbins Russell team members and revise workflow chart. | .20 | 1000.00 | 200.00 |
| 4/29/21 | JSB | Prepare agenda for weekly internal call on April 29. | .20 | 1000.00 | 200.00 |
| 4/29/21 | JSB | Omnibus weekly call with Robbins Russell team. | 1.30 | 1000.00 | 1,300.00 |
| 4/29/21 | JSB | Correspond with counsel for Tort Claimants' Committee re response to Debtors' letter re estimation procedures. | .10 | 1000.00 | 100.00 |
| 4/29/21 | JSB | Correspond with J. Goerlich re research on insurance neutrality provisions. | .40 | 1000.00 | 400.00 |
| 4/29/21 | LSR | Conference call with co-counsel on next steps. | 1.30 | 1000.00 | 1,300.00 |
| 4/29/21 | LSR | Confer with D. Golden and FCR on possible call tomorrow on experts. | .10 | 1000.00 | 100.00 |
| 4/29/21 | WJT | Confer with team re strategy and insurance issues. | 1.30 | 1000.00 | 1,300.00 |
| 4/29/21 | WJT | Respond to emails from client and Analysis Group re engagement. | .50 | 1000.00 | 500.00 |
| 4/30/21 | ANL | Call with R. Kinscherff re topics for psych testimony, prep, and emails with team re same. | 1.20 | 1000.00 | 1,200.00 |
| 4/30/21 | ANL | Emails with FCR and TCC re expert psych testimony. | .50 | 1000.00 | 500.00 |
| 4/30/21 | ANL | Emails with team re case law on repressed memory and likely concerns of FCR with psych expert. | .50 | 1000.00 | 500.00 |
| 4/30/21 | CLM | Email A. Lavinbuk and J. Goerlich regarding the estimation of future claims and FCR's mandate in the BSA bankruptcy. | 1.00 | 1000.00 | 1,000.00 |
| 4/30/21 | JAS | Correspond with Analysis Group regarding damages estimation. | .20 | 1000.00 | 200.00 |
| 4/30/21 | JBG | Teleconference with A. Lavinbuk and R. Kinscherff re finding testifying psychologists. | .80 | 1000.00 | 800.00 |
| 4/30/21 | JBG | Research attempts by claimants to get insurance neutrality out of plans. | 6.30 | 1000.00 | 6,300.00 |
| 4/30/21 | LSR | Confer with co-counsel re experts. | .10 | 1000.00 | 100.00 |
| 4/30/21 | LSR | Confer with FCR and FCR counsel re experts. | .50 | 1000.00 | 500.00 |
| 4/30/21 | WJT | Confer with L. Robbins re coordination with FCR. | .20 | 1000.00 | 200.00 |
| 4/30/21 | WJT | Call with Young Conaway re expert workstreams. | .70 | 1000.00 | 700.00 |
| 4/30/21 | WJT | Read and respond to emails re Omni claims data. | .60 | 1000.00 | 600.00 |
| 4/30/21 | WJT | Review Bates White materials. | 1.10 | 1000.00 | 1,100.00 |

# ROBBINS|RUSSELL

May 12, 2021
Invoice #: 201344

### TOTAL PROFESSIONAL SERVICES                    $ 366,640.00

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Tkpr | Hours | Rate | Total |
|------|------|-------|------|-------|
| Joshua S Bolian | JSB | 53.10 | 1,000.00 | 53,100.00 |
| Roy T. Englert, Jr. | RTE | 1.30 | 1,000.00 | 1,300.00 |
| John B Goerlich | JBG | 84.90 | 1,000.00 | 84,900.00 |
| Ariel N Lavinbuk | ANL | 45.50 | 1,000.00 | 45,500.00 |
| Courtney L Millian | CLM | 93.00 | 1,000.00 | 93,000.00 |
| Lawrence S. Robbins | LSR | 22.10 | 1,000.00 | 22,100.00 |
| Jason A. Shaffer | JAS | 34.00 | 1,000.00 | 34,000.00 |
| William J Trunk | WJT | 31.00 | 1,000.00 | 31,000.00 |
| Nadia T Turner | NTT | 6.00 | 290.00 | 1,740.00 |
| **Total** | | **370.90** | | **$ 366,640.00** |

**EXPENSES**

| Description | Amount |
|-------------|--------|
| Long Distance Telephone | 20.99 |
| Computer Research Charges | 1,775.62 |

### TOTAL EXPENSES                    $ 1,796.61

### TOTAL THIS INVOICE                    $ 368,436.61

# ROBBINS | RUSSELL

## Robbins, Russell, Englert, Orseck & Untereiner LLP

June 9, 2021

Coalition of Abused Scouts for Justice

| | |
|---|---|
| Invoice #: | 201474 |
| Client #: | 10035 |
| Matter #: | 0001 |

---

## INVOICE SUMMARY

For Professional Services Rendered for the period ending: May 31, 2021.

**RE:  BSA Bankruptcy**

| | |
|---|---|
| Total Professional Services | $ 113,604.00 |
| Total Expenses | $ 3,361.73 |
| **TOTAL THIS INVOICE** | **$ 116,965.73** |

# ROBBINS|RUSSELL

June 9, 2021
Invoice #: 201474

**RE:  BSA Bankruptcy**

**PROFESSIONAL SERVICES**

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/03/21 | CLM | Review Mallinckrodt estimation motion and circulate thoughts to RR team. | 1.70 | 1000.00 | 1,700.00 |
| 5/03/21 | CLM | Correspond with R. Mersky, D. Molton, L. Robbins, and others about who will argue estimation motion on behalf of the coalition. | .30 | 1000.00 | 300.00 |
| 5/03/21 | CLM | Review rules regarding whether we need to file joinder to the estimation reply, and correspond with J. Bolian, L. Robbins, and R. Mersky regarding the same. | 1.00 | 1000.00 | 1,000.00 |
| 5/03/21 | JAS | Facilitate Analysis Group access to confidential proof of claims data. | .30 | 1000.00 | 300.00 |
| 5/03/21 | JAS | Review proof-of-claims data. | .80 | 1000.00 | 800.00 |
| 5/03/21 | JBG | Review estimation and attestor motions in Mallinckrodt bankruptcy for useful things to use in our estimation briefing. | .80 | 1000.00 | 800.00 |
| 5/03/21 | JBG | Research cases where claimants fought insurance neutrality provisions. | 1.80 | 1000.00 | 1,800.00 |
| 5/03/21 | WJT | Review Omni data and confer with Analysis Group re same. | 3.30 | 1000.00 | 3,300.00 |
| 5/04/21 | ANL | Call with C. Millian re workstream. | .20 | 1000.00 | 200.00 |
| 5/04/21 | ANL | Emails with team re psych workstream. | .20 | 1000.00 | 200.00 |
| 5/04/21 | ANL | Review Bates White materials and emails with team re same. | 1.10 | 1000.00 | 1,100.00 |
| 5/04/21 | CLM | Create list of cases and other material for L. Robbins to use when preparing for estimation oral argument. | .60 | 1000.00 | 600.00 |
| 5/04/21 | CLM | Correspond with J. Shaffer about access to appropriate discovery databases. | .30 | 1000.00 | 300.00 |
| 5/04/21 | JAS | Facilitate Analysis Group and RREOU access to confidential proof of claims data. | .40 | 1000.00 | 400.00 |
| 5/04/21 | JAS | Analyze damages valuations from Bates White and Province. | 2.70 | 1000.00 | 2,700.00 |
| 5/04/21 | JAS | Correspond with Tristan Axelrod (Brown Rudnick) regarding handling of confidential discovery materials. | .20 | 1000.00 | 200.00 |
| 5/04/21 | JAS | Correspond with B. Trunk and Analysis Group consulting experts on damages regarding damages valuation. | .60 | 1000.00 | 600.00 |
| 5/04/21 | JBG | Research attempts by claimants to forestall confirmations of plans with insurance neutrality provisions. | 2.80 | 1000.00 | 2,800.00 |
| 5/04/21 | JSB | Email L. Robbins re reactions to estimation motion in Mallinckrodt case. | .20 | 1000.00 | 200.00 |
| 5/04/21 | WJT | Confer with TCC re confirmation scheduling. | .30 | 1000.00 | 300.00 |
| 5/04/21 | WJT | Review Bates White materials for expert work. | 2.80 | 1000.00 | 2,800.00 |

ROBBINS|RUSSELL

June 9, 2021
Invoice #: 201474

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/05/21 | ANL | Review objection to DS and plan and emails with team re same. | .30 | 1000.00 | 300.00 |
| 5/05/21 | ANL | Call with R. Kinscherff re potential testifying psych experts and emails with team re same. | .80 | 1000.00 | 800.00 |
| 5/05/21 | ANL | Emails with team re litigated TDP. | .20 | 1000.00 | 200.00 |
| 5/05/21 | ANL | Review J. Goerlich's research on insurance neutrality. | .50 | 1000.00 | 500.00 |
| 5/05/21 | JBG | Teleconference with R. Kinscherff and A. Lavinbuk re progress made in locating an expert psychologist to testify. | .60 | 1000.00 | 600.00 |
| 5/05/21 | JBG | Research attempts to remove insurance neutrality provisions from plans. | 6.20 | 1000.00 | 6,200.00 |
| 5/05/21 | JBG | Draft memo summarizing results of research into insurance neutrality, res judicata, and plan confirmation. | 2.00 | 1000.00 | 2,000.00 |
| 5/05/21 | JSB | Prepare agenda for weekly internal call on May 6. | .20 | 1000.00 | 200.00 |
| 5/05/21 | LSR | Confer with clients and co-counsel re TDP litigation. | .30 | 1000.00 | 300.00 |
| 5/05/21 | WJT | Review claims materials and confer with Analysis Group re same. | 1.10 | 1000.00 | 1,100.00 |
| 5/05/21 | WJT | Confer with TCC counsel re estimation procedures and litigated TDP. | .60 | 1000.00 | 600.00 |
| 5/05/21 | WJT | Emails with team re revised litigation strategy. | .90 | 1000.00 | 900.00 |
| 5/06/21 | ANL | Team meeting. | .60 | 1000.00 | 600.00 |
| 5/06/21 | ANL | Emails re insurance neutrality. | .30 | 1000.00 | 300.00 |
| 5/06/21 | ANL | Emails re litigated TDP. | .40 | 1000.00 | 400.00 |
| 5/06/21 | CLM | Send list of materials for L. Robbins to use at oral argument to B. Trunk and J. Bolian for their thoughts. | .20 | 1000.00 | 200.00 |
| 5/06/21 | JAS | Videoconference with RREOU team regarding estimation strategy on topics including consulting expert work product and insurance neutrality provisions. | .60 | 1000.00 | 600.00 |
| 5/06/21 | JSB | Review cases and other materials on insurance neutrality. | .40 | 1000.00 | 400.00 |
| 5/06/21 | JSB | Correspond with A. Lavinbuk, J. Goerlich, and J. Shaffer re research re insurance neutrality. | .20 | 1000.00 | 200.00 |
| 5/06/21 | JSB | Omnibus weekly call with Robbins Russell team. | .60 | 1000.00 | 600.00 |
| 5/06/21 | JSB | Review list of materials to be included in estimation binder for L. Robbins, and correspond with B. Trunk and C. Millian re same. | .70 | 1000.00 | 700.00 |
| 5/06/21 | JSB | Review mediation materials re valuation. | .30 | 1000.00 | 300.00 |
| 5/06/21 | LSR | RR team meeting to discuss experts and other updates in work stream. | .50 | 1000.00 | 500.00 |
| 5/06/21 | WJT | Team strategy call. | .60 | 1000.00 | 600.00 |
| 5/06/21 | WJT | Review settlement verdict data. | 1.90 | 1000.00 | 1,900.00 |

ROBBINS|RUSSELL

June 9, 2021
Invoice #: 201474

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/07/21 | CLM | Call with J. Shaffer regarding Bates White material and insurance issues in matter. | .30 | 1000.00 | 300.00 |
| 5/07/21 | CLM | Prepare materials for L. Robbins's use in estimation oral argument prep. | .40 | 1000.00 | 400.00 |
| 5/07/21 | JAS | Evaluate effect of Fuller-Austin decision on potential trust distribution procedures. | 1.30 | 1000.00 | 1,300.00 |
| 5/07/21 | JBG | Review draft list of cases for withdrawal of reference oral argument prep binder. | .20 | 1000.00 | 200.00 |
| 5/07/21 | JSB | Review summary from Brown Rudnick of Fuller-Austin case. | .20 | 1000.00 | 200.00 |
| 5/07/21 | LGW | Research estimation materials for C. Millian; draft index of same. | 3.30 | 290.00 | 957.00 |
| 5/07/21 | LSR | Confer with BR re TDP proposal. | .80 | 1000.00 | 800.00 |
| 5/07/21 | LSR | Confer with co-counsel and D. Golden re TDP proposal. | .20 | 1000.00 | 200.00 |
| 5/07/21 | WJT | Call with E. Goodman re litigated TDP alternative. | .80 | 1000.00 | 800.00 |
| 5/07/21 | WJT | Confer with Analysis Group re sampling work. | .50 | 1000.00 | 500.00 |
| 5/08/21 | JSB | Review debtors' responses and objections to written discovery and correspond with B. Trunk re same. | .30 | 1000.00 | 300.00 |
| 5/08/21 | JSB | Email counsel for Tort Claimants' Committee and Future Claimants' Representative re next steps re debtors' responses and objections to written discovery. | .10 | 1000.00 | 100.00 |
| 5/09/21 | JSB | Review draft objection prepared by Tort Claimants' Committee to debtors' motion for estimation procedures. | .50 | 1000.00 | 500.00 |
| 5/09/21 | JSB | Correspond with Robbins Russell team re draft objection prepared by Tort Claimants' Committee to debtors' motion for estimation procedures. | .20 | 1000.00 | 200.00 |
| 5/09/21 | JSB | Email Estimation Subcommittee re next steps re draft objection prepared by Tort Claimants' Committee to debtors' motion for estimation procedures. | .30 | 1000.00 | 300.00 |
| 5/10/21 | ANL | Review RSA and emails with team re same. | .50 | 1000.00 | 500.00 |
| 5/10/21 | CCC | Prepare Estimation and Withdrawal materials for L. Robbins. | 2.10 | 290.00 | 609.00 |
| 5/10/21 | JSB | Review revisions to draft objection prepared by Tort Claimants' Committee to debtors' motion for estimation procedures. | .10 | 1000.00 | 100.00 |
| 5/10/21 | JSB | Review draft Restructuring Support Agreement. | .30 | 1000.00 | 300.00 |
| 5/10/21 | JSB | Correspond with Robbins Russell team re Restructuring Support Agreement. | .20 | 1000.00 | 200.00 |
| 5/10/21 | LGW | Continue to research and revise estimation materials for C. Millian; revise index of same; research withdrawal materials for C. Millian; draft index of same. | 2.20 | 290.00 | 638.00 |
| 5/10/21 | LSR | Confer with Coalition member and consultant. | .40 | 1000.00 | 400.00 |
| 5/10/21 | WJT | Call with Analysis Group re litigation strategy. | .60 | 1000.00 | 600.00 |
| 5/10/21 | WJT | Review draft reply brief from TCC. | .70 | 1000.00 | 700.00 |

ROBBINS|RUSSELL

June 9, 2021
Invoice #: 201474

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/11/21 | ANL | Call with R. Kinscherff re psych work, prep before and emails with team re same after. | .80 | 1000.00 | 800.00 |
| 5/11/21 | ANL | Emails with team re UNR and Fuller Austin. | .30 | 1000.00 | 300.00 |
| 5/11/21 | CLM | Email with L. Robbins regarding question about UNR and Fuller Austin. | .20 | 1000.00 | 200.00 |
| 5/11/21 | JAS | Correspond with RREOU team regarding binding effect of litigated trust distribution procedures on insurers. | .40 | 1000.00 | 400.00 |
| 5/11/21 | JBG | Teleconference with A. Lavinbuk and R. Kinscherff re his work finding testifying psychologists. | .40 | 1000.00 | 400.00 |
| 5/11/21 | WJT | Read and respond to emails re litigated TDP. | .40 | 1000.00 | 400.00 |
| 5/12/21 | ANL | Emails with team re litigated TDP. | .30 | 1000.00 | 300.00 |
| 5/12/21 | JSB | Research and answer question from L. Robbins re evidentiary requirements for trust distribution procedures. | .90 | 1000.00 | 900.00 |
| 5/12/21 | JSB | Correspond with L. Robbins and B. Trunk re strategy re reply in support of estimation motion. | .10 | 1000.00 | 100.00 |
| 5/12/21 | LSR | Confer with counsel to the FCR. | .30 | 1000.00 | 300.00 |
| 5/12/21 | WJT | Strategy call with Coalition. | 1.30 | 1000.00 | 1,300.00 |
| 5/12/21 | WJT | Confer with L. Robbins and J. Bolian re next steps. | .40 | 1000.00 | 400.00 |
| 5/13/21 | ANL | Team meeting. | .70 | 1000.00 | 700.00 |
| 5/13/21 | ANL | Review of proposed RSA and CAP. | .80 | 1000.00 | 800.00 |
| 5/13/21 | JAS | Videoconference with RREOU team regarding litigation strategy, on topics including litigated trust distribution procedures, reply in support of estimation, and discovery responses. | .60 | 1000.00 | 600.00 |
| 5/13/21 | JBG | Edit draft estimation reply. | 2.10 | 1000.00 | 2,100.00 |
| 5/13/21 | JBG | Review draft estimation reply. | .80 | 1000.00 | 800.00 |
| 5/13/21 | JSB | Prepare agenda for weekly internal call on May 13. | .10 | 1000.00 | 100.00 |
| 5/13/21 | JSB | Review debtors' responses and objections to written discovery re plan. | .20 | 1000.00 | 200.00 |
| 5/13/21 | JSB | Email A. Lavinbuk, C. Millian, and J. Shaffer re debtors' responses and objections to written discovery re plan. | .10 | 1000.00 | 100.00 |
| 5/13/21 | JSB | Revise draft reply in support of estimation motion. | 1.90 | 1000.00 | 1,900.00 |
| 5/13/21 | JSB | Review draft claims allowance procedures and debtors' revisions to restructuring support agreement. | .70 | 1000.00 | 700.00 |
| 5/13/21 | JSB | Correspond with Robbins Russell team re draft claims allowance procedures and debtors' revisions to restructuring support agreement. | .50 | 1000.00 | 500.00 |
| 5/13/21 | JSB | Omnibus weekly call with Robbins Russell team. | .70 | 1000.00 | 700.00 |
| 5/13/21 | JSB | Correspond with J. Goerlich re revisions to draft reply in support of estimation motion. | .10 | 1000.00 | 100.00 |

ROBBINS|RUSSELL

June 9, 2021
Invoice #: 201474

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/13/21 | JSB | Email Brown Rudnick re revisions to draft reply in support of estimation motion. | .10 | 1000.00 | 100.00 |
| 5/13/21 | LSR | Confer with co-counsel re litigated TDP. | .60 | 1000.00 | 600.00 |
| 5/13/21 | LSR | Confer with Coalition member re next steps on estimation motion. | .20 | 1000.00 | 200.00 |
| 5/13/21 | WJT | Team strategy meeting. | .70 | 1000.00 | 700.00 |
| 5/14/21 | ANL | Call with FCR re proposed litigated TDP and role for Coalition and prep call with B. Trunk before same. | 1.00 | 1000.00 | 1,000.00 |
| 5/14/21 | WJT | Call with TCC and FCR re litigation strategy. | 1.00 | 1000.00 | 1,000.00 |
| 5/14/21 | WJT | Review estimation reply brief. | 1.20 | 1000.00 | 1,200.00 |
| 5/14/21 | WJT | Confer with A. Lavinbuk re litigated TDP. | .40 | 1000.00 | 400.00 |
| 5/17/21 | CLM | Correspond with L. Robbins about additional materials needed for BSA hearing | .30 | 1000.00 | 300.00 |
| 5/17/21 | CLM | Confirm BSA omnibus hearing schedule | .20 | 1000.00 | 200.00 |
| 5/17/21 | JSB | Correspond with Robbins Russell team re representatives for May 19 omnibus hearing. | .10 | 1000.00 | 100.00 |
| 5/17/21 | JSB | Biweekly omnibus call with Coalition. | 1.50 | 1000.00 | 1,500.00 |
| 5/17/21 | JSB | Email Robbins Russell team re summary of biweekly omnibus call with Coalition. | .10 | 1000.00 | 100.00 |
| 5/17/21 | LSR | Conference call with Coalition and professionals re upcoming hearing and related developments. | 1.50 | 1000.00 | 1,500.00 |
| 5/17/21 | LSR | Prepare for estimation hearing. | 1.00 | 1000.00 | 1,000.00 |
| 5/17/21 | WJT | Review bankruptcy agenda and related materials. | .40 | 1000.00 | 400.00 |
| 5/18/21 | ANL | Emails re DS hearing and arguments. | .30 | 1000.00 | 300.00 |
| 5/18/21 | CLM | Respond to question from L. Robbins about preclusion concession by debtors. | .20 | 1000.00 | 200.00 |
| 5/18/21 | JAS | Correspond with RREOU team regarding hearing on estimation. | .60 | 1000.00 | 600.00 |
| 5/18/21 | JSB | Review draft amended Rule 2019 statement and correspond with Robbins Russell team re same. | .10 | 1000.00 | 100.00 |
| 5/18/21 | JSB | Call with L. Robbins, and counsel for Tort Claimants' Committee and Future Claimants' Representative, re planning for May 19 omnibus hearing. | 1.00 | 1000.00 | 1,000.00 |
| 5/18/21 | JSB | Skim debtors' reply briefs in support of their motion for estimation procedures and their motion to approve the disclosure statement. | .20 | 1000.00 | 200.00 |
| 5/18/21 | JSB | Research and answer questions from L. Robbins re insurance neutrality. | .80 | 1000.00 | 800.00 |

# ROBBINS|RUSSELL

June 9, 2021
Invoice #: 201474

| Date | Tkpr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/18/21 | JSB | Email Robbins Russell team re summary of call with L. Robbins, and counsel for Tort Claimants' Committee and Future Claimants' Representative, re planning for May 19 omnibus hearing. | .40 | 1000.00 | 400.00 |
| 5/18/21 | JSB | Correspond with L. Robbins and J. Shaffer re previous analysis re "administration of the case." | .20 | 1000.00 | 200.00 |
| 5/18/21 | LSR | Prepare for hearing. | 5.70 | 1000.00 | 5,700.00 |
| 5/18/21 | LSR | Conference call with TCC, FCR, and BR re hearing tomorrow. | 1.00 | 1000.00 | 1,000.00 |
| 5/19/21 | ANL | Emails re oral argument. | .30 | 1000.00 | 300.00 |
| 5/19/21 | CLM | Review compensation data for use by experts in a litigated TDP and correspond with B. Trunk and J. Shaffer regarding the same. | .80 | 1000.00 | 800.00 |
| 5/19/21 | CLM | Answer question from L. Robbins regarding oral argument. | .20 | 1000.00 | 200.00 |
| 5/19/21 | JAS | Analyze historical verdict and settlement data in preparation for strategy discussions with econometrics experts, including corresponding with B. Trunk and C. Millian regarding same. | .80 | 1000.00 | 800.00 |
| 5/19/21 | JSB | Attend virtual omnibus hearing. | 7.60 | 1000.00 | 7,600.00 |
| 5/19/21 | JSB | Draft summaries of omnibus hearing for Robbins Russell team. | .60 | 1000.00 | 600.00 |
| 5/19/21 | LSR | Attendance at and participation in court hearing and conferences with co-counsel re arguments and preparation therefor. | 9.00 | 1000.00 | 9,000.00 |
| 5/19/21 | LSR | Confer with D. Golden re next steps following hearing. | .60 | 1000.00 | 600.00 |
| 5/19/21 | WJT | Review Bates White presentation materials. | 1.20 | 1000.00 | 1,200.00 |
| 5/20/21 | ANL | Emails re court hearing. | .30 | 1000.00 | 300.00 |
| 5/20/21 | JAS | Correspond with RREOU team regarding hearing on estimation motion. | .10 | 1000.00 | 100.00 |
| 5/20/21 | JSB | Draft summary of May 19 omnibus hearing for Robbins Russell team. | .90 | 1000.00 | 900.00 |
| 5/20/21 | LSR | Confer with D. Golden re implications of court hearing. | .30 | 1000.00 | 300.00 |
| 5/21/21 | ANL | Emails with R. Kinsherff re work stoppage. | .20 | 1000.00 | 200.00 |
| 5/24/21 | ANL | Emails with R. Kinsherrf and team re work to date. | .30 | 1000.00 | 300.00 |

**TOTAL PROFESSIONAL SERVICES**            **$ 113,604.00**

# ROBBINS|RUSSELL

June 9, 2021
Invoice #: 201474

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Tkpr | Hours | Rate | Total |
|------|------|-------|------|-------|
| Joshua S Bolian | JSB | 23.70 | 1,000.00 | 23,700.00 |
| Christine A Chase Carpino | CCC | 2.10 | 290.00 | 609.00 |
| John B Goerlich | JBG | 17.70 | 1,000.00 | 17,700.00 |
| Ariel N Lavinbuk | ANL | 10.40 | 1,000.00 | 10,400.00 |
| Courtney L Millian | CLM | 6.70 | 1,000.00 | 6,700.00 |
| Lawrence S. Robbins | LSR | 22.40 | 1,000.00 | 22,400.00 |
| Jason A. Shaffer | JAS | 9.40 | 1,000.00 | 9,400.00 |
| William J Trunk | WJT | 21.10 | 1,000.00 | 21,100.00 |
| Lyndsay G Webb | LGW | 5.50 | 290.00 | 1,595.00 |
| **Total** | | **119.00** | | **$ 113,604.00** |

**EXPENSES**

| Description | Amount |
|-------------|--------|
| Courier/Overnight delivery | 73.16 |
| Experts | 2,610.00 |
| Long Distance Telephone | 32.14 |
| Computer Research Charges | 432.23 |
| In-house copying charges | 214.20 |
| **TOTAL EXPENSES** | **$ 3,361.73** |
| **TOTAL THIS INVOICE** | **$ 116,965.73** |

# **EXHIBIT C-6**

## **AKIN GUMP STATEMENT AND COMBINED EXHIBITS**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |

**SUMMARY COVER SHEET IN CONNECTION WITH PROFESSIONAL
SERVICES RENDERED AND EXPENSES INCURRED BY
AKIN GUMP STRAUSS HAUER & FELD LLP, AS SPECIAL LITIGATION COUNSEL
FOR THE COALITION OF ABUSED SCOUTS FOR JUSTICE, FOR THE PERIOD
<u>FROM OCTOBER 6, 2021 THROUGH MARCH 31, 2022</u>**

| | |
|---|---|
| Name of professional firm | Akin Gump Strauss Hauer & Feld LLP |
| Name of client | Coalition of Abused Scouts for Justice |
| Time period covered by this statement | October 6, 2022 through March 31, 2022 |
| Total professional services rendered | $1,121,782.50 |
| Total expenses incurred | $13,101.70 |
| Petition date | February 18, 2020 |
| Retention date | October 6, 2021 |
| Date of order approving employment | N/A |
| Total compensation approved by interim order to date | N/A |
| Total expenses approved by interim order to date | N/A |
| Total allowed compensation paid to date | N/A |
| Total allowed expenses paid to date | N/A |
| Blended rate in this application for all attorneys | $1,423.73 |

---

[1]    The Debtors in the chapter 11 cases, together with the last four digits of each Debtors' federal tax identification number, are as follows:  Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

| | |
|---|---|
| Blended rate in this application for all timekeepers | $1,336.25 |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet approved by interim order | N/A |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet approved by interim order | N/A |
| Number of professionals included in this application | 5 |
| If applicable, number of professionals in this application not included in staffing plan approved by client | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period | 1 Paraprofessional |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | N/A |
| Total time expended for fee statement preparation and corresponding compensation requested for such time | N/A |

Case Name:        Boy Scouts of America and Delaware BSA, LLC
Case Number:      20-10343 (LSS)
Firm's Name:      Akin Gump Strauss Hauer & Feld LLP
Date of Statement: October 26, 2022
Interim or Final: Final

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA<br>AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |

**STATEMENT OF AKIN GUMP STRAUSS HAUER & FELD LLP,
AS SPECIAL LITIGATION COUNSEL FOR THE COALITION OF ABUSED SCOUTS
FOR JUSTICE, REGARDING PROFESSIONAL SERVICES RENDERED AND
EXPENSES INCURRED FROM OCTOBER 6, 2021 THROUGH MARCH 31, 2022**

| | |
|---|---|
| Name of professional firm: | Akin Gump Strauss Hauer & Feld LLP |
| Name of client: | Coalition of Abused Scouts for Justice |
| Date retention approved: | N/A |
| Time period covered by this statement: | October 6, 2021 through March 31, 2022 |
| Total professional services rendered: | $1,121,782.50 |
| Total expenses incurred: | $13,101.70 |
| Total amount of compensation already paid for the applicable period: | $0.00 |
| Total amount of expenses already paid for the applicable period: | $0.00 |
| Total amount of fees and expenses sought: | $1,134,884.20 |

This is an: _____ interim _x_ final statement.

---

[1]    The Debtors in the chapter 11 cases, together with the last four digits of each Debtors' federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

Dated: October 26, 2022

**AKIN GUMP STRAUSS HAUER & FELD LLP**

/s/ *Arik Preis*

Arik Preis (admitted *pro hac vice*)
Abid Qureshi (admitted *pro hac vice*)
Kevin Zuzolo (admitted *pro hac vice*)
One Bryant Park
New York, New York 10036-6745
Telephone:     (212) 872-1000
Facsimile:      (212) 872-1002
Email:            apreis@akingump.com
                      aqureshi@akingump.com
                      kzuzolo@akingump.com

- and -

Lacy M. Lawrence (admitted *pro hac vice*)
2300 N. Field Street, Suite 1800
Dallas, TX 75201-2481
Telephone: (214) 969-2800
Facsimile: (214) 969-4343
Email:            llawrence@akingump.com

*Special Litigation Counsel for the Coalition of
Abused Scouts for Justice*

**SUMMARY OF BILLING BY TIMEKEEPER**

**For the Period from October 6, 2021 through March 31, 2022**

| Name of Professional Person | Position; Admission Date; Specialty | Blended Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Arik Preis[2] | Partner; Admitted to New York Bar in 2001; Financial Restructuring | N/A | N/A | N/A |
| Abid Qureshi | Partner; Admitted to New York Bar in 1995; Financial Restructuring | $1,661.76 | 273.3 | $454,159.50 |
| Lacy Lawrence | Partner; Admitted to Texas Bar in 2006; Litigation | $1,426.66 | 268.2 | $382,437.00 |
| Kevin Zuzolo | Counsel; Admitted to New York Bar in 2009; Financial Restructuring | $1,145.00 | 235.5 | $269,647.50 |
| Brenda R. Kemp | Paralegal, Financial Restructuring | $412.50 | 0.80 | $330.00 |
| Kelsey Robbins | Paralegal, Financial Restructuring | $246.49 | 61.7 | $15,208.50 |
| **TOTAL** | | | **839.5** | **$1,121,782.50** |
| **Attorney Compensation** | | | | **$1,106,244.00** |
| **Total Attorney Hours** | | | | **777.0** |
| **Blended Attorney Rate** | | | | **$1,423.73** |
| **Blended Paraprofessional Rate** | | | | **$248.62** |
| **Blended All Timekeepers Rate** | | | | **$1,336.25** |

---

[2]    As noted herein, Mr. Preis performed significant work on behalf of the Coalition, particularly with respect to the Survivor Advisory Working Group and Youth Protection, but agreed not to bill his time.

**COMPENSATION BY PROJECT CATEGORY**

**For the Period from October 6, 2021 through March 31, 2022**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 001 – Confirmation Discovery and Litigation | 739.9 | $982,073.50 |
| 002 – Plan Voting and Solicitation | 96.9 | $135,240.50 |
| 003 – Survivor Advisory Working Group and Youth Protection | 0.0 | $0.00 |
| 004 – Non-working Travel Time (billed at 50%) | 2.7 | $4,468.50 |
| **TOTAL** | **839.5** | **$1,121,782.50** |

**EXPENSE SUMMARY**

**For the Period from October 6, 2021 through March 31, 2022**

| Service | Cost |
|:---:|:---:|
| Computerized Legal Research – Lexis – In Contract 30% Discount | $1,281.23 |
| Computerized Legal Research – Other | $152.50 |
| Computerized Legal Research – Courtlink – In Contract 50% Discount | $106.93 |
| Courier Service/Messenger Service – Off Site | $251.01 |
| Meetings – Miscellaneous | $52.54 |
| Meals – Business | $187.80 |
| Meals – In House Catered | $19.60 |
| Deposition | $3,390.00 |
| Transcripts | $2,096.75 |
| Travel – Airfare | $4,541.80 |
| Travel – Ground Transportation | $575.45 |
| Travel – Lodging (Hotel, Apt, Other) | $418.36 |
| Local Transportation – Overtime | $27.73 |
| **TOTAL** | **$13,101.70** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA<br>AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |

**STATEMENT OF AKIN GUMP STRAUSS HAUER & FELD LLP,**
**AS SPECIAL LITIGATION COUNSEL FOR THE COALITION OF ABUSED SCOUTS**
**FOR JUSTICE, REGARDING PROFESSIONAL SERVICES RENDERED AND**
**EXPENSES INCURRED FROM OCTOBER 6, 2021 THROUGH MARCH 31, 2022**

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), special litigation counsel for the Coalition of Abused Scouts for Justice (the "Coalition") hereby submits statement (the "Statement") regarding the professional services rendered and expenses incurred by Akin Gump for the period October 6, 2021 through March 31, 2022 (the "Compensation Period"), in connection with the *Motion of the Coalition of Abused Scouts for Justice for Entry of an Order Approving the Debtors' Proposed Payment of the Coalition Restructuring Expenses* (the "Motion") presented herewith.

**INTRODUCTION**

1.      On February 18, 2020 (the "Petition Date"), Boy Scouts of America and Delaware BSA, LLC (the "Debtors"), filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Court"), thereby commencing these chapter 11 cases (the "Chapter 11 Cases").

---

[1]     The Debtors in the chapter 11 cases, together with the last four digits of each Debtors' federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

2.      The Coalition engaged Akin Gump as its special litigation counsel effective as of October 6, 2021 (the "Retention Date").[2] On December 19, 2021, the Coalition filed a Rule 2019 statement regarding the engagement of Akin Gump.  See Dkt No. 7835. As special litigation counsel, Akin Gump advised the Coalition and its law-firm members regarding all aspects of litigation in connection with confirmation of the Debtors' *Third Modified Fifth Amended Chapter 11 Plan of Reorganization (with Technical Modifications) for Boy Scouts of America and Delaware BSA, LLC* (Dkt. No. 9696) (the "Plan").[3]

3.      On July 29, 2022, the Court issued its Opinion regarding the Plan.

4.      In accordance with Article V.T.1 of the Plan, Akin Gump submits this Statement in support of the Motion seeking the approval of the Debtors' proposed payment of the Coalition Restructuring Expenses pursuant to sections 363(b) and 1129(a)(4) of the Bankruptcy Code or, alternatively, section 503(b) of the Bankruptcy Code.

## COMPENSATION PAID AND ITS SOURCE

5.      During the Compensation Period, Akin Gump rendered legal services to the Coalition having a value of $1,121,782.50 in fees, calculated at Akin Gump's usual and customary hourly rates as more specifically set forth herein, and incurred $13,101.70 in expenses.  Akin Gump's professional services for which payment is sought were rendered and expended on behalf of the Coalition in connection with the Chapter 11 Cases.

## REASONABLE AND NECESSARY SERVICES RENDERED

6.      A summary of the work that Akin Gump performed is set forth below.  It is not intended to be a detailed description of the work performed, as those day-to-day services and the

---

[2]      A copy of Akin Gump's engagement letter, dated October 18, 2021, is attached hereto as Exhibit A.

[3]      Capitalized terms used but not otherwise defined herein shall have the meanings given to them in the Motion or the Plan.

time expended in performing such services are fully set forth in **Exhibit B** attached hereto.
Rather, the following summary highlights certain areas in which significant services were rendered
to the Coalition.

### COMPENSATION BY PROJECT CATEGORY

### For the Period from October 6, 2021 through March 31, 2022

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 001 – Confirmation Discovery and Litigation | 739.9 | $982,073.50 |
| 002 – Plan Voting and Solicitation | 96.9 | $135,240.50 |
| 003 – Survivor Advisory Working Group | 0.0 | $0.00 |
| 004 – Non-Working Travel Time (billed at 50%) | 2.7 | $4,468.50 |
| **TOTAL** | **839.5** | **$1,121,782.50** |

**Project Category 001 - Confirmation Discovery and Litigation**

7.      Beginning in October 2021, Akin Gump began advising the Coalition regarding
extensive confirmation discovery that was propounded by various parties in these cases pursuant
to the Court's confirmation scheduling order.  The Court's original scheduling order provided for
expedited discovery to allow for a confirmation hearing on January 24, 2022 and contemplated
participation by 21 participating parties (excluding insurers), approximately 29 insurers and
additional parties that filed a notice of intent to participate in the confirmation proceedings.  Akin
Gump advised the Coalition and its law-firm members regarding all aspects of the confirmation
discovery served among the participating parties, which included, among other things,
(a) preparing, reviewing and advising the Coalition regarding discovery served by the Coalition,
(b) reviewing, advising and preparing responses to discovery served on the Coalition, (c) assisting
and coordinating discovery and responses among the various law-firm members of the Coalition
and each of their respective litigation counsel, (d) managing discovery efforts and strategy through

various calls and virtual meetings with the Coalition advisors and the law-firm members, (e) preparing, reviewing and advising regarding discovery-related pleadings filed in the Chapter 11 Cases and (f) attending and participating in multiple hearings regarding discovery disputes.

8.      In November 2021, Akin Gump continued advising the Coalition in connection with litigation regarding confirmation of the Plan, including with respect to numerous depositions noticed and scheduled by various parties.  Among other things, Akin Gump coordinated and advised the Coalition with respect to the request by certain insurers to depose a corporate representative of the Coalition pursuant to Rule 30(b)(6).  In addition, during November 2021, Akin Gump reviewed extensive document productions and coordinated efforts with the Debtors' advisors in preparing for various depositions.  Akin Gump attended multiple depositions and advised the Coalition as to the relevant and pertinent information obtained in each deposition.

9.      In December 2021, Akin Gump continued to play a significant role in assisting the Coalition's efforts to achieve confirmation of the Plan.  Although the Coalition opposed the request of the insurers for a Rule 30(b)(6) deposition, Akin Gump advised and prepared the Coalition's witness after the Court ruled that the insurers were entitled to such deposition.  Such efforts required numerous preparation meetings and extensive review of documents and deposition exhibits.  In addition to preparing for and defending the deposition of the Coalition's witness, Akin Gump also attended various other depositions in connection with plan confirmation.  Akin Gump also reviewed and advised the Coalition regarding numerous expert reports and rebuttal reports that were served among the parties.

10.      Following the deposition of the Coalition's Rule 30(b)(6) witness, Akin Gump took on a less active, but important, role for the period from January 2022 through the confirmation hearings at the end of March 2022.  Akin Gump continued to advise the Coalition on key issues in

connection with the confirmation trial (including issues regarding expert testimony) and ensuring that the Coalition's witness was prepared for testimony and cross examination.

## Project Category 002 - Plan Voting and Solicitation

11.    Akin Gump advised the Coalition regarding important voting and solicitation issues that arose in the Chapter 11 Cases.  Among other things, Akin Gump participated in weekly town hall meetings hosted by the Coalition to provide important updates to survivors regarding the Debtors' cases and to encourage survivors to vote to accept the Plan.  Akin Gump also assisted the Coalition law-firm members with their efforts to solicit votes from their clients and to ensure that survivors were provided relevant information and instructions regarding the voting process.  Such efforts included assisting the Coalition with the implementation of an e-ballot platform that ensured survivors had a simple platform to complete their ballot and make their own decision to vote to accept or reject the Plan.

12.    Akin Gump's engagement also required advising the Coalition regarding the unfortunate circumstances surrounding the Tort Claimant Committee's (the "TCC") improper dissemination of disparaging materials from Timothy Kosnoff to thousands of survivors, including those represented by Coalition law-firm members.  This misstep by the TCC resulted in numerous depositions, hearings and motion practice necessary to remediate confusion among the survivors and harm to the voting process.  Akin Gump worked with the other advisors to the Coalition to strategize and prepare the necessary pleadings in response to the TCC's efforts to have the Plan rejected by the survivor class.

## Project Category 003 - Survivor Working Group and Youth Protection Procedures

13.    Akin Gump also spent an extraordinary amount of time and effort establishing and working with the Survivor Working Group.  It may not be an exaggeration to state that the outcome

of this work may be the single most important achievement in these Chapter 11 Cases. Nevertheless, at the request of some of the plaintiff lawyers leading the Coalition, Akin Gump agreed not to bill its time, despite the high importance of this work and this initiative.[4]  Therefore, although the Motion does not seek compensation for the work that Akin Gump performed, Akin Gump and the Coalition feel it important to inform the Court of the work that Akin Gump performed on this ground breaking and unprecedented task, given its importance to the go-forward future of Boy Scouts and scouting in general.

14.    In October 2021, Akin Gump took the lead organizing a group of survivors who agreed to play—and indeed, wanted to play—an important role in ensuring that non-monetary consideration and youth protection reforms were a significant component of the Debtors' reorganization.  Ultimately, this group—which began with a handful of Survivors—grew to its final number of 16 Survivors by early 2022.  These Survivors were from all over the United States, and of varying ages, occupations, socio-economic classes, races, genders and sexual orientation. To be clear, organizing this group, keeping them together and focused, and encouraging them to stay on task and not break down into endless criticism of BSA, was not an easy task—nor should it have been.  Moreover, these Survivors had to overcome their histories, their severe distrust of BSA, their intuition to assume that everyone they were talking to about youth protection was lying to them, and—in many instances—their fear of committing to anything.

15.    On November 2, 2021, the Coalition and the Debtors jointly announced the formation of the Survivor Working Group with the goal of improving upon the Debtors' current and future youth protection policies, programs and protocols.  Over the course of the ensuing two months, the members of the Survivor Working Group—working with Akin Gump and their outside

---

[4]    This decision stands in stark contrast to the extensive fees incurred by the Debtors' professionals and TCC's professionals (and charged to the Debtors' estates) working on youth protection initiatives and negotiation.

consultants—met with, among others, senior members of the BSA, Praesidium, various local council heads, a bishop and members of the National Board of BSA.  The Survivor Working Group also reached out to other constituents and was rebuffed in their efforts to arrange a meeting.  These meetings were important for informational purposes, for these constituencies to hear from the Survivor Working Group their pointed questions and concerns, and for Survivors to start being comfortable having honest dialogue with these counterparties.

16.      Separately, the Survivor Working Group met amongst itself numerous times to discuss its view.  These meetings and working sessions ultimately lead to the formation of a preliminary issues list that the SWG provided to the Debtors during the winter of 2021–2022.  The Debtors ultimately responded to this list, and a negotiation emerged.  At some point, the TCC joined the discussion and negotiation, and after a number of back and forth, a final term sheet was agreed and implemented into the Plan.

17.      During the Plan confirmation trial, one of the members of the Survivor Working Group—Chris Meidl—provided important testimony regarding the work of the Survivor Working Group.  He provided harrowing testimony about what he had endured as a child, and yet was able to muster the courage and effort to take on a leading role with the Survivor Working Group.  The Bankruptcy Court cited his testimony in its decision regarding confirmation, and his efforts were courageous and heroic.

18.      Throughout the process, Akin Gump served as counsel to the Survivor Working Group.  Akin Gump lead all of the internal and external meetings.  It set agendas for these meetings, asked questions on behalf of the group, took notes and then reviewed with the Survivor Working Group.  During the negotiations, Akin Gump took the lead in drafting the term sheet, negotiating with the Debtors and later the TCC and meeting with the mediators.  And finally,

during the confirmation trial, Akin Gump prepared Mr. Meidl for his testimony and then questioned Mr. Meidl on his direct testimony.

19.     The work of the Survivor Working Group was historic, and may go down as the single most important achievement of these Chapter 11 Cases.  Although Akin Gump did not bill the Coalition plaintiff lawyers for its time, Akin Gump lawyers spent hundreds of hours on this important endeavor, and it is likely that the result would have been far different without Akin Gump's involvement.

20.     Attached hereto as <u>Exhibit B</u> are detailed time entries indicating the daily work performed by each Akin Gump professional during the Compensation Period and detailed entries indicating costs incurred by Akin Gump professionals during the Compensation Period.

21.     Pursuant to Local Rule 2016-2(e), support for each disbursement or expense item for which reimbursement is not attached hereto is available upon request.

22.     In accordance with Bankruptcy Code section 504 and Bankruptcy Rule 2016(a), no agreement or understanding exists between Akin Gump and any other person for the sharing of compensation received or to be received for services rendered in or in connection with these Chapter 11 Cases.

23.     No agreement or understanding prohibited by 18 U.S.C. § 155 has been or will be made by Akin Gump.  The undersigned has reviewed the requirements of Local Rule 2016-2 and certifies that this Statement complies with that Local Rule.

24.     Akin Gump reserves all rights and claims that it may have regarding the collection of any amounts due and owing for work performed by Akin Gump in connection with the Chapter 11 Cases.

**SUPPLEMENTAL DISCLOSURES REQUIRED BY UST GUIDELINES**

25.    Pursuant to Section C.3 of the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses in Larger Chapter 11 Cases (the "UST Guidelines"), Akin Gump's hourly rates for bankruptcy services are comparable to the hourly rates charged in complex chapter 11 cases by comparably skilled bankruptcy attorneys.  In addition, Akin Gump's hourly rates for bankruptcy services are comparable to the rates charged by the firm, and by comparably skilled practitioners in other firms, for complex corporate and litigation matters, whether in court or otherwise, regardless of whether a fee application is required. The blended hourly rates for the professionals who performed services included in the Statement are provided herein.

26.    The following statements address the information required pursuant to Section C.5. of the UST Guidelines:

Question:              Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?

Response:              Pursuant to its engagement letter, Akin Gump agreed that certain members of the Coalition would pay a monthly retainer of $150,000 in the aggregate with any balance above or below such retainer carried forward to the next month.  The engagement letter provided that any unpaid fees or expenses at the conclusion of the engagement would be subject to a 10% surcharge to cover the costs of carrying a balance forward.  However, Akin Gump is not seeking payment of the surcharge pursuant to this Statement.

Question:              If the fees sought in this fee statement as compared to the fees budgeted for the time period covered by this fee statement are higher by 10% or more, did you discuss the reasons for the variation with the client?

Response:              N/A.

Question:              Have any of the professionals included in this fee statement varied their hourly rate based on the geographic location of the bankruptcy case?

Response:              No.

9

Question:          Does the fee statement include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee statement).

Response:          No.

Question:          Does this fee statement include time or fees for reviewing time records to redact any privileged or other confidential information?

Response:          No.

Question:          Does this fee statement include any rate increases since retention?

Response:          Yes.

Question:          Did the client agree when retaining Akin Gump to accept all future rate increases?  If not, did Akin Gump inform the client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

Response:      The client was notified at the outset of the engagement that Akin Gump's hourly rates are reviewed and revised from time to time.

Dated: October 26, 2022                     **AKIN GUMP STRAUSS HAUER & FELD LLP**

                                            /s/ *Arik Preis*
                                            Arik Preis (admitted *pro hac vice*)
                                            Abid Qureshi (admitted *pro hac vice*)
                                            Kevin Zuzolo (admitted *pro hac vice*)
                                            One Bryant Park
                                            New York, New York 10036-6745
                                            Telephone:      (212) 872-1000
                                            Facsimile:      (212) 872-1002
                                            Email:          apreis@akingump.com
                                                            aqureshi@akingump.com
                                                            kzuzolo@akingump.com
                                            - and -

                                            Lacy M. Lawrence (admitted *pro hac vice*)
                                            2300 N. Field Street, Suite 1800
                                            Dallas, TX 75201-2481
                                            Telephone: (214) 969-2800
                                            Facsimile: (214) 969-4343
                                            Email:          llawrence@akingump.com

## **EXHIBIT A**

Engagement Letter



**ARIK PREIS**
212.872.7418/212.872.1002
apries@akingump.com

October 18, 2021

Slater Slater Schulman, LLP
Adam P. Slater (aslater@sssfirm.com)
Jonathan E. Schulman
(jschulman@sssfirm.com)
488 Madison Avenue, 20th Floor
New York, NY 10022

ASK LLP
Joseph L. Steinfeld, Jr.
(jsteinfeld@askllp.com)
2600 Eagan Woods Drive, Suite 400
St. Paul, MN  55121

Andrews & Thornton
Anne Andrews (aa@andrewsthornton.com)
John Thornton (jct@andrewsthornton.com)
4701 Von Karman Ave., Suite 300
Newport Beach, CA 92660

Eisenberg, Rothweiler, Winkler, Eisenberg
& Jeck, P.C.
Stewart J. Eisenberg  (stewart@erlegal.com)
Kenneth M. Rothweiler (ken@erlegal.com)
Joshua B. Schwartz (josh@erlegal.com)
1634 Spruce Street

Philadelphia, PA 19103
Junell & Associates PLLC
Harris Junell (hjunell@junell-law.com)
Deborah Levy (dlevy@junell-law.com)
3737 Buffalo Speedway Ste. 1850
Houston, TX 77098

Reich & Binstock LLP
Dennis Reich
(dreich@reichandbinstock.com)
4265 San Felipe St. #1000
Houston, TX 77027

Krause & Kinsman Law Firm
Adam W. Krause
(adam@krauseandkinsman.com)
4717 Grand Avenue #300
Kansas City, MO 64112

Bailey Cowan Heckaman PLLC
Robert W. Cowan (rcowan@bchlaw.com)
Aaron Heckaman
(aheckaman@bchlaw.com)
5555 San Felipe St. Ste. 900
Houston, TX 77056

Re:    Terms of Engagement

    Akin Gump Strauss Hauer & Feld LLP ("Akin Gump," the "Firm," "we," or "us") has been
engaged as special litigation counsel to the Coalition of Abused Scouts for Justice (the "Coalition"
or "Client"), which is comprised of certain clients (each a "Law Firm Client" and, collectively, the
"Law Firm Clients") represented by the law firms identified above as well as such other firms as
may agree to be bound by the Coalition's bylaws and participate in the Coalition in connection
with the bankruptcy proceedings of Boy Scouts of America and Delaware BSA, LLC (collectively,
the "Law Firms").



October 18, 2021
Page 2

The Law Firms each represent and warrant that they have the authority to sign this Engagement Letter on behalf of their respective Law Firm Clients and bind the Law Firm Clients and the Coalition to the terms hereof.

Akin Gump has agreed to this retention, effective as of October 6, 2021, on the following terms and conditions:

## 1.   SCOPE OF REPRESENTATION

Subject to the acceptance of this Engagement Agreement by the Law Firms on behalf of their Law Firm Client members of the Coalition, as described herein, we have agreed to represent the Coalition as special litigation counsel in connection with *In re Boy Scouts of America and Delaware BSA, LLC* (the "Debtors" or the "Company"), Case No. 20-10343 (LSS) (Jointly Administered), pending in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Case").  As special litigation counsel, Akin will, among other things, coordinate confirmation discovery efforts on behalf of the Coalition and manage all aspects of the litigation in connection with the upcoming confirmation hearing.

It is understood that our engagement is with the Coalition as a whole, and not any individual member thereof.  As such, this Engagement Agreement and our engagement by the Coalition do not create an attorney-client relationship between Akin Gump and any individual member of the Coalition.  Any such relationships in other matters are governed by separate retention letters.

## 2.   PAYMENT OF PROFESSIONAL AND ANCILLARY SERVICES RENDERED

Abid Qureshi and I will have primary responsibility for the engagement.  To the extent necessary, appropriate, and agreed to by the Law Firms, other lawyers and Firm personnel may work on this matter as well.  We refer matters to those lawyers in this Firm who in our judgment can perform the highest quality work, in a timely and efficient manner, and at the lowest cost.  We also employ non-lawyer assistants in tasks where lawyers are not necessary, to facilitate the rapid and efficient performance of services.

The Firm charges an hourly rate of $1655 for Abid Qureshi's and my services.  The Firm charges between $555 to $1995 per hour for other lawyers in the Firm.  Hourly rates for paralegals range from $230 to $550.  The Firm may change these rates in the future, in which case the new rates will apply to work done after the implementation of those rate changes.  We will provide you with notice of any applicable rate changes.  In addition, actual, reasonable, and documented expenses that are incurred by us in connection with our engagement, including actual, reasonable, and documented expenses advanced on behalf of the Coalition or internal charges for



October 18, 2021
Page 3

administrative services (which may exceed our direct costs) will be added to the statement rendered for the month in which such expenses or charges are recorded in our billing system.

By reason of the nature of our engagement by the Coalition, the Coalition agrees to remit to Akin Gump compensation for reasonable professional and ancillary services rendered by Akin Gump to the Coalition as follows:

Certain members of the Coalition[1] (the "Four Firms") agree to pay a monthly retainer of $150,000 (the "Monthly Retainer"). The Firm's fees and expenses incurred will be applied to the Monthly Retainer with any balance above or below the Monthly Retainer carried forward to the next month.

At the conclusion of our representation (the "Conclusion Date," further explained below), any additional fees or expenses that remain unpaid, as well as a 10% surcharge to cover the costs of Akin Gump having to carry a balance forward, will be paid by the Four Firms on or before the Payment Date (defined below). The Conclusion Date will be the earlier of (a) a determination by any of the Four Firms to terminate its obligation to pay its portion of the Monthly Retainer, remaining unpaid fees or expenses, and/or the surcharge, without an agreement by the remaining firms to pay such portion; (b) confirmation of a chapter 11 plan; and (c) conversion of the case to Chapter 7.[2] The Payment Date will be two weeks after the Conclusion Date. Should any Monthly Retainer balance be unused at the Conclusion Date, it will be refunded to the Four Firms.

The initial Monthly Retainer, and all future payments as described in this letter, shall be made via wire transfer and become the property of Akin Gump immediately upon receipt by Akin Gump and may be used by Akin Gump at any time without restriction, subject to the terms herein. Advance payments will not be put into a trust, escrow, or other segregated account.

All payments to Akin Gump shall be made without offset, counterclaim, reduction or defense of any kind, and shall be free of, and without deduction for, any taxes or other charges. For the avoidance of doubt, each of the Four Firms shall be liable for only their respective portion (i.e., 25%) of the Monthly Retainer and any additional fees and expenses incurred by Akin Gump, including the surcharge.

---

[1] Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Andrews & Thornton, Slater Slater Schulman, LLP, and ASK LLP comprise the Four Firms.

[2] If there is an appeal of confirmation, or if you would like us to continue working during/after conversion of the case, we can discuss the terms of that work at that time.



October 18, 2021
Page 4

Akin Gump will provide the Four Firms with monthly statements of fees and expenses billed at our normal hourly rates, with reasonable supporting detail in summary form, including a summary of the time spent by each professional and his or her respective hourly rate.

Notwithstanding anything to the contrary herein, the Coalition may terminate its obligations under this letter at any time upon five (5) business days' written notice to Akin Gump. In addition, any of the Four Firms may terminate its obligations under this letter at any time upon five (5) Business Days written notice to Akin Gump (it being understood that if within two (2) Business Days thereafter such firms' financial obligations are not accepted by another Firm, then Akin Gump may terminate its obligations under this letter).   The Four Firms acknowledge that the termination of this letter shall not relieve any of them of their obligation to pay all fees and expenses incurred through the effective date of such termination.

Akin Gump may, at its own expense and upon consultation with the Coalition, place announcements on its corporate website and in financial and other newspapers and periodicals describing its services on behalf of the Coalition.

**3.    DIRECTION**

The Firm is being retained by the Coalition and not by any individual member of the Coalition.

**4.    RESERVED**

**5.    CONFLICTS OF INTEREST**

Our ability to represent any and all of our clients is governed by what are commonly called Rules of Professional Conduct, which include but are not limited to rules regarding conflicts of interest between any client of an attorney or law firm and their existing and former clients. Each member of the Coalition agrees that the Firm has been engaged in this matter as legal counsel to the Coalition as a whole, and not individually by you or any other individual member thereof. Each member of the Coalition also understands and agrees that the Firm therefore will not be prevented due to legal conflicts or Rules of Professional Conduct of any kind from providing legal or non-legal services to such other clients in matters that might be directly adverse to you or any other member of the Coalition or your respective interests (other than in connection with the interests of the Coalition as a whole as they relate to the Debtors).  This means the Firm may



October 18, 2021
Page 5

represent another client in certain matters in which its interests are, will be, or have been adverse
to the Coalition's interests.

## 6.    COMMUNICATIONS

We will keep the Coalition apprised of significant developments in the course of the
engagement and will obtain the Coalition's direction on critical issues.  While we will endeavor to
consult with the Coalition about the Firm's work on an ongoing basis, if at any point any member
of the Coalition wishes to discuss any issues or to clarify the legal advice we have provided the
Coalition, please call upon us.

## 7.    APPLICABLE LAW AND RULES

OUR ENGAGEMENT SHALL BE GOVERNED BY THE LAWS OF THE STATE OF
NEW YORK.

New York State has established a Fee Dispute Resolution Program for the resolution of
certain fee disputes between attorneys and clients.  In some circumstances, the Coalition may be
eligible to participate in this program if a fee dispute should arise.

## 8.    CERTAIN UNDERSTANDINGS

The provisions of this letter agreement may be modified in a subsequent writing executed
by the parties hereto.  This letter agreement may be executed in counterparts, which counterparts,
when fully executed and considered together, shall constitute our agreement with respect to the
subject matter hereof.

Attached to this letter is our Statement of Firm Policies that will apply to the subject
representation (and incorporated by reference herein), provided that to the extent of a conflict
between the terms of the Statement of Firm Policies and the terms of this letter, the terms of this
letter shall control.  Please review the Statement of Firm Policies and let me know if you have any
questions.

If the foregoing (and the terms of the Statement of Firm Policies) accurately sets forth our
agreement, please countersign and return the enclosed duplicate copy of this letter to me and wire
us the initial $150,000 payment in accordance with the attached wire instructions.  Upon such
execution, this letter will supersede all prior understandings regarding the subject matter hereof
and will constitute the binding agreement of Akin Gump and the Coalition.



October 18, 2021
Page 6

Sincerely,

AKIN GUMP STRAUSS HAUER & FELD LLP

Arik Preis

Enclosures
cc: Members of the Coalition

AGREED:

By:_____
Slater Slater Schulman, LLP
Name:_____
Title:_____
Date:_____


By:_____
ASK LLP
Name:_____
Title:_____
Date:_____


By:_____
Andrews & Thornton
Name:_____
Title:_____
Date:_____

By: _Kenneth Rothweiler_____
Eisenberg, Rothweiler, Winkler, Eisenberg
& Jeck, P.C.
Name: _Kenneth Rothweiler_____
Title: _Senior Partner Eisenberg, Rothweiler_
Date: _Oct. 21, 2001_____


By:_____
Junell & Associates PLLC
Name:_____
Title:_____
Date:_____


By:_____
Reich & Binstock LLP
Name:_____
Title:_____
Date:_____



October 18, 2021
Page 6

Sincerely,

AKIN GUMP STRAUSS HAUER & FELD LLP

Arik Preis

Enclosures
cc: Members of the Coalition

AGREED:

By:_____          By:_____
Slater Slater Schulman, LLP          Eisenberg, Rothweiler, Winkler, Eisenberg
Name:_____           & Jeck, P.C.
Title:_____           Name:_____
Date:_____           Title:_____
                                     Date:_____

By: _Joseph L. Steinfeld, Jr._ (signature)
ASK LLP
Name: _Joseph L. Steinfeld, Jr._
Title: _Managing Partner_             By:_____
Date: _October 29, 2021_             Junell & Associates PLLC
                                     Name:_____
                                     Title:_____
                                     Date:_____

By:_____
Andrews & Thornton                   By:_____
Name:_____           Reich & Binstock LLP
Title:_____           Name:_____
Date:_____           Title:_____
                                     Date:_____



**Akin Gump**

STRAUSS HAUER & FELD LLP

October 18, 2021
Page 6

between the terms of the Statement of Firm Policies and the terms of this letter, the terms of this letter shall control. Please review the Statement of Firm Policies and let me know if you have any questions.

If the foregoing (and the terms of the Statement of Firm Policies) accurately sets forth our agreement, please countersign and return the enclosed duplicate copy of this letter to me and wire us the initial $150,000 payment in accordance with the attached wire instructions. Upon such execution, this letter will supersede all prior understandings regarding the subject matter hereof and will constitute the binding agreement of Akin Gump and the Coalition.

Sincerely,

AKIN GUMP STRAUSS HAUER & FELD LLP

Arik Preis

Enclosures
cc: Members of the Coalition

AGREED:

By: _____
Slater Slater Schulman, LLP
Name: Jonathan Schulman
Title: Partner
Date: 11/2/2021

By: _____
Andrews & Thornton
Name: _____
Title: _____
Date: _____

By: _____
ASK LLP
Name: _____
Title: _____
Date: _____

By: _____
Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.
Name: _____



October 18, 2021
Page 6

Sincerely,


AKIN GUMP STRAUSS HAUER & FELD LLP

Arik Preis

Enclosures
cc:  Members of the Coalition


AGREED:


By:_____
Slater Slater Schulman, LLP
Name:_____
Title:_____
Date:_____


By:_____
ASK LLP
Name:_____
Title:_____
Date:_____


By: _____
Andrews & Thornton
Name: Anne Andrews
Title: Managing Partner
Date: November 3, 2021


By:_____
Eisenberg, Rothweiler, Winkler, Eisenberg
& Jeck, P.C.
Name:_____
Title:_____
Date:_____


By: _____
Junell & Associates PLLC
Name: Deborah Levy
Title: Managing Partner
Date: 12/7/21


By:_____
Reich & Binstock LLP
Name:_____
Title:_____
Date:_____



October 18, 2021
Page 6

Sincerely,


AKIN GUMP STRAUSS HAUER & FELD LLP

Arik Preis

Enclosures
cc: Members of the Coalition


AGREED:


By:_____
Slater Slater Schulman, LLP
Name:_____
Title:_____
Date:_____

By:_____
Eisenberg, Rothweiler, Winkler, Eisenberg
& Jeck, P.C.
Name:_____
Title:_____
Date:_____


By:_____
ASK LLP
Name:_____
Title:_____
Date:_____

By:_____
Junell & Associates PLLC
Name:_____
Title:_____
Date:_____


By: _____
Andrews & Thornton
Name: Anne Andrews
Title: Managing Partner
Date: November 3, 2021

By:_____
Reich & Binstock LLP
Name:_____
Title:_____
Date:_____



October 18, 2021
Page 7

By: _____

Krause & Kinsman Law Firm

Name: Adam Krause

Title: Partner

Date: 12/7/2021

By: _____

Bailey Cowan Heckaman PLLC

Name: _____

Title: _____

Date: _____



October 18, 2021
Page 7

By:_____
Krause & Kinsman Law Firm
Name:_____
Title:_____
Date:_____

By:_____
Bailey Cowan Heckaman PLLC
Name:___ROBERT W. COWAN_____
Title:___PARTNER_____
Date:___11-16-2021_____



October 18, 2021
Page 8

## STATEMENT OF FIRM POLICIES

Our engagement by the Coalition limited to the matter identified in the letter to which this Statement of Firm Policies is attached. Except as may be modified by the accompanying letter, the following summarizes our billing practices and certain other terms that will apply to our engagement by the Coalition.

### 1.    Determination of Fees

When establishing fees for services that we render, we are guided primarily by the time and labor required, although we also consider other appropriate factors, such as the novelty and difficulty of the legal issues involved; the legal skill required to perform the particular assignment; time-saving use of resources (including research, analysis, data and documentation) that we have previously developed and stored electronically or otherwise in quickly retrievable form; the fee customarily charged by comparable firms for similar legal services; the amount of money involved or at risk and the results obtained; and the time constraints imposed by either the client or the circumstances.

In determining a reasonable fee for the time and labor required for a particular matter, we consider the ability, experience, and reputation of the lawyer or lawyers in our firm who perform the services. To facilitate this determination, we internally assign to each lawyer an hourly rate based on these factors. When selecting lawyers to perform services for a client, we generally seek to assign lawyers having the lowest hourly rates consistent with the skills, time demands, and other factors influencing the professional responsibility required for each matter. Of course, our internal allocation of values for lawyer time changes periodically (at least annually) to account for increases in our cost of delivering legal service, other economic factors, and the augmentation of a particular lawyer's ability, experience and reputation. Any such changes in hourly rates are applied prospectively. We record and bill our time in one-tenth hour (six-minute) increments.

The time for our charges will include, but will not be limited to, telephone and office conferences between client and counsel, witnesses, consultants, court personnel and others; conferences among our legal personnel; factual investigation; legal research; responding to clients' requests for us to provide information to their auditors in connection with reviews or audits of financial invoices; drafting of agreements, contracts, letters, pleadings, briefs and other documents; travel time; waiting time in court; and time in depositions and other discovery proceedings. In an effort to reduce legal fees, we utilize paralegal personnel. Time devoted by paralegals to client matters is charged at special billing rates, which also are subject to adjustment from time to time by the firm. Our current range of hourly rates for lawyers and paralegals is referenced in the accompanying letter.



October 18, 2021
Page 9

**2.      Expenses**

In addition to legal fees, our statements will include actual, reasonable, and documented out-of-pocket expenses that we have advanced on behalf of the members of the Coalition and/or have been incurred by members of the Coalition and our internal charges (which may exceed direct costs) for certain support activities. Advanced costs generally will include such items as travel expenses and fees for postage, filing, recording, certification, registration, and the like. Our internal charges typically cover such items as long distance telephone calls, facsimile transmissions, messenger services, overnight courier services, terminal time for computer research and complex document production, secretarial and paralegal overtime and photocopying or printing materials sent to the client or third parties or required for our use.

During the course of our representation of the Coalition, it may be appropriate or necessary to hire, subject to the Coalition's prior written consent, third parties to provide services to the Coalition.   These services may include such things as consulting or testifying experts, investigators, providers of computerized litigation support, court reporters, providers of filing services and searches of governmental records and filings, and local counsel. Because of the legal "work product" protection afforded to services that an attorney requests from third parties, in certain situations, our firm may assume responsibility for retaining the appropriate service providers. If we do so, you will be responsible for paying all fees and actual, reasonable and documented out-of-pocket expenses directly to the service providers or reimbursing us for these costs.

**3.      Billings**

We bill monthly throughout the engagement for a particular matter, and our monthly statements are due within twenty (20) calendar days after your receipt thereof.

If any statement is not paid in accordance with the terms of this letter, we reserve the right to discontinue services on all pending matters for the Coalition until our account has been brought current.   In addition, we are entitled to attorneys' fees and costs if collection activities are necessary.

**4.      Scope of Engagement**

We will provide services of a strictly legal nature of the kind generally described in the letter that accompanies this attachment. We will keep the Coalition advised of developments as necessary to perform our services and will consult with the Coalition as necessary to ensure the timely, effective, and efficient completion of our work. Attorneys in the firm typically have several



October 18, 2021
Page 10

client matters pending and are required to coordinate the scheduling of activities required for each pending client matter.

**5.      Necessary Information**

It is anticipated that the Coalition and any other entities affiliated with the Coalition will furnish us promptly with all information that we deem to be required to perform the services described in the attached letter.

Our engagement is premised and conditioned upon information to be provided by the Coalition that does not contain any material facts or current or historical problem (involving such matters as court orders, injunctions, cease and desist orders, judgments, liabilities, litigation, administrative proceedings, crimes, prosecutions, bankruptcies or securities violations) on the part of any person to be connected with the Coalition that the Coalition has not fully disclosed to us. The accuracy and completeness of any document (including securities disclosure documents, litigation pleadings and court filings) prepared by us is dependent upon the Coalition providing us with accurate and complete information and that such information contains all material facts relating to the subject and does not contain any misrepresentation of a material fact nor omit information necessary to make the statements therein not misleading. To that end, the Coalition agrees to advise us in the event that such information becomes deficient in this regard. You hereby represent and warrant that any material, information, reports and financial statements, whether rendered orally or in writing, furnished to us by you will be accurate, and that we may rely upon the truth or accuracy of such information.

**6.      Disagreements Regarding Fees**

In the event that you believe any statement for our services is erroneous for any reason, you shall notify us of the same within twenty (20) calendar days after receipt of such statement stating the basis for your belief. If agreement cannot be reached with respect to the amount owed, you agree to pay promptly the non-disputed portion of our statement and submit the disputed portion for resolution by the appropriate committee of the organized bar of the city where our office rendering such services is located.  If no organized bar exists in that city, then you can submit to the Committee on Arbitration Relating to Fee Disputes (or similar committee) of the regulatory body governing the practice of law in the state or jurisdiction where our office rendering such services is located.

**7.      Governing Law**

OUR ENGAGEMENT SHALL BE GOVERNED BY THE LAWS OF THE STATE OF NEW YORK AND, EXCEPT FOR DISAGREEMENTS REGARDING FEES SUBMITTED TO



October 18, 2021
Page 11

ARBITRATION PURSUANT TO PARAGRAPH 6 ABOVE, VENUE FOR ANY OTHER ACTION HEREUNDER SHALL BE IN THE STATE OR FEDERAL COURTS LOCATED IN THE BOROUGH OF MANHATTAN, IN THE CITY OF NEW YORK, NEW YORK; PROVIDED THAT DURING THE PENDENCY OF A COURT PROCEEDING BY THE COMPANY PURSUANT TO TITLE 11 OF THE UNITED STATES CODE, 11 U.S.C. §§ 101 ET. SEQ., THE BANKRUPTCY COURT ADMINISTRATING SUCH PROCEEDING SHALL HAVE EXCLUSIVE JURISDICTION OVER SUCH DISPUTE.

**8.      Record Retention**

Unless previously terminated, our representation of the Coalition will terminate upon the completion of the matter and our sending you our final statement for services rendered in connection with this matter. Following such termination, any otherwise nonpublic information you have supplied to us that is retained by us will be kept confidential in accordance with any confidentiality agreements agreed to by Akin Gump and the Coalition.

**9.      Miscellaneous**

This Statement of Firm Policies and the letter to which it is attached constitutes our entire understanding and agreement with respect to the terms of our engagement and supersedes any prior understandings and agreements, written or oral.  If any provision of our agreement evidenced in this Statement of Firm Policies and the letter to which it is attached is held by a court of competent jurisdiction to be invalid, void or unenforceable, the remainder of the provisions shall remain in full force and effect.  Our letter may only be amended in writing by the parties hereto.

Your agreement to the letter to which this Statement of Firm Policies is attached constitutes your acceptance of the foregoing terms and conditions and the terms and conditions contained in such letter.



October 18, 2021
Page 12

## **<u>Wire Instructions for Akin Gump Strauss Hauer & Feld LLP:</u>**

Wire Instructions for Akin Gump Strauss Hauer & Feld LLP Operating Account:

Citi Private Bank
1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004
Account No. 9250397941
ABA No. 2540-7011-6
Ref: Put Your Client Matter # & Invoice #(s) here

(For wires originating outside the US, please reference SWIFT ID CITIUS33)

**<u>EXHIBIT B</u>**

Detailed Invoice



COALITION OF ABUSED SCOUTS FOR JUSTICE
1634 SPRUCE STREET
PHILADELPHIA, PA 19103
ATTN: KENNETH M. ROTHWEILER

| | |
|---|---|
| Invoice Number | 2002624 |
| Invoice Date | 09/02/22 |
| Client Number | 104541 |
| Matter Number | 0001 |

Re: BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0001 | Confirmation Discovery and Litigation | 739.90 | $982,073.50 |
| 0002 | Plan Voting and Solicitation | 96.90 | $135,240.50 |
| 0004 | Travel | 2.70 | $4,468.50 |
| | TOTAL | 839.50 | $1,121,782.50 |

COALITION OF ABUSED SCOUTS FOR JUSTICE
Invoice Number: 2002624

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 10/06/21 | L M LAWRENCE | 0001 | Review and analyze pleadings related to 2004 Motions and pleadings related to Coalition 2019 Statement; correspond with internal Akin team re same. | 1.60 | $2,280.00 |
| 10/07/21 | A QURESHI | 0001 | Review and analyze case background materials and calls with A. Preis and D. Golden regarding same; background call with Brown Rudnick team; call with White and Case regarding case background and related strategy; call with client group regarding discovery requests and related strategy; emails regarding same. | 4.50 | $7,447.50 |
| 10/07/21 | L M LAWRENCE | 0001 | Attend background call with Brown Rudnick team; work on follow up re same; review and analyze proposed Debtor discovery; review and analyze updates re discovery plans. | 1.70 | $2,422.50 |
| 10/08/21 | A QURESHI | 0001 | Review and analyze draft Brown Rudnick discovery; calls and emails regarding same; confer with A. Preis regarding related strategy; review and analyze as-filed discovery served on Coalition; calls and emails regarding above; confer with L. Lawrence regarding same. | 3.30 | $5,461.50 |
| 10/08/21 | L M LAWRENCE | 0001 | Review, analyze, and revise discovery drafts; confer with internal Akin team and Brown Rudnick team re strategy for same; review and analyze newly served discovery requests; review and analyze Brown Rudnick engagement letter and related documents; work on Akin engagement letter; review discovery requests previously served on various parties and non-parties. | 2.20 | $3,135.00 |
| 10/09/21 | A QURESHI | 0001 | Review and analyze as-filed discovery requests; calls and emails with Brown Rudnick regarding same; confer with team regarding same and regarding related strategy; review and analyze related background materials. | 2.80 | $4,634.00 |
| 10/09/21 | L M LAWRENCE | 0001 | Review and analyze confirmation discovery; prepare overview of same; attend call with Brown Rudnick team re | 4.10 | $5,842.50 |

COALITION OF ABUSED SCOUTS FOR JUSTICE

Invoice Number: 2002624

Page 3

09/02/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | status of discovery; attend call with counsel for third party re pending discovery and response to same; correspond with A. Qureshi re discovery strategy; review and analyze certain key pleadings and relevant background materials; work on engagement letter. | | |
| 10/10/21 | A  QURESHI | 0001 | Review and analyze pleadings in connection with mediation privilege dispute; call with Brown Rudnick regarding Coalition update call; edit agenda for same; confer with A. Preis regarding related strategy; confer with L. Lacy regarding various document review and production issues and related strategy; review and analyze related emails and document requests. | 2.70 | $4,468.50 |
| 10/10/21 | L M  LAWRENCE | 0001 | Confer with Brown Rudnick team re case status and discovery strategy; confer with K. Zuzolo re case status and steps for going forward; review and analyze certain key pleadings; review and analyze updates re pending discovery; review and analyze Coalition bylaws. | 2.60 | $3,705.00 |
| 10/11/21 | A  QURESHI | 0001 | Confer with team regarding strategy related to discovery issues; review and analyze document requests and subpoenas served on Coalition law firms; confer with A. Preis regarding client update call and related strategy; call with BR regarding strategy; prepare for and attend coalition update call; review and analyze pleadings related to privilege disputes; emails regarding above. | 4.70 | $7,778.50 |
| 10/11/21 | K  ZUZOLO | 0001 | Review background and plan documents; review pleadings and update discovery tracker; correspondence re discovery; attend precall and call with coalition. | 5.60 | $6,412.00 |
| 10/12/21 | A  QURESHI | 0001 | Review and analyze plan confirmation discovery; review and analyze pleadings related to privilege dispute; discovery strategy call with BR; review and analyze related materials and emails; confer with team regarding strategy; edit draft | 6.30 | $10,426.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | responses and objections to law firm discovery; edit form letter regarding bankruptcy court jurisdiction; research regarding personal jurisdiction issues; confer with team and emails regarding above. | | |
| 10/12/21 | L M LAWRENCE | 0001 | Review and revise template discovery responses; correspond with A. Qureshi re same; confer with Brown Rudnick team re various discovery and strategy issues; review and revise draft correspondence re discovery service; review correspondence from Brown Rudnick team re discovery strategy. | 1.90 | $2,707.50 |
| 10/12/21 | K ZUZOLO | 0001 | Review correspondence; review discovery letter and related correspondence; review plan, discovery, and other background documents; review docket and update discovery tracker; call with BR re discovery issues and strategy; review draft responses; correspondence re same | 4.20 | $4,809.00 |
| 10/13/21 | A QURESHI | 0001 | Prepare for and attend call with Coalition law firm discovery counsel; calls and emails with Brown Rudnick regarding same; review and analyze discovery requests and subpoenas; edit responses and objections; research regarding party status; calls with Coalition members; emails regarding above. | 5.80 | $9,599.00 |
| 10/13/21 | L M LAWRENCE | 0001 | Continue to review and revise discovery response template; confer with A. Qureshi re same; prepare for and attend call with discovery counsel re pending discovery requests and strategy for responding to same; conduct follow up call with C. Moxley and A. Qureshi re strategy for discovery responses; attend call with internal Akin team and FCR; continue to work on engagement letter; continue to work on template discovery responses. | 3.10 | $4,417.50 |
| 10/13/21 | L M LAWRENCE | 0002 | Review and analyze updates re solicitation efforts. | 0.70 | $997.50 |
| 10/13/21 | K ZUZOLO | 0002 | Review correspondence re solicitation. | 0.40 | $458.00 |
| 10/13/21 | K ZUZOLO | 0001 | Review discovery correspondence and related issues; update discovery tracker; | 4.60 | $5,267.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | prepare for an attend meeting with discovery counsel; call with BR; review and address confidentiality agreement and protective orders; review discovery pleadings; attend call with FCR counsel. | | |
| 10/14/21 | A  QURESHI | 0001 | Calls and emails with Brown Rudnick regarding discovery issues, discovery responses, and draft subpoena responses and objections; calls and emails with Coalition law firm members; confer with A. Preis regarding strategy; review and analyze pleadings in connection with mediation privilege dispute. | 5.50 | $9,102.50 |
| 10/14/21 | L M  LAWRENCE | 0001 | Confer with member Law Firm counsel re status of pending discovery and strategy for going forward; confer with A. Qureshi re strategy for pending discovery; review, analyze, and revise draft Coalition responses to Propounding Insurers' document requests; correspond with A. Qureshi re same; confer with C. Moxley re order of proof and potential Motion to Compel; review and analyze various newly filed pleadings; review and analyze Imerys voting decision. | 3.20 | $4,560.00 |
| 10/14/21 | K  ZUZOLO | 0001 | Review and summarize Imerys decision; call with discovery counsel; correspondence re same. | 3.50 | $4,007.50 |
| 10/15/21 | A  QURESHI | 0001 | Call with BR regarding discovery issues; confer with A. Preis regarding strategy; review pleadings in connection with discovery disputes; emails regarding above. | 1.40 | $2,317.00 |
| 10/15/21 | L M  LAWRENCE | 0001 | Review and analyze Motion to Quash Subpoena to KLS and Opposition to same; review and revise draft Coalition discovery responses; correspond with A. Qureshi re same; review updates re upcoming hearing on mediation privilege issues; review and analyze updates re TCC Town Hall; review and revise draft engagement letter; review, analyze, and update discovery response template. | 3.10 | $4,417.50 |
| 10/15/21 | K  ZUZOLO | 0001 | Review discovery and related responses; correspondence re | 1.50 | $1,717.50 |

COALITION OF ABUSED SCOUTS FOR JUSTICE

Invoice Number: 2002624

Page 6

09/02/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | same; review revised protective order. | | |
| 10/16/21 | A QURESHI | 0001 | Call with Cole Schotz regarding preparation for hearing; review and analyze Marc Bern firm motion for a protective order and related opposition regarding subpoena to KLS legal services; review and analyze opinion letter from ethics counsel regarding submission of proof of claim; attend Coalition town hall call; confer with A. Preis regarding strategy related to discovery disputes and 10/19 court hearing; emails regarding above. | 2.50 | $4,137.50 |
| 10/16/21 | L M LAWRENCE | 0001 | Prepare for and attend call with Cole Schotz attorneys re strategy for upcoming hearing; attend Coalition Town Hall; continue to work on issues re pending discovery requests; correspond with A. Qureshi re subpoena issued to Marc Bern. | 1.90 | $2,707.50 |
| 10/16/21 | K ZUZOLO | 0001 | Attend calls with Sullivan and Cole Schotz re discovery responses; attend town all; correspondence with team. | 3.00 | $3,435.00 |
| 10/17/21 | A QURESHI | 0001 | Review correspondence and materials related to discovery issues; review and edit draft R's and O's to discovery served on Coalition; emails with team and with BR regarding above. | 2.20 | $3,641.00 |
| 10/17/21 | L M LAWRENCE | 0001 | Prepare for and attend call with Debtors' counsel re case status and discovery status; continue to review and revise draft discovery responses; correspond with C. Moxley re same; correspond with A. Qureshi re discovery draft status and strategy. | 1.70 | $2,422.50 |
| 10/17/21 | K ZUZOLO | 0001 | Call with W&C; correspondence re discovery disputes. | 1.50 | $1,717.50 |
| 10/18/21 | A QURESHI | 0001 | Calls and emails with Marc Bern firm regarding motion to compel and related pleadings; attend Coalition update call; review and edit responses and objections to discovery requests to Coalition; calls and emails with Coalition members regarding preparation for 10/19 court hearing; confer with J. Alberto regarding same. | 4.80 | $7,944.00 |
| 10/18/21 | L M LAWRENCE | 0001 | Work on engagement letter; confer with A. Qureshi re | 4.90 | $6,982.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | discovery responses and strategy for going forward; review and analyze documents re Marc Bern Motion to Quash; confer with C. Moxley re pending discovery issues; confer with Cole Schotz counsel re preparation for upcoming hearing; confer with B. Conaway and C. Moxley re discovery status and next steps; work on issues for upcoming hearing; review and analyze discovery responses from various parties; attend Coalition Bi-Weekly meeting. | | |
| 10/18/21 | K ZUZOLO | 0001 | Call with K. Robins; attend coalition call; correspondence re discovery issues. | 1.50 | $1,717.50 |
| 10/18/21 | K E ROBINS | 0001 | Call with K. Zuzolo; calendar dates in BSA. | 1.60 | $392.00 |
| 10/19/21 | A QURESHI | 0001 | Prepare for and attend court hearing regarding mediation privilege and related discovery issues; calls and emails with Brown Rudnick regarding discovery-related issues and strategy; review and edit related correspondence; calls and emails with Coalition member firms regarding discovery issues; confer with A. Preis regarding strategy. | 5.80 | $9,599.00 |
| 10/19/21 | L M LAWRENCE | 0001 | Prepare for and attend Omnibus Hearing; work on follow up re same; review and analyze discovery responses from various parties; confer with A. Qureshi re discovery strategy; confer with co-counsel re same; attend Coalition webinar; draft, review, and revise correspondence to the Court re status conference. | 6.60 | $9,405.00 |
| 10/19/21 | K ZUZOLO | 0001 | Attend omnibus hearing; attend coalition town hall. | 4.60 | $5,267.00 |
| 10/19/21 | K E ROBINS | 0001 | Calendar BSA dates; update discovery tracker; call with K. Zuzolo. | 4.80 | $1,176.00 |
| 10/20/21 | A QURESHI | 0001 | Calls and emails with Coalition law firm discovery counsel regarding discovery issues and related correspondence; call with BR regarding related strategy; prepare for and attend call with all discovery counsel; review and edit letter to court regarding "party" issues; confer with team regarding above and regarding | 3.80 | $6,289.00 |

COALITION OF ABUSED SCOUTS FOR JUSTICE
Invoice Number: 2002624

Page 8
09/02/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | related litigation strategy. | | |
| 10/20/21 | L M LAWRENCE | 0001 | Confer with A. Qureshi and Robbins Russell team re discovery status and strategy; work on follow up re same; review and revise correspondence to Court re discovery issue; correspond with Cole Schotz team re same; prepare for and attend discovery counsel call re discovery status and strategy; confer with C. Moxley re various discovery-related issues; review correspondence re TCC and fiduciary duty concerns. | 3.60 | $5,130.00 |
| 10/20/21 | K ZUZOLO | 0001 | Review and revise discovery response letter; correspondence re discovery issues; review docket; attend discovery call with coalition members. | 2.90 | $3,320.50 |
| 10/20/21 | K E ROBINS | 0001 | Edit letter re status conference; add discovery requests and responses to drive and edit discovery tracker; email docket updates. | 5.60 | $1,372.00 |
| 10/21/21 | A QURESHI | 0001 | Calls and emails regarding discovery issues; edit letter to chambers; edit emails regarding discovery requests; calls and emails with Coalition members regarding questions related to same; confer with team regarding meet and confer strategy. | 1.20 | $1,986.00 |
| 10/21/21 | L M LAWRENCE | 0001 | Continue to work on party discovery issue; confer with counsel at Cole Schotz re same; attend conference calls re survivor webinars and solicitation issues; attend TCC Town Hall; prepare update to discovery counsel; continue to work on correspondence to the Court re discovery issue; correspond with team re same; review and analyze Order of Proof document; confer with B. Sullivan re status of meet and confer in connection with Motion for Protective Order; work on follow up re same. | 4.10 | $5,842.50 |
| 10/21/21 | K ZUZOLO | 0001 | Research re TCC issues; attend TCC town hall. | 2.80 | $3,206.00 |
| 10/21/21 | K ZUZOLO | 0002 | Correspondence re solicitation issues; Attend calls re voting and related correspondence. | 1.90 | $2,175.50 |

COALITION OF ABUSED SCOUTS FOR JUSTICE
Invoice Number: 2002624

Page 9
09/02/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 10/21/21 | K E ROBINS | 0001 | Collect discovery responses; update discovery tracker; create TCC professionals fee tracker. | 3.70 | $906.50 |
| 10/22/21 | A QURESHI | 0001 | Calls and emails regarding discovery issues; call with Brown Rudnick regarding litigation strategy; confer with team regarding related correspondence, meet and confer strategy, and proposed next steps. | 1.30 | $2,151.50 |
| 10/22/21 | L M LAWRENCE | 0001 | Confer with M. Trentin of Cole Schotz re status of meet and confer re party issues and strategy for going forward; confer with A. Qureshi re same; attend conference call with E. Goodman, C. Moxley, and A. Qureshi re overall discovery status and strategy for going forward; work on follow up re same; review and analyze recent Delaware case law re potential assertion of privilege; revise correspondence re potential meet and confer; review and analyze updates re strategy for survivor webinars. | 3.20 | $4,560.00 |
| 10/22/21 | K ZUZOLO | 0001 | Review docket and update tracker; correspondence re town hall agenda; correspondence re voting and solicitation; attend town hall prep meeting. | 1.80 | $2,061.00 |
| 10/22/21 | K E ROBINS | 0001 | Update fee tracker; register participants for hearing; calendar hearing. | 1.00 | $245.00 |
| 10/23/21 | A QURESHI | 0001 | Confer with team regarding discovery issues; review and analyze email correspondence regarding service of subpoena. | 0.80 | $1,324.00 |
| 10/23/21 | L M LAWRENCE | 0001 | Work on Reply in support of Marc Bern Motion for Protective Order; review and analyze key pleadings re same. | 1.10 | $1,567.50 |
| 10/23/21 | K ZUZOLO | 0001 | Review party list; review discovery tracker; revise same. | 2.00 | $2,290.00 |
| 10/24/21 | A QURESHI | 0001 | Emails and confer with team regarding discovery and meet and confer issues. | 0.70 | $1,158.50 |
| 10/24/21 | L M LAWRENCE | 0001 | Correspond with A. Qureshi and Cole Schotz counsel re discovery status and strategy; review and analyze upcoming webinar agenda. | 0.40 | $570.00 |
| 10/24/21 | K ZUZOLO | 0001 | Review case law re confirmation issues; attend town hall prep | 2.10 | $2,404.50 |

COALITION OF ABUSED SCOUTS FOR JUSTICE

Invoice Number: 2002624

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | call; update tracker; correspondence re same | | |
| 10/25/21 | A  QURESHI | 0001 | Attend court hearing; confer with team regarding same; calls and emails with Brown Rudnick regarding coalition document production and responses and objections; emails regarding TCC and related common interest agreement; confer with L. Lawrence regarding discovery issues; review and analyze meet and confer and related correspondence between Coalition law firm members and insurance companies; confer with A. Preis regarding strategy. | 2.80 | $4,634.00 |
| 10/25/21 | L M  LAWRENCE | 0001 | Attend oral ruling on mediation privilege issue; work on follow up re same; confer with A. Qureshi re status of various discovery issues; work on Reply brief in connection with KLS subpoena; review and analyze key case law in connection with same; review and analyze updates re Coalition discovery efforts; confer with C. Moxley re discovery status and next steps; work on issues re newly issued subpoena to Slater; work on issues re potential law firm discovery. | 4.30 | $6,127.50 |
| 10/25/21 | K  ZUZOLO | 0001 | Review emails and correspondence; attend hearing; review TDP; attend planning call for town hall. | 2.80 | $3,206.00 |
| | | | Review plan and voting issues. | | |
| 10/25/21 | K  ZUZOLO | 0002 | Review plan and voting issues. | 0.80 | $916.00 |
| 10/25/21 | K E  ROBINS | 0001 | Reach out to Omni to confirm hearing dates; review Coalition plan updates; update TCC fee and expense tracker; check docket for 11/10/21 omnibus hearing matters. | 1.60 | $392.00 |
| 10/26/21 | A  QURESHI | 0001 | Coalition update call; team update call; confer with L. Lawrence regarding discovery issues; review and analyze related pleadings and correspondence; consider strategy regarding same; calls and emails with Brown Rudnick regarding above. | 2.80 | $4,634.00 |
| 10/26/21 | L M  LAWRENCE | 0001 | Work on issues re newly issued subpoenas; review and analyze Order of Proof document; work | 4.70 | $6,697.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | on revisions to same; confer with C. Moxely re status of various discovery issues; work on issues in connection with Marc Bern Motion to Quash; confer with counsel at Cole Schotz re strategy for discovery responses; attend Coalition webinar; prepare for and attend internal Akin team call. | | |
| 10/26/21 | K ZUZOLO | 0001 | Attend meeting re town hall prep; correspondence re discovery issues; attend town hall; attend team call | 2.60 | $2,977.00 |
| 10/26/21 | K E ROBINS | 0001 | Update discovery tracker; daily update call. | 1.00 | $245.00 |
| 10/27/21 | A QURESHI | 0001 | Call with Latham team regarding confirmation strategy; team update call; review and analyze motions to compel and reply briefing regarding discovery disputes; confer with litigation team regarding strategy; emails regarding above. | 2.30 | $3,806.50 |
| 10/27/21 | L M LAWRENCE | 0001 | Confer with internal Akin team re case status; review and analyze Motion to Compel re Verus; work on strategy re same; work on issues re upcoming litigation strategy call with Debtors; review and revise correspondence re discovery issues; review and analyze discovery responses to Coalition issued discovery; work on issues re pending KLS discovery dispute; review and analyze general case updates. | 3.30 | $4,702.50 |
| 10/27/21 | K ZUZOLO | 0001 | Correspondence re discovery letters; review same; attend team call. | 1.10 | $1,259.50 |
| 10/27/21 | K ZUZOLO | 0002 | Correspondence with Akin team re voting issues. | 0.30 | $343.50 |
| 10/27/21 | K E ROBINS | 0001 | Review incoming BSA emails; BSA update call. | 0.40 | $98.00 |
| 10/28/21 | A QURESHI | 0001 | Review and analyze motion to compel Verus response to subpoena; calls and emails with law firm clients of Verus; calls and emails with counsel to Verus; confer with team regarding related strategy; calls and emails with law firm coalition members regarding same; prepare for and attend call with White & Case and Latham regarding preparation for confirmation hearing and related | 5.50 | $9,102.50 |

COALITION OF ABUSED SCOUTS FOR JUSTICE
Invoice Number: 2002624

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | discovery and evidentiary considerations; review and analyze deposition notices; review and edit order of proof; confer with team and emails regarding above; coalition call; confer with A. Preis regarding strategy. | | |
| 10/28/21 | L M LAWRENCE | 0001 | Work on issues re discovery responses from various law firms; confer with C. Moxley and J. Alberto re same; review, analyze, and revise discovery correspondence; work on issues re pending Motion to Compel directed to Verus; prepare for and attend litigation strategy call with Debtors; attend pre-call re same; confer with A. Qureshi and A. Preis re litigation strategy issues; review and analyze updates from TCC town Hall; work on issues re strategy for discovery issued to ASK and other firms; review and analyze general case updates; correspond with B. Sullivan re status of pending discovery issues. | 5.60 | $7,980.00 |
| 10/28/21 | K ZUZOLO | 0001 | Correspondence re plan and voting issues; correspondence re discovery issues; attend TCC town hall. | 1.80 | $2,061.00 |
| 10/28/21 | K E ROBINS | 0001 | Update discovery tracker and folders; send email to R. Chahil with case examples. | 1.60 | $392.00 |
| 10/29/21 | A QURESHI | 0001 | Calls and emails regarding Verus discovery litigation; confer with team regarding related strategy; review and analyze relevant briefing; confer with team regarding strategy; review and analyze plan and DS provisions; consider strategy related to confirmation litigation and deposition issues; review and edit outline regarding confirmation evidence. | 4.50 | $7,447.50 |
| 10/29/21 | L M LAWRENCE | 0001 | Confer with C. Moxley and counsel to Verus re objection to Motion to Compel; work on follow up re same; attend call with L. Robbins and Akin team re discovery strategy; attend Coalition update call; confer with A. Qureshi re litigation strategy with respect to various discovery issues; work on follow up re same; review and revise | 5.40 | $7,695.00 |

COALITION OF ABUSED SCOUTS FOR JUSTICE
Invoice Number: 2002624

Page 13
09/02/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Reply in support of Motion to Quash KLS Subpoena and declarations in support of same; confer with C. Moxley and B. Sullivan re same; review and analyze updates re potential discovery disputes. | | |
| 10/29/21 | K  ZUZOLO | 0001 | Attend collation calls with members and discovery counsel; review notices; prepare summary. | 2.50 | $2,862.50 |
| 10/29/21 | K E ROBINS | 0001 | Update discovery tracker; create deposition tracker; create folder of docketed documents for L. Lawrence. | 4.30 | $1,053.50 |
| 10/30/21 | A  QURESHI | 0001 | Call with Robbins Russell regarding discovery issues; review and edit draft Verus opposition motion; confer with L. Lawrence and A. Preis regarding same and regarding related strategy; emails regarding above. | 1.40 | $2,317.00 |
| 10/30/21 | L M LAWRENCE | 0001 | Attend call with L. Robbins and internal Akin team re discovery and litigation strategy; work on follow up re same; review and revise draft correspondence to Court re joinder; correspond with A. Qureshi re potential joinder in connection with pending discovery disputes; work on agenda for upcoming call re discovery disputes; review and analyze updates re noticed depositions. | 2.20 | $3,135.00 |
| 10/30/21 | K  ZUZOLO | 0001 | Review various documents from St. Paul case and prepare summary chart re same. | 4.60 | $5,267.00 |
| 10/31/21 | A  QURESHI | 0001 | Call with Adam Krause regarding Verus motion to compel; review and edit opposition to same; confer with team regarding above and regarding related discovery disputes and correspondence regarding "party" issue; confer with A. Preis regarding litigation strategy; emails regarding above. | 1.80 | $2,979.00 |
| 10/31/21 | L M LAWRENCE | 0001 | Confer with A. Krause, B. Conaway, C. Moxley, and internal Akin team re strategy for Verus discovery and related issues; work on follow up re same; review and revise Verus opposition; review and revise engagement letter; review and analyze various case updates. | 2.10 | $2,992.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 10/31/21 | K ZUZOLO | 0001 | Review additional St. Paul documents; revise case summary and chart | 1.80 | $2,061.00 |
| 11/01/21 | A QURESHI | 0001 | Calls and emails with BR, and Coalition law firm members regarding discovery issues, meet and confer calls, and related discovery pleadings; call with FCR and TCC regarding common interest privilege issues and production related to TDPs; review and analyze deposition notices and consider confirmation-related hearing strategy; team update call and emails regarding above and regarding related issues and strategy. | 3.70 | $6,123.50 |
| 11/01/21 | L M LAWRENCE | 0001 | Work on issues re document production and common interest privilege assertion; attend call re same; attend call with B. Bustamante re meet and confer and strategy for going forward; work on issues re Catalur subpoena; review and analyze proposed deposition protocols; work on various discovery issues; work on issues re upcoming hearing on discovery matters; work on issues re potential joinder in Verus objection to Motion to Compel; attend internal Akin team call re status and strategy for going forward. | 4.40 | $6,270.00 |
| 11/01/21 | K ZUZOLO | 0001 | Correspondence re plan discovery and issues; attend team call. | 1.00 | $1,145.00 |
| 11/01/21 | K ZUZOLO | 0002 | Correspondence with Akin team re voting issues. | 0.30 | $343.50 |
| 11/02/21 | A QURESHI | 0001 | Calls and emails with team and with BR regarding discovery issues; review and analyze pleadings regarding discovery disputes set for hearing on November 4th; call with BR regarding common interest privilege issues; attend Coalition weekly zoom meeting; emails regarding above. | 1.80 | $2,979.00 |
| 11/02/21 | L M LAWRENCE | 0001 | Attend hearing prep call; attend call with C. Moxley, E. Goodman, and A. Qureshi re common interest privilege assertion, document production, and deposition protocols; work on issues re pending discovery | 3.80 | $5,415.00 |

COALITION OF ABUSED SCOUTS FOR JUSTICE

Invoice Number: 2002624

Page 15

09/02/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | requests; review and revise Verus objection to Motion to Compel; review updates from Coalition webinar; work on issues re potential joinder in Verus objection. | | |
| 11/02/21 | K ZUZOLO | 0001 | Correspondence re plan discovery; review discovery letters; research re plan issues; attend town hall and prepare summary of same | 3.00 | $3,435.00 |
| 11/03/21 | A QURESHI | 0001 | Call with coverage counsel regarding document production issues; call with Debtors and TCC regarding deposition protocol and related discovery issues; review and analyze pleadings filed in connection with discovery disputes; call with BR team regarding deposition strategy and related issues; confer with L. Lawrence regarding related issues and litigation strategy; emails regarding above. | 2.90 | $4,799.50 |
| 11/03/21 | L M LAWRENCE | 0001 | Work on issues re upcoming hearing on discovery disputes; review and analyze updates re voting; confer with counsel for Verus re filing; attend call with counsel to Debtors re various production issues; work on issues on deposition scheduling; attend call with counsel to TCC, FCR, and Coalition re same; attend Participating Party deposition planning call; review and analyze updates re meet and confer calls concerning pending discovery; confer with E. Goodman, C. Moxley, and A. Qureshi re status of various litigation issues; work on follow up re same; confer with A. Qureshi re status of various discovery and confirmation hearing prep issues; work on follow up re same; work on deposition protocols; confer with internal Akin team re case status and next steps. | 5.80 | $8,265.00 |
| 11/03/21 | K ZUZOLO | 0001 | Review letter; call with team re plan litigation. | 1.90 | $2,175.50 |
| 11/03/21 | K ZUZOLO | 0002 | Call with Coalition advisors re voting issues. | 0.50 | $572.50 |
| 11/04/21 | A QURESHI | 0001 | Calls with TCC, Debtors, Coverage Counsel, and FCR regarding document production | 3.20 | $5,296.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | and deposition issues; confer with team and with Brown Rudnick regarding same and regarding related strategy; consider Coalition witness issues and related strategic considerations; attend TCC town hall meeting and consider related discovery and litigation strategy issues; confer with A. Preis regarding above. | | |
| 11/04/21 | L M LAWRENCE | 0001 | Work on issues re Catalur subpoena and coordination of response to same; work on issues re 30(b)(6) notice issued to Coalition; prepare for and attend Standing Call with Debtors re litigation strategy; work on issues re deposition scheduling and coordination; attend call with various counsel re same; attend TCC Town Hall; confer with counsel to Slater re strategy for discovery responses; work on issues re Debtor document production; confer with A. Qureshi re case status and strategy for going forward. | 4.70 | $6,697.50 |
| 11/04/21 | K ZUZOLO | 0001 | Attend TCC town hall; correspondence re plan and discovery issues. | 1.90 | $2,175.50 |
| 11/04/21 | K ZUZOLO | 0002 | Attend voting calls with coalition advisors. | 0.60 | $687.00 |
| 11/05/21 | A QURESHI | 0001 | Calls and emails with law firm coalition members regarding litigation strategy; confer with team and with BR regarding same; calls regarding deposition scheduling; review and analyze witness lists and consider insurance and TCC and Coalition deposition witnesses and related strategy; review and analyze case law related to confirmation issues; emails regarding preliminary voting results; confer with team and email regarding same; confer with A. Preis regarding strategy. | 2.50 | $4,137.50 |
| 11/05/21 | L M LAWRENCE | 0001 | Confer with A. Qureshi re status and next steps; review and analyze updates re deposition scheduling. | 0.80 | $1,140.00 |
| 11/05/21 | K ZUZOLO | 0001 | Research re plan issues; review case law re same | 2.50 | $2,862.50 |
| 11/07/21 | L M LAWRENCE | 0001 | Review and analyze case documents and certain key case law in preparation for | 1.20 | $1,710.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | confirmation discovery issues. | | |
| 11/08/21 | A  QURESHI | 0001 | Coalition update call; calls and emails regarding meet and confer issues; prepare for discovery hearing regarding Marc Bern and related motions to compel; emails and calls with Coalition member counsel regarding same. | 2.00 | $3,310.00 |
| 11/08/21 | A  QURESHI | 0002 | Review and analyze correspondence and calls and emails regarding TCC email breach and direct communications with victims; consider related remedies and litigation strategy. | 1.20 | $1,986.00 |
| 11/08/21 | L M  LAWRENCE | 0002 | Review and analyze updates re TCC communication; confer with internal Akin team re same. | 1.20 | $1,710.00 |
| 11/08/21 | L M  LAWRENCE | 0001 | Attend call re status Catalur subpoena; confer with C. Moxley re status of various discovery-related matters; confer with B. Sullivan re upcoming hearing; confer with counsel to Verus re upcoming hearing; attend call re deposition scheduling issues; work on follow up re same; work on various issue re pending discovery requests; review and revise correspondence re 30(b)(6) deposition notice and responses and objections re same; correspond with A. Qureshi re strategy for 30(b)(6) deposition notice directed to Coalition; review and analyze updates re potential Century settlement. | 4.40 | $6,270.00 |
| 11/08/21 | K  ZUZOLO | 0001 | Review correspondence; research re case issues; prepare memo re same; calls with team; review settlement term sheet; call re same. | 3.00 | $3,435.00 |
| 11/08/21 | K  ZUZOLO | 0002 | Attention to TCC communications; correspondence re voting issues and review same. | 1.20 | $1,374.00 |
| 11/08/21 | K E  ROBINS | 0001 | Update discovery tracker; register participants for hearing. | 0.80 | $196.00 |
| 11/09/21 | A  QURESHI | 0001 | Review and analyze draft responses and objections to TCC 30b6 notice to Coalition; confer with L. Lawrence regarding related strategy; call with Brown Rudnick regarding same; calls and emails with Coalition | 2.00 | $3,310.00 |

COALITION OF ABUSED SCOUTS FOR JUSTICE

Invoice Number: 2002624

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | members regarding various discovery matters and meet and confer issues; team update call. | | |
| 11/09/21 | A QURESHI | 0002 | Review and analyze Debtor's draft emergency pleading regarding TCC email; review and edit proposed Coalition joinder regarding same; team update call regarding strategy. | 1.40 | $2,317.00 |
| 11/09/21 | L M LAWRENCE | 0002 | Review and analyze updates re TCC unauthorized email; attend internal Akin team call re case status and strategy. | 1.40 | $1,995.00 |
| 11/09/21 | L M LAWRENCE | 0001 | Confer with A. Qureshi on corporate representation deposition strategy; work on follow up re same; review and analyze settlement updates; work on issues re upcoming discovery meet and confer discussions; confer with C. Moxley re various discovery updates; work on issues re upcoming hearing; confer with E. Goodman, C. Moxley, and A. Qureshi re strategy for response to corporate representative deposition notice; review and revise correspondence re same; attend Coalition webinar. | 3.30 | $4,702.50 |
| 11/09/21 | K ZUZOLO | 0002 | Review correspondence re plan and voting issues; attend team call; review and attention to TCC communications | 2.50 | $2,862.50 |
| 11/09/21 | K E ROBINS | 0001 | Register participants for hearing; pull related pleadings; send docket update; update discovery and deposition trackers; update call. | 1.70 | $416.50 |
| 11/10/21 | A QURESHI | 0001 | Prepare for and attend court hearing; confer with team and emails regarding same; review correspondence regarding discovery disputes; confer with L. Lawrence regarding preparation for weekly update call with W&C; consider issues and strategy related to insurer depositions; emails and confer with team regarding above; daily team update call. | 3.20 | $5,296.00 |
| 11/10/21 | A QURESHI | 0002 | Review draft letters related to TCC email breach issues. | 0.30 | $496.50 |
| 11/10/21 | L M LAWRENCE | 0002 | Review and analyze updates re TCC/Kosnoff communication issue. | 0.30 | $427.50 |
| 11/10/21 | L M LAWRENCE | 0001 | Review and analyze pleadings in connection with upcoming | 4.80 | $6,840.00 |

COALITION OF ABUSED SCOUTS FOR JUSTICE

Invoice Number: 2002624

Page 19

09/02/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | Omnibus Hearing; attend Omnibus Hearing; attend internal Akin team call re case status and strategy; work on issues re deposition scheduling in connection with confirmation discovery; work on issues re Rule 30(b)(6) deposition notice issued to Coalition; review updates re Catalur discovery. | | |
| 11/10/21 | K ZUZOLO | 0001 | Review BSA motion and related correspondence; circulate pleadings; attend hearing; attend voting call; research re plan issues; attend team call | 5.40 | $6,183.00 |
| 11/10/21 | K E ROBINS | 0001 | Calendar upcoming hearings; update discovery and deposition tracker. | 0.90 | $220.50 |
| 11/11/21 | A QURESHI | 0001 | Call with BR team regarding preparation for weekly litigation strategy call with Debtors; calls and emails with Coalition members regarding discovery meet and confer calls; litigation strategy call with White & Case and Latham & Watkins; confer with team regarding same and regarding preparation for depositions. | 2.50 | $4,137.50 |
| 11/11/21 | L M LAWRENCE | 0001 | Attend call with E. Goodman, C. Moxley, and A. Qureshi re strategy for upcoming Debtor call; prepare for and attend call with Debtors re case status and strategy; attend TCC webinar; work on issues re Slater subpoena responses and strategy for going forward; work on issues re ongoing document productions; work on issues re pending discovery disputes. | 3.20 | $4,560.00 |
| 11/11/21 | L M LAWRENCE | 0002 | Work on issues re TCC/Kosnoff correspondence. | 0.70 | $997.50 |
| 11/11/21 | K ZUZOLO | 0002 | Review correspondence re TCC communications; review voting details. | 0.70 | $801.50 |
| 11/11/21 | K ZUZOLO | 0001 | Review case law re plan issues; correspondence re plan discovery update; attend TCC town hall. | 1.80 | $2,061.00 |
| 11/11/21 | K E ROBINS | 0001 | Register participants for hearing (.2); update discovery tracker (.1); update docket (.2). | 0.60 | $147.00 |
| 11/12/21 | A QURESHI | 0001 | Attend court hearing; confer with L. Lawrence regarding depositions and related strategy; | 2.20 | $3,641.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | emails with Coalition members regarding meet and confer issues and related discovery matters. | | |
| 11/12/21 | A QURESHI | 0002 | Confer with team and with BR regarding strategy related to Pachulski letter. | 0.40 | $662.00 |
| 11/12/21 | L M LAWRENCE | 0002 | Review and analyze proposed orders re TCC conduct; attend hearing re proposed orders and steps for going forward in connection with TCC/Kosnoff communication. | 1.10 | $1,567.50 |
| 11/12/21 | L M LAWRENCE | 0001 | Confer with D. Hogan re status of potential discovery dispute and strategy for going forward; review and analyze summaries re recent TCC document production; review relevant documents re same; work on issues re pending insurer depositions; work on issues re pending discovery disputes with Verus. | 3.30 | $4,702.50 |
| 11/12/21 | K ZUZOLO | 0002 | Review voting results; correspondence re same | 0.50 | $572.50 |
| 11/12/21 | K ZUZOLO | 0001 | Correspondence re hearing; attend same; prepare memo re plan issues; research re same; review document production. | 4.70 | $5,381.50 |
| 11/12/21 | K E ROBINS | 0001 | Update discovery and deposition tracker; pull discovery requests; catch up call. | 1.50 | $367.50 |
| 11/13/21 | A QURESHI | 0002 | Call with Debtors, FCR, and Latham regarding Pachulski discovery, order, and related issues; confer with team regarding strategy; review and analyze Pachulski discovery; review and analyze related correspondence to Court; confer with A. Preis regarding strategy. | 1.80 | $2,979.00 |
| 11/13/21 | L M LAWRENCE | 0002 | Attend call with Debtors re strategy for TCC discovery and related issues; review deposition notice issued to Coalition; review and analyze summaries of key documents from TCC document production; review and analyze case law summary re TCC fiduciary duties. | 0.90 | $1,282.50 |
| 11/13/21 | K ZUZOLO | 0002 | Call with plan proponents re TCC email; review BSA memo | 1.00 | $1,145.00 |
| 11/14/21 | A QURESHI | 0002 | Calls and emails regarding voting issues, depositions, Pachulski discovery, and related strategy. | 0.70 | $1,158.50 |
| 11/14/21 | L M LAWRENCE | 0002 | Review and analyze updates re discovery issued to TCC; review | 0.80 | $1,140.00 |

COALITION OF ABUSED SCOUTS FOR JUSTICE
Invoice Number: 2002624

Page 21
09/02/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | and analyze correspondence from Debtors to TCC; work on issues re ongoing meet and confer calls in connection with potential TCC discovery disputes. | | |
| 11/14/21 | K ZUZOLO | 0001 | Review plan; review case law and research re TCC issues | 2.70 | $3,091.50 |
| 11/15/21 | A QURESHI | 0001 | Review and analyze motions to compel regarding various discovery disputes; review and analyze materials produced in discovery; team update call; confer with A. Preis regarding litigation strategy. | 2.50 | $4,137.50 |
| 11/15/21 | A QURESHI | 0002 | Review and analyze draft joinder regarding Pachulski dispute. | 0.30 | $496.50 |
| 11/15/21 | L M LAWRENCE | 0002 | Work on Coalition Supplement in connection with TCC/Kosnoff issue. | 0.60 | $855.00 |
| 11/15/21 | L M LAWRENCE | 0001 | Confer with C. Moxley re status of various discovery issues; work on issues re discovery directed to TCC; review and analyze insurer Motions to Quash; work on strategy with respect to same; correspond with W. Trunk re status of potential discovery disputes; review and revise opposition letter re motion to compel document production; review and analyze various newly filed discovery motions re law firm discovery; work on strategy for responding to same; attend call re deposition scheduling, coordination, and strategy; review and analyze updates re expert witness testimony topics; confer with internal Akin team re status and strategy. | 5.70 | $8,122.50 |
| 11/15/21 | K ZUZOLO | 0001 | Review and summarize case law re plan and TCC issues; correspondence re discovery; review declaration and response; review various pleadings and correspondence re 11/17 hearing; attend team call | 4.40 | $5,038.00 |
| 11/15/21 | K E ROBINS | 0001 | Register participants for hearing; update deposition, discovery and TCC fee statement trackers; catch up call. | 1.00 | $245.00 |
| 11/16/21 | A QURESHI | 0001 | Meet and confer call with noticing insurers regarding 30b6 deposition notice to Coalition; confer with Brown Rudnick team regarding same; review and | 2.80 | $4,634.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | analyze motions to compel; calls and emails with Coalition law firms regarding objections to motions to compel and preparation for hearing regarding same; review and analyze related briefing and case law; confer with team and emails regarding same; confer with A. Preis regarding strategy. | | |
| 11/16/21 | L M LAWRENCE | 0001 | Review and analyze discovery motions; work on potential responses to same; confer with A. Qureshi and C. Moxley re strategy for responding to discovery motions; confer with counsel to various law firms re status of discovery disputes and strategy for going forward; work on follow up re same; work on issues re upcoming Status Conference; review and analyze updates re depositions. | 3.30 | $4,702.50 |
| 11/16/21 | L M LAWRENCE | 0002 | Review and analyze Debtor status report re TCC/Kosnoff correspondence issue. | 0.50 | $712.50 |
| 11/16/21 | K ZUZOLO | 0001 | Review and analysis of plan and TCC discovery; review pleadings re 11/17 hearing; correspondence with team | 1.80 | $2,061.00 |
| 11/16/21 | K E ROBINS | 0001 | Circulate notices on expert testimony; create calendar marker for hearing; circulate hearing agenda. | 0.80 | $196.00 |
| 11/17/21 | A QURESHI | 0001 | Calls and emails with counsel to various coalition law firm members regarding court hearing and meet and confer issues; prepare for and attend court hearing; review and analyze draft opposition pleadings in connection with various motions to compel discovery from Coalition members; calls and emails with Coalition members; call with Pachulski regarding depositions; calls and emails with Brown Rudnick regarding above; confer with team regarding strategy. | 3.50 | $5,792.50 |
| 11/17/21 | L M LAWRENCE | 0001 | Review and analyze updates re TCC document production; confer with counsel to Catalur and various law firms re status of discovery efforts; attend Status Conference; review, analyze, and revise opposition to Insurer Motion to Quash re | 6.40 | $9,120.00 |

COALITION OF ABUSED SCOUTS FOR JUSTICE                                        Page 23
Invoice Number: 2002624                                                      09/02/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | 30(b)(6) depositions; review, analyze, and revise various briefs in connection with discovery served on law firms; review and revise Stipulation for potential depositions; work on issues re preparation for upcoming hearing on discovery motions; confer with C. Moxley re strategy in response to various discovery motions; confer with various law firm counsel re status and strategy for pending discovery motions; work on issues re upcoming depositions. | | |
| 11/17/21 | K ZUZOLO | 0001 | Review various pleadings; attend hearing; correspondence re plan and discovery issues | 3.20 | $3,664.00 |
| 11/17/21 | K E ROBINS | 0001 | Register participants for hearing; compile relevant filings from 11/19/21 hearing. | 2.30 | $563.50 |
| 11/18/21 | A QURESHI | 0001 | Calls and emails with Coalition firms regarding motions to compel; review and edit related letter briefs; call with counsel to Coalition members regarding preparation for court hearing on discovery disputes; review confer with team regarding coordination of same; confer with BR regarding same and regarding related strategy; litigation strategy call with White & Case; attend TCC town hall meeting; review and analyze correspondence regarding Pachulski deposition and related issues; calls and emails regarding strategy for Pachulski depositions; confer with A. Preis regarding case strategy. | 4.80 | $7,944.00 |
| 11/18/21 | L M LAWRENCE | 0001 | Review and analyze briefs filed in connection with upcoming discovery hearing; confer with C. Moxley and A. Qureshi re status and strategy for upcoming hearing; confer with various law firm counsel re upcoming hearing and briefs to be submitted in connection with same; review and revise briefs in connection with discovery hearing; work on issues re insurer deposition stipulation; prepare for and conduct standing call with Debtors' counsel; work on issues re case schedule; attend TCC Town Hall; confer | 5.90 | $8,407.50 |

COALITION OF ABUSED SCOUTS FOR JUSTICE
Invoice Number: 2002624

Page 24
09/02/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | with A. Qureshi re case status and next steps. | | |
| 11/18/21 | K E ROBINS | 0001 | Circulate filings; update folder of hearing related documents; update discovery and deposition tracker. | 1.50 | $367.50 |
| 11/19/21 | A QURESHI | 0001 | Prepare for and attend court hearing regarding various discovery issues; calls and emails with discovery counsel representing Coalition members regarding same and regarding preparation for same; confer with team regarding above, regarding next steps, and related strategy; confer with A. Preis regarding Coalition update call and preparation for same; calls and emails regarding above; review and analyze materials in preparation for Pachulski depositions. | 9.50 | $15,722.50 |
| 11/19/21 | L M LAWRENCE | 0001 | Review and analyze updated agenda and filings in advance of discovery hearing; attend hearing on various discovery issues; work on follow up re same; confer with A. Qureshi, C. Moxley, E. Goodman, and R. Mersky re status of discovery issues and strategy for 30(b)(6) notice issued to the Coalition; work on issues re upcoming depositions. | 7.30 | $10,402.50 |
| 11/19/21 | K ZUZOLO | 0001 | Attend hearing re discovery issues; correspondence re depositions and discovery | 6.90 | $7,900.50 |
| 11/19/21 | K E ROBINS | 0001 | Update file of related documents for hearing; register participants for hearing; calendar. | 1.60 | $392.00 |
| 11/20/21 | A QURESHI | 0002 | Call with White & Case regarding preparation for Kosnoff and Pachulski depositions; emails and confer with team and with Brown Rudnick regarding same; review and analyze related documents and Pachulski production; confer with BR regarding preparation for Kosnoff and Pachulski depositions; confer with A. Preis regarding strategy. | 2.20 | $3,641.00 |
| 11/20/21 | L M LAWRENCE | 0001 | Correspond with Verus counsel re upcoming hearing; correspond with Catalur counsel re case status. | 0.30 | $427.50 |
| 11/20/21 | L M LAWRENCE | 0002 | Prepare for and attend call with Debtor re upcoming TCC | 0.50 | $712.50 |

COALITION OF ABUSED SCOUTS FOR JUSTICE
Invoice Number: 2002624

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | depositions and strategy for same; confer with A. Qureshi re upcoming depositions and strategy for same. | | |
| 11/20/21 | K E ROBINS | 0001 | Calendar deposition dates. | 0.20 | $49.00 |
| 11/21/21 | A  QURESHI | 0002 | Prepare for and attend Golden deposition; calls and emails with Brown Rudnick regarding strategy for Pachulski and Kosnoff depositions; review and analyze related document production; confer with A. Preis regarding strategy. | 4.00 | $6,620.00 |
| 11/21/21 | L M LAWRENCE | 0002 | Review and analyze updates re TCC document production; confer with C. Moxley and A. Qureshi re strategy for upcoming depositions. | 0.90 | $1,282.50 |
| 11/21/21 | K  ZUZOLO | 0002 | Attend Golden deposition; review correspondence and related discovery. | 3.00 | $3,435.00 |
| 11/21/21 | K E ROBINS | 0001 | Calendar depositions. | 0.60 | $147.00 |
| 11/22/21 | A  QURESHI | 0001 | Emails regarding Marc Bern motion to quash hearing and related discovery disputes; confer with L. Lawrence and with BR regarding same. | 1.20 | $1,986.00 |
| 11/22/21 | A  QURESHI | 0002 | Attend portions of Kosnoff deposition; confer with team regarding same and regarding related strategy; emails regarding preparation for Pachulski depositions. | 1.20 | $1,986.00 |
| 11/22/21 | L M LAWRENCE | 0002 | Attend deposition of T. Kosnoff; work on follow up re same. | 5.20 | $7,410.00 |
| 11/22/21 | L M LAWRENCE | 0001 | Review and analyze updates re upcoming discovery hearing; confer with counsel to Verus re same; confer with C. Moxley re recent depositions. | 2.70 | $3,847.50 |
| 11/22/21 | K  ZUZOLO | 0002 | Attend Kosnoff deposition; review transcripts; correspondence re plan and voting issues. | 8.50 | $9,732.50 |
| 11/22/21 | K E ROBINS | 0001 | Review email updates; update deposition calendar markers. | 0.30 | $73.50 |
| 11/23/21 | A  QURESHI | 0002 | Prepare for and attend Hung Phan and John Lucas depositions; confer with team and emails regarding same; emails regarding potential TCC motion to appoint voting ombudsperson. | 10.50 | $17,377.50 |
| 11/23/21 | L M LAWRENCE | 0001 | Work on issues re recent law firm discovery requests; review and revise correspondence re 30(b)(6) deposition request; attend Hearing on discovery | 2.50 | $3,562.50 |

COALITION OF ABUSED SCOUTS FOR JUSTICE
Invoice Number: 2002624

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | issues; review and analyze summaries from depositions. | | |
| 11/23/21 | L M LAWRENCE | 0002 | Attend portions of E. Green and J. Lucas depositions; review and analyze updates re proposed TCC filing. | 5.20 | $7,410.00 |
| 11/23/21 | K ZUZOLO | 0001 | Attend Green deposition; attend working group discussion; review correspondence and various updates re plan and voting issues; attend call re plan confirmation | 8.10 | $9,274.50 |
| 11/23/21 | K E ROBINS | 0001 | Circulate filings; update discovery and deposition spreadsheets; register participants for hearing. | 1.00 | $245.00 |
| 11/24/21 | A QURESHI | 0001 | Calls and emails with counsel to Coalition firms regarding service of deposition and document subpoenas and proposed strategy regarding same; confer with team and emails regarding same; calls and emails with Brown Rudnick regarding various discovery issues and related drafts correspondence and proposed strategy regarding same; confer with A. Preis regarding above and regarding related strategy. | 3.20 | $5,296.00 |
| 11/24/21 | A QURESHI | 0002 | Attend J. Stang deposition; review and analyze emergency motion for appointment of voting ombudsperson and related correspondence. | 3.30 | $5,461.50 |
| 11/24/21 | L M LAWRENCE | 0002 | Review and analyze TCC voting motion and related joinders; attend deposition of J. Stang. | 3.10 | $4,417.50 |
| 11/24/21 | L M LAWRENCE | 0001 | Work on issues re requests for law firm depositions; confer with counsel to Slater and Eisenberg re same; confer with C. Moxley re various case updates; work on responses and objections to 30(b)(6) deposition notice issued to Coalition. | 3.50 | $4,987.50 |
| 11/24/21 | K ZUZOLO | 0001 | Attend call and correspondence re discovery issues; review correspondence re plan discovery. | 2.20 | $2,519.00 |
| 11/24/21 | K ZUZOLO | 0002 | Attend Stang deposition (partial). | 2.10 | $2,404.50 |
| 11/26/21 | A QURESHI | 0001 | Emails regarding discovery disputes and related pleadings; confer with team and review and analyze same; emails regarding insurer depositions. | 0.70 | $1,158.50 |
| 11/26/21 | L M LAWRENCE | 0001 | Work on correspondence re | 1.00 | $1,425.00 |

COALITION OF ABUSED SCOUTS FOR JUSTICE

Invoice Number: 2002624

Page 27

09/02/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | 30(b)(6) deposition notice to Coalition; work on issues re law firm discovery; review, analyze, and revise Motion to Quash re law firm deposition notices and subpoenas. | | |
| 11/26/21 | L M LAWRENCE | 0002 | Review and analyze updates re Ombudsman Motion. | 0.30 | $427.50 |
| 11/27/21 | L M LAWRENCE | 0001 | Review updates re possible subpoenas directed to law firms. | 0.20 | $285.00 |
| 11/28/21 | A QURESHI | 0001 | Emails regarding settlement negotiations, discovery issues, and related matters; confer with team regarding same. | 0.50 | $827.50 |
| 11/28/21 | L M LAWRENCE | 0001 | Work on issues re Verus hearing; work on issues re upcoming depositions; work on issues re upcoming hearing on discovery motions. | 0.80 | $1,140.00 |
| 11/28/21 | K E ROBINS | 0001 | Calendar deposition; watch survivor video. | 0.40 | $98.00 |
| 11/29/21 | A QURESHI | 0001 | Attend court hearing; calls and emails with coalition members regarding "party" ruling and related next steps; review and analyze draft motion regarding Coalition 30b6 witness; emails and confer with team regarding same. | 3.70 | $6,123.50 |
| 11/29/21 | L M LAWRENCE | 0001 | Attend portions of TCJC deposition; work on follow up re same; attend discovery Hearing and Status Conference; work on follow up re same; conduct weekly strategy call with Debtors and other parties. | 5.80 | $8,265.00 |
| 11/29/21 | K ZUZOLO | 0001 | Review pleadings re hearing; attend hearing; correspondence re same | 4.30 | $4,923.50 |
| 11/29/21 | K E ROBINS | 0001 | Circulate filings; update discovery and deposition tracker. | 0.30 | $73.50 |
| 11/30/21 | A QURESHI | 0001 | Confer with Brown Rudnick regarding motion to compel; calls and emails with Coalition firms regarding various discovery issues; call with BR team regarding Coalition 30b6 notice and response to same; Coalition Town Hall; confer with team regarding litigation strategy. | 1.80 | $2,979.00 |
| 11/30/21 | L M LAWRENCE | 0001 | Attend portions of deposition of J. Patton; work on follow up re same; work on issues re upcoming discovery hearing; correspond with various law firm counsel re same; review and analyze Motion to Compel | 7.70 | $10,972.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Coalition 30(b)(6) Deposition; confer with E. Goodman, C. Moxley, A. Qureshi, and A. Preis re strategy for same; attend Coalition webinar. | | |
| 11/30/21 | K ZUZOLO | 0001 | Review correspondence and deposition summaries; correspondence re discovery matters; review hearing transcript and correspondence re same; attend town hall | 3.00 | $3,435.00 |
| 11/30/21 | K E ROBINS | 0001 | Calendar deposition dates. | 0.20 | $49.00 |
| 12/01/21 | A QURESHI | 0001 | Review and edit draft opposition to motion to compel Coalition 30b6 deposition; confer with team and emails regarding same; calls and emails with Coalition members regarding discovery disputes and review and analyze related pleadings and prepare for hearing; calls and emails regarding appellate strategy related to "party" ruling; team update call; confer with A. Preis regarding strategy; review and analyze summary of depositions; emails regarding above. | 3.60 | $5,958.00 |
| 12/01/21 | L M LAWRENCE | 0001 | Attend portions of B. Griggs deposition; work on follow up re same; confer with counsel to ASK and A&T re pending discovery efforts; confer with counsel to Catalur re pending discovery efforts; confer with C. Moxley re case status and strategy for going forward; work on issues re upcoming discovery hearings; confer with B. Bustamante re status of various discovery disputes; review and revise opposition to Motion to Compel Coalition 30(b)(6) deposition; confer with A. Qureshi re same; attend internal Akin team status and strategy call. | 7.80 | $11,115.00 |
| 12/01/21 | K ZUZOLO | 0001 | Review discovery issues; attend team call. | 0.80 | $916.00 |
| 12/01/21 | K ZUZOLO | 0002 | Correspondence with Coalition firms re voting. | 0.30 | $343.50 |
| 12/01/21 | K E ROBINS | 0001 | Calendar deposition dates; review morning update and daily news coverage; catch up call; register participants for hearing. | 1.30 | $318.50 |
| 12/02/21 | A QURESHI | 0001 | Prepare for and attend court hearing; review and edit response to motion to compel Coalition 30b6 deposition; | 5.50 | $9,102.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | confer with team and emails regarding same; calls and emails with BR and coalition members regarding same; review and analyze deposition summaries; calls and emails regarding appellate strategy related to "party" and "relevance" discovery rulings; consider strategy regarding same; attend TCC town hall; confer with team regarding confirmation litigation strategy; emails with W&C regarding same. | | |
| 12/02/21 | L M LAWRENCE | 0001 | Attend call re strategy for 30(b)(6) deposition request; attend portion of Status Conference and Discovery Hearing; work on follow up re same; confer with counsel to Verus re status of discovery issues; confer with various law firm counsel re case status and strategy for going forward; attend TCC Town Hall; correspond with L. Robbins and W. Trunk re same; attend portion of T. Allen deposition; review, analyze, and revise updated draft of Objection to Motion to Compel in connection with Coalition 30(b)(6) deposition. | 7.50 | $10,687.50 |
| 12/02/21 | K ZUZOLO | 0001 | Calls with Coalition members re discovery; review pleadings and attend hearing; attend TCC town hall | 4.50 | $5,152.50 |
| 12/02/21 | K E ROBINS | 0001 | Update deposition calendar invites; review collected BSA news articles and social media postings; update deposition and discovery tracker; calendar hearing. | 1.00 | $245.00 |
| 12/03/21 | A QURESHI | 0001 | Prepare for and attend Devang deposition; review and analyze pleadings regarding discovery issues; prepare for and attend update call with W&C regarding plan confirmation issues; confer with team and emails regarding expert reports; review and analyze deposition summaries; confer with BR regarding above and regarding related strategy. | 3.40 | $5,627.00 |
| 12/03/21 | L M LAWRENCE | 0001 | Attend portions of D. Devang deposition; work on follow up re same; confer with C. Moxley re status of various discovery | 6.40 | $9,120.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | issues; work on issues re upcoming hearing on Coalition 30(b)(6) witness; conduct weekly status and strategy call with counsel to Debtors; review and analyze deposition summaries. | | |
| 12/03/21 | K ZUZOLO | 0001 | Review deposition summaries; correspondence re hearings and discovery. | 0.90 | $1,030.50 |
| 12/03/21 | K ZUZOLO | 0002 | Review voting results. | 0.20 | $229.00 |
| 12/03/21 | K E ROBINS | 0001 | Calendar depositions; obtain hearing transcript. | 0.20 | $49.00 |
| 12/04/21 | A QURESHI | 0001 | Calls and emails regarding discovery rulings, potential appeals, related briefing and strategy; call with discovery counsel regarding preparation for court hearing and related issues; confer with A. Preis regarding strategy; emails regarding above. | 1.80 | $2,979.00 |
| 12/04/21 | L M LAWRENCE | 0001 | Attend various calls re status of and strategy for responding to law firm discovery; work on discovery coordination efforts among law firm discovery counsel. | 1.30 | $1,852.50 |
| 12/05/21 | A QURESHI | 0001 | Emails regarding expert reports; emails regarding preparation for court hearing. | 0.50 | $827.50 |
| 12/05/21 | L M LAWRENCE | 0001 | Review and analyze updates re expert reports; review correspondence re Coalition 30(b)(6) deposition. | 0.90 | $1,282.50 |
| 12/05/21 | K ZUZOLO | 0002 | Review voting results. | 0.20 | $229.00 |
| 12/05/21 | K ZUZOLO | 0001 | Correspondence re hearing. | 0.20 | $229.00 |
| 12/06/21 | A QURESHI | 0001 | Attend court hearing; call with all discovery counsel regarding various discovery issues; confer with team regarding same; emails and confer with A. Preis regarding strategy. | 2.70 | $4,468.50 |
| 12/06/21 | L M LAWRENCE | 0001 | Attend Status Conference and Discovery Hearing; work on follow up re same; confer with various discovery counsel re status and strategy; confer with C. Moxley re case status and next steps; review and analyze meet and confer correspondence re law firm discovery; review and analyze expert report summary document and portions of expert reports; conduct discovery counsel meeting re discovery status and strategy; work on follow up re same. | 5.90 | $8,407.50 |

COALITION OF ABUSED SCOUTS FOR JUSTICE
Invoice Number: 2002624

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 12/06/21 | K  ZUZOLO | 0001 | Review correspondence and expert reports; review expert reports and prepare chart re same; attend hearing; correspondence re rulings | 9.00 | $10,305.00 |
| 12/06/21 | K E  ROBINS | 0001 | Circulate amended agenda to Akin team; calendar depositions create binder for expert reports for Akin team; calendar hearing; check docket for hearing registration; circulate expert reports. | 3.30 | $808.50 |
| 12/07/21 | A  QURESHI | 0002 | Call with J. Lauria and A. Preis regarding voting issues and related strategy; prepare for and attend court hearing; calls and emails with discovery counsel; calls and emails regarding voting issues; confer with team and emails regarding same. | 2.70 | $4,468.50 |
| 12/07/21 | L M  LAWRENCE | 0001 | Attend Discovery Hearing; work on follow up re same; attend portions of B. Whitman deposition; work on issues re law firm document production; review and analyze correspondence from Insurers re law firm discovery demands; correspond with law firm discovery counsel re same; review and analyze TCC Motion; work on issues re deposition requests to law firms; review and analyze portions of certain expert reports; review and analyze materials re sampling expert. | 3.80 | $5,415.00 |
| 12/07/21 | K  ZUZOLO | 0002 | Attend hearing; correspondence re voting and related issues; review TCC motion re voting | 1.50 | $1,717.50 |
| 12/07/21 | K E  ROBINS | 0001 | Register participants for hearing; update calendar with deposition tracker. | 0.30 | $73.50 |
| 12/08/21 | A  QURESHI | 0001 | Confer with team regarding discovery issues; calls and emails with discovery counsel regarding same; review and analyze related correspondence; calls and emails regarding Coalition 30b6 testimony; confer with A. Preis regarding related strategy. | 1.50 | $2,482.50 |
| 12/08/21 | L M  LAWRENCE | 0001 | Review and analyze updates re "sample claims" provided by Insurers; work on issues re strategy in response to law firm discovery demands; review and revise objections to pending | 2.70 | $3,847.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | discovery; correspond with counsel to ASK and A&T re status and strategy for discovery issues; work on issues re potential Coalition 30(b)(6) witness. | | |
| 12/08/21 | K ZUZOLO | 0001 | Review engagement letter and correspondence re same; prepare 2019 statement; correspondence with BR re same; review pleadings and correspondence re same | 2.20 | $2,519.00 |
| 12/08/21 | K E ROBINS | 0001 | Circulate hearing transcript; circulate deposition zoom information. | 0.20 | $49.00 |
| 12/09/21 | L M LAWRENCE | 0001 | Attend portions of A. Schuler and J. Hunt depositions; conduct weekly standing call with counsel to Debtors and other parties; review updates from TCC Town Hall; work on updates to 2019 Statement; review and analyze updates re pending law firm discovery requests and planned production. | 2.80 | $3,990.00 |
| 12/09/21 | K ZUZOLO | 0001 | Correspondence re 2019 statement; revise same | 0.80 | $916.00 |
| 12/09/21 | K E ROBINS | 0001 | Review news articles; calendar hearing; register participants for hearing. | 0.40 | $98.00 |
| 12/10/21 | A QURESHI | 0001 | Confer with team and emails regarding court hearing; calls and emails with clients and with Brown Rudnick regarding Coalition 30b6 witness and related issues. | 1.20 | $1,986.00 |
| 12/10/21 | A QURESHI | 0002 | Review and analyze draft voting motion; emails and confer with team regarding same; confer with A. Preis regarding strategy. | 1.10 | $1,820.50 |
| 12/10/21 | L M LAWRENCE | 0002 | Review and analyze updates re TCC discovery; review and analyze AVA objection to TCC Motion; review and analyze outline for potential Coalition Objection to TCC Motion. | 1.20 | $1,710.00 |
| 12/10/21 | L M LAWRENCE | 0001 | Work on issues re upcoming meet and confer re law firm discovery; confer with A. Qureshi re case status and steps for going forward; confer with A. Krause re pending discovery; conduct discovery counsel call re law firm discovery strategy; confer with M. Trentin re document productions; work on issues re possible Coalition 30(b)(6) witness; attend Hearing | 2.20 | $3,135.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | providing discovery ruling on Coalition 30(b)(6) witness issue. | | |
| 12/10/21 | K  ZUZOLO | 0002 | Attend hearing; review and prepare exhibits for TCC voting motion exhibit; correspondence re same | 3.20 | $3,664.00 |
| 12/10/21 | K E ROBINS | 0001 | Compile and share all BSA transcripts with Akin Lit team; circulate 12/10/21 hearing transcript; register participants for hearings; calendar depositions. | 1.50 | $367.50 |
| 12/11/21 | A  QURESHI | 0001 | Calls and emails regarding 30b6 notice to Coalition and related meet and confer; call with A&T regarding potential testimony regarding same; emails regarding voting motion and review and analyze same; call with BR and with Latham regarding same; confer with L. Lawrence regarding discovery issues and emails regarding above. | 2.20 | $3,641.00 |
| 12/11/21 | L M LAWRENCE | 0002 | Review and analyze draft Objection to TCC Motion. | 0.30 | $427.50 |
| 12/11/21 | L M LAWRENCE | 0001 | Confer with A. Qureshi re upcoming corporate representative deposition; correspond with C. Moxley re same; confer with counsel to Krause firm re status of discovery issues; work on follow up re same; work on issues re preparation for upcoming Coalition corporate representative deposition. | 1.10 | $1,567.50 |
| 12/12/21 | A  QURESHI | 0002 | Call with BR and Latham regarding voting motion; confer with team and emails regarding same; review and analyzer revised version of same. | 0.80 | $1,324.00 |
| 12/12/21 | A  QURESHI | 0001 | Call with A. Andrews regarding 30b6 deposition testimony; emails regarding above. | 0.40 | $662.00 |
| 12/12/21 | L M LAWRENCE | 0002 | Review and revise Objection to TCC Motion; correspond with internal Akin team re same. | 0.80 | $1,140.00 |
| 12/12/21 | L M LAWRENCE | 0001 | Confer with C. Moxley re preparation for Coalition 30(b)(6) witness; review and analyze updates re Century settlement. | 0.50 | $712.50 |
| 12/12/21 | K  ZUZOLO | 0002 | Review response to voting motion; correspondence re same. | 1.10 | $1,259.50 |
| 12/12/21 | K  ZUZOLO | 0001 | Attend call re Century settlement; review and correspondence re same. | 1.70 | $1,946.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 12/13/21 | A  QURESHI | 0001 | Prepare for and attend meet and confer call with insurers regarding Coalition 30b6 deposition; calls and emails with team and with Brown Rudnick regarding same; review and analyze materials related to preparation for Coalition deposition; confer with team regarding related depositions; confer with L. Lawrence regarding law firm "party" discovery issues and related correspondence and motion practice; emails regarding above. | 2.30 | $3,806.50 |
| 12/13/21 | L M  LAWRENCE | 0001 | Attend portion of deposition of B. Whitman; prepare for and attend meet and confer re Coalition corporate representative deposition; prepare for and conduct coordination meeting with law firm discovery counsel; work on follow up re same; confer with M. Trentin re discovery strategy; attend Coalition representative call; review and analyze mediator report; review and analyze proposed confirmation schedule from Insurers. | 3.60 | $5,130.00 |
| 12/13/21 | L M  LAWRENCE | 0002 | Review and analyze Objection to TCC Motion prepared by Debtors. | 0.80 | $1,140.00 |
| 12/13/21 | K  ZUZOLO | 0001 | Prepare presentation re 12/14 hearing; review pleadings and discovery matters; call with L. Lawrence; attend coalition update call | 5.20 | $5,954.00 |
| 12/13/21 | K E  ROBINS | 0001 | Circulate responses to TCC Emergency Voting Motion. | 0.80 | $196.00 |
| 12/14/21 | A  QURESHI | 0001 | Calls and emails regarding Coalition 30b6 deposition; confer with team and emails regarding above; emails regarding "party" discovery issues; review and analyze draft outline for Coalition deposition preparation. | 1.40 | $2,317.00 |
| 12/14/21 | A  QURESHI | 0002 | Confer with team regarding court hearing on voting issues. | 0.30 | $496.50 |
| 12/14/21 | L M  LAWRENCE | 0002 | Attend Status Conference and hearing on TCC Voting Motion. | 0.20 | $285.00 |
| 12/14/21 | L M  LAWRENCE | 0001 | Work on issues re upcoming corporate representative deposition; confer with C. Moxley re same; confer with A. Qureshi and K. Zuzolo re same; work on issues re pending law | 3.90 | $5,557.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | firm discovery demands; attend Coalition webinar; review and analyze draft Rule 30(b)(6) deposition prep outline; review and analyze Reply in support of Confirmation. | | |
| 12/14/21 | K ZUZOLO | 0002 | Attend hearing on TCC Voting Motion. | 2.20 | $2,519.00 |
| 12/14/21 | K ZUZOLO | 0001 | Correspondence re depositions; attend deposition discussions; prepare and review materials for Coalition deposition; attend coalition town hall. | 3.00 | $3,435.00 |
| 12/14/21 | K E ROBINS | 0001 | Check docket for deposition and discovery requests; circulate filing. | 0.20 | $49.00 |
| 12/15/21 | A QURESHI | 0001 | Confer with team regarding discovery issues, preparation for Coalition 30b6 deposition, and related issues; emails with BR team regarding same; review and analyze and edit deposition preparation outline and related documents. | 3.20 | $5,296.00 |
| 12/15/21 | L M LAWRENCE | 0001 | Review and analyze updates re law firm discovery; confer with counsel to Babin Law re status of discovery efforts; work on law firm discovery coordination efforts; work on outline for upcoming corporate representative preparation session; confer with C. Moxley re same; review and analyze key documents in connection with corporate representative deposition; confer with B. Trunk re discovery status. | 2.70 | $3,847.50 |
| 12/15/21 | K ZUZOLO | 0001 | Research re case and expert issues; preparation re Coalition deposition; review outline and relevant documents; review draft briefing | 6.50 | $7,442.50 |
| 12/15/21 | K E ROBINS | 0001 | Calendar hearing; compile binder of Coalition Prep documents. | 1.50 | $367.50 |
| 12/16/21 | A QURESHI | 0001 | Prepare for and attend meeting with BR team regarding preparation for Coalition 30b6 witness preparation meetings; review and analyze related outline and potential exhibits; emails and confer with team regarding same; attend TCC town hall meeting; confer with A. Preis regarding strategy; emails regarding above. | 5.50 | $9,102.50 |

COALITION OF ABUSED SCOUTS FOR JUSTICE

Invoice Number: 2002624

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 12/16/21 | L M LAWRENCE | 0001 | Prepare for and attend meet with A. Qureshi, E. Goodman, C. Moxley, and K. Zuzolo re upcoming 30(b)(6) deposition; work on follow up re same; correspond with A. Krause re status of discovery and coordination efforts; review and analyze TCC discovery letter and responses. | 3.80 | $5,415.00 |
| 12/16/21 | K ZUZOLO | 0001 | Attend prep session for Coalition deposition; attend discovery call; review deposition notes and outline; prepare documents re same; coordinate Coalition 30b6 deposition | 5.50 | $6,297.50 |
| 12/16/21 | K E ROBINS | 0001 | Calendar deposition. | 0.20 | $49.00 |
| 12/17/21 | A QURESHI | 0001 | Prepare for and attend witness preparation meetings with Anne Andrews and BR team; review and edit and analyze related witness preparation outline and potential deposition exhibits; confer with team and with BR regarding above and regarding related strategy; review and analyze TDPs and related TDP negotiating materials; confer with team regarding strategy. | 7.30 | $12,081.50 |
| 12/17/21 | L M LAWRENCE | 0001 | Correspond with discovery counsel re status of law firm discovery; review and analyze updated deposition notices; correspond with Akin team and various counsel re same; review and analyze draft responses and objections to deposition notices. | 1.20 | $1,710.00 |
| 12/17/21 | K ZUZOLO | 0001 | Attend prep sessions with Coalition 30b6 witness; review and coordinate documents for deposition prep; correspondence re discovery | 6.20 | $7,099.00 |
| 12/17/21 | K E ROBINS | 0001 | Register participants for hearing; circulate depositions. | 0.50 | $122.50 |
| 12/18/21 | A QURESHI | 0001 | Review and edit deposition preparation outline for Coalition 30b6 deposition; review and analyze related materials; confer with BR and AG team regarding same; emails regarding rebuttal expert reports. | 2.80 | $4,634.00 |
| 12/18/21 | K ZUZOLO | 0001 | Prepare chart re rebuttal experts | 0.80 | $916.00 |
| 12/18/21 | K E ROBINS | 0001 | Circulate expert witness notices. | 0.20 | $49.00 |
| 12/19/21 | A QURESHI | 0001 | Prepare for and attend witness preparation meeting with Anne Andrews regarding Coalition 30b6 deposition; review and analyze related materials and | 11.00 | $18,205.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | review and edit related witness preparation outline and mock examination questions; confer with team and with BR regarding above; emails regarding above and regarding related issues. | | |
| 12/19/21 | A  QURESHI | 0004 | Non working travel NYC to Irvine, CA (billed at 1/2 time) | 1.50 | $2,482.50 |
| 12/19/21 | L M  LAWRENCE | 0001 | Review and analyze updates re upcoming 30(b)(6) deposition; review and analyze summary chart re rebuttal reports. | 0.40 | $570.00 |
| 12/19/21 | K  ZUZOLO | 0001 | Prepare for and attend depo prep for A. Andrews; review and update expert rebuttal chart; review and correspondence re 2019 statement | 6.00 | $6,870.00 |
| 12/19/21 | K E  ROBINS | 0001 | Update deposition calendar. | 0.20 | $49.00 |
| 12/20/21 | A  QURESHI | 0001 | Prepare for and attend Adrian Azar 30b6 deposition regarding TDP's; meet with A. Andrews regarding preparation for Coalition 30b6 deposition; draft and revise related revised deposition preparation outline; emails and confer with team and with Brown Rudnick regarding same. | 9.50 | $15,722.50 |
| 12/20/21 | B R  KEMP | 0001 | Circulate docket filings. | 0.20 | $78.00 |
| 12/20/21 | L M  LAWRENCE | 0001 | Review and analyze updates re pending law firm discovery; review updates from A. Azer deposition; review and analyze updates from A. Andrews deposition preparation efforts; correspond with C. Moxley re Verus discovery issues; correspond with C. Bifferato re status of law firm discovery issues. | 1.10 | $1,567.50 |
| 12/20/21 | K  ZUZOLO | 0002 | Attend to TCC/Kosnoff potential damages. | 1.20 | $1,374.00 |
| 12/20/21 | K  ZUZOLO | 0001 | Attend A. Azer deposition; correspondence with Akin/BR teams re depositions; attend depo prep for A. Andrews. | 10.30 | $11,793.50 |
| 12/20/21 | K E  ROBINS | 0001 | Update docket. | 0.60 | $147.00 |
| 12/21/21 | A  QURESHI | 0001 | Meet with A. Andrews regarding final preparation for Coalition 30b6 deposition; prepare for and defend A. Andrew's deposition; debrief call with BR team; emails and confer with team regarding above and regarding court hearing and related strategy. | 8.50 | $14,067.50 |
| 12/21/21 | L M  LAWRENCE | 0001 | Attend portion of hearing re | 2.30 | $3,277.50 |

COALITION OF ABUSED SCOUTS FOR JUSTICE

Page 38

Invoice Number: 2002624

09/02/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Motion to Continue Confirmation and related matters; work on follow up re same; review and analyze updates re A. Andrews deposition; confer with M. Trentin re status of various discovery issues; work on follow up re same; work on issues re pending Verus discovery. | | |
| 12/21/21 | K ZUZOLO | 0002 | Review TCC/Kosnoff expenses; prepare chart re same. | 1.80 | $2,061.00 |
| 12/21/21 | K ZUZOLO | 0001 | Prepare for and attend A. Andrews deposition; attend calls and meetings with BR/Akin teams. | 8.70 | $9,961.50 |
| 12/21/21 | K E ROBINS | 0001 | Update docket; find Verus discovery requests. | 0.60 | $147.00 |
| 12/21/21 | K E ROBINS | 0001 | Update docket; pull documents regarding order to compel Verus. | 0.60 | $147.00 |
| 12/22/21 | A QURESHI | 0001 | Call with K. Rothweiler regarding Coalition 30b6 deposition; call with Coalition regarding same; call with discovery counsel regarding "party" discovery issues; confer with A. Preis regarding above and regarding strategy; review and analyze related correspondence between insurance counsel and Coalition law firms | 5.10 | $8,440.50 |
| 12/22/21 | A QURESHI | 0004 | Non-working travel Irvine CA to NYC (billed at 1/2 time). | 1.20 | $1,986.00 |
| 12/22/21 | L M LAWRENCE | 0001 | Work on issues re pending law firm discovery demands; review updates re strategy for potential SATC depositions. | 0.40 | $570.00 |
| 12/22/21 | K ZUZOLO | 0001 | Attend discovery call; prepare summary; attend call re depositions; review 12/21 hearing transcript. | 2.60 | $2,977.00 |
| 12/22/21 | K ZUZOLO | 0002 | Attention to TCC/Kosnoff potential damages. | 0.60 | $687.00 |
| 12/22/21 | K E ROBINS | 0001 | Circulate hearing transcript; circulate filings. | 0.20 | $49.00 |
| 12/23/21 | A QURESHI | 0001 | Call with coalition counsel regarding strategy; weekly litigation update call with White & Case; confer with BR and with team regarding litigation strategy, law-firm "party" discovery, and related issues. | 1.40 | $2,317.00 |
| 12/23/21 | L M LAWRENCE | 0001 | Attend weekly standing call with counsel to Debtors, FCR, and other aligned parties; correspond with internal Akin team re status of various discovery issues. | 0.40 | $570.00 |

COALITION OF ABUSED SCOUTS FOR JUSTICE
Invoice Number: 2002624

Page 39
09/02/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 12/23/21 | K  ZUZOLO | 0001 | Attend standing discovery call; coordinate same; review correspondence re voting | 0.80 | $916.00 |
| 12/23/21 | K E ROBINS | 0001 | Open line for call. | 0.50 | $122.50 |
| 12/23/21 | K E ROBINS | 0001 | Open line for call; circulate notice of deposition. | 0.70 | $171.50 |
| 12/24/21 | L M LAWRENCE | 0001 | Correspond with B. Trunk and C. Moxley re status of law firm discovery issues; review and analyze proposed case schedule. | 0.40 | $570.00 |
| 12/24/21 | K  ZUZOLO | 0001 | Correspondence re confirmation hearing; review scheduling correspondence; review and circulate pleadings. | 0.80 | $916.00 |
| 12/24/21 | K  ZUZOLO | 0002 | Review voting documents and correspondence. | 0.20 | $229.00 |
| 12/27/21 | A  QURESHI | 0001 | Calls and emails regarding "party" discovery issues; review and analyze related correspondence; consider deposition preparation, claims sampling, and related issues; confer with team regarding above. | 0.80 | $1,324.00 |
| 12/27/21 | L M LAWRENCE | 0001 | Review and analyze updated scheduling order; review and analyze updates re law firm discovery. | 0.40 | $570.00 |
| 12/27/21 | K  ZUZOLO | 0001 | Attend coalition update. | 0.50 | $572.50 |
| 12/27/21 | K  ZUZOLO | 0002 | Review voting reports. | 0.30 | $343.50 |
| 12/28/21 | L M LAWRENCE | 0001 | Review and analyze updates from law firm discovery counsel re status of document requests from insurers. | 0.20 | $285.00 |
| 12/28/21 | K  ZUZOLO | 0001 | Correspondence re confirmation discovery. | 0.40 | $458.00 |
| 12/28/21 | K E ROBINS | 0001 | Update case calendar. | 0.50 | $122.50 |
| 12/29/21 | L M LAWRENCE | 0001 | Attend portions of deposition of D. Kennedy from TCC; review and analyze summary of same; confer with law firm discovery counsel re upcoming meet and confer; confer with C. Moxley re status of various discovery issues. | 3.80 | $5,415.00 |
| 12/29/21 | K  ZUZOLO | 0001 | Review TCC deposition summary. | 0.30 | $343.50 |
| 12/29/21 | K  ZUZOLO | 0002 | Review voting results. | 0.10 | $114.50 |
| 12/29/21 | K E ROBINS | 0001 | Update calendar. | 0.30 | $73.50 |
| 12/30/21 | L M LAWRENCE | 0001 | Confer with A. Qureshi re case status; work on issues re standing call with Debtors; correspond with A. Krause re Verus discovery issues. | 0.60 | $855.00 |
| 12/30/21 | L M LAWRENCE | 0002 | Review and analyze voting updates. | 0.20 | $285.00 |
| 01/03/22 | A  QURESHI | 0001 | Review and analyze deposition summaries and summaries of | 1.60 | $2,840.00 |

COALITION OF ABUSED SCOUTS FOR JUSTICE
Invoice Number: 2002624

Page 40
09/02/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | expert reports. | | |
| 01/03/22 | A QURESHI | 0002 | Review emails regarding voting issues and voting-related discovery. | 0.40 | $710.00 |
| 01/05/22 | L M LAWRENCE | 0001 | Confer with C. Moxley re case status and next steps. | 0.40 | $626.00 |
| 01/05/22 | L M LAWRENCE | 0002 | Review and analyze Voting Report. | 0.20 | $313.00 |
| 01/06/22 | L M LAWRENCE | 0001 | Conduct weekly standing call with counsel to Debtors and others re case status and strategy; review and analyze updates from TCC Town Hall. | 0.30 | $469.50 |
| 01/07/22 | K E ROBINS | 0001 | Remove cancelled hearing from calendar. | 0.10 | $26.50 |
| 01/13/22 | L M LAWRENCE | 0001 | Conduct weekly standing call with counsel to Debtors and others; check on status on various upcoming depositions. | 0.40 | $626.00 |
| 01/19/22 | K E ROBINS | 0001 | Update deposition tracker. | 0.90 | $238.50 |
| 01/20/22 | L M LAWRENCE | 0001 | Conduct weekly standing call with counsel to Debtors and others; confer with C. Moxley re same. | 0.50 | $782.50 |
| 01/20/22 | K E ROBINS | 0001 | Update deposition tracker. | 0.60 | $159.00 |
| 01/24/22 | K E ROBINS | 0001 | Update deposition tracker. | 0.60 | $159.00 |
| 01/28/22 | K E ROBINS | 0001 | Update deposition tracker. | 0.80 | $212.00 |
| 01/31/22 | A QURESHI | 0001 | Call with Adam Slater regarding preparation for STAC deposition. | 0.50 | $887.50 |
| 02/01/22 | A QURESHI | 0001 | Call with E. Goldman regarding STAC issues and preparation for Adam Slater deposition; call with Mintz Levin regarding same; review and analyze deposition exhibits and prior deposition transcripts regarding STAC; emails with A. Slater. | 0.80 | $1,420.00 |
| 02/02/22 | A QURESHI | 0001 | Meet with Adam Slater to prepare for deposition; prepare for and defend Adam Slater deposition; call with Adam Slater regarding same. | 2.80 | $4,970.00 |
| 02/11/22 | K E ROBINS | 0001 | Register participants for hearing. | 0.40 | $106.00 |
| 02/15/22 | K E ROBINS | 0001 | Update deposition notice tracker; update TCC fee and expense tracker; update discovery tracker. | 1.10 | $291.50 |
| 03/01/22 | K E ROBINS | 0001 | Update Flywheel docket. | 0.10 | $26.50 |
| 03/07/22 | A QURESHI | 0001 | Attend meeting with A. Andrews regarding potential confirmation trial testimony; calls and emails with Latham & Watkins regarding same; review and analyze draft declaration in support of plan confirmation; call with Brown Rudnick regarding confirmation hearing | 6.70 | $11,892.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | preparation, strategy, and related issues; consider strategy related to Coalition testimony; review and analyze objections to TCJC settlement and consider related issues. | | |
| 03/08/22 | A QURESHI | 0001 | Calls and emails regarding Anne Andrews trial testimony, TCC plan exculpation, and related issues; calls and emails with Latham regarding same. | 1.50 | $2,662.50 |
| 03/13/22 | A QURESHI | 0001 | Review and edit direct testimony outline and confer with A. Preis regarding same. | 0.50 | $887.50 |
| 03/15/22 | A QURESHI | 0001 | Prepare for and attend witness preparation meeting with A. Preis and C. Meidl. | 0.60 | $1,065.00 |
| 03/21/22 | B R KEMP | 0001 | Register attorneys for March 22 confirmation hearing. | 0.30 | $126.00 |
| 03/22/22 | B R KEMP | 0001 | Register attorney for March 23 hearing. | 0.30 | $126.00 |
| | | | Total Hours | 839.5 | |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| A QURESHI | 273.30 | at | $1661.76 | = | $454,159.50 |
| L M LAWRENCE | 268.20 | at | $1425.94 | = | $382,437.00 |
| K ZUZOLO | 235.50 | at | $1145.00 | = | $269,647.50 |
| B R KEMP | 0.80 | at | $412.50 | = | $330.00 |
| K E ROBINS | 61.70 | at | $246.49 | = | $15,208.50 |
| | | | Current Fees | | $1,121,782.50 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $1,281.23 |
| Computerized Legal Research - Other | $152.50 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $106.93 |
| Courier Service/Messenger Service- Off Site | $251.01 |
| Meetings - Miscellaneous | $52.54 |
| Meals - Business | $187.80 |
| Meals - In House Catered | $19.60 |
| Deposition | $3,390.00 |
| Transcripts | $2,096.75 |
| Travel - Airfare | $4,541.80 |
| Travel - Ground Transportation | $575.45 |
| Travel - Lodging (Hotel, Apt, Other) | $418.36 |
| Local Transportation - Overtime | $27.73 |
| Current Expenses | $13,101.70 |

COALITION OF ABUSED SCOUTS FOR JUSTICE
Invoice Number: 2002624

**Total Amount of This Invoice**       **$1,134,884.20**

**REMITTANCE COPY**

**Return with Payment**

| | |
|---|---|
| COALITION OF ABUSED SCOUTS FOR JUSTICE | Invoice Number    2002624 |
| 1634 SPRUCE STREET | Invoice Date    09/02/22 |
| PHILADELPHIA, PA 19103 | Client Number    104541 |
| | Matter Number    0001 |

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

**AKIN GUMP STRAUSS HAUER & FELD LLP**

Dept. 7247-6838
Philadelphia, PA 19170-6838

If sending remittance via Overnight Courier
please remit to:

**FIRST DATA REMITCO**
**AKIN GUMP STRAUSS - 6838**
400 White Clay Center Drive
Newark, DE 19711

If sending remittance via Wire
Please use the following instructions:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
**CITI PRIVATE BANK**
1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004

Account #: 9250397941
ABA# 254070116
Ref: 104541/0001, Invoice No. 2002624

(For wires originating outside the US reference Swift ID# CITIUS33)

**EXHIBIT C**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | **Billed**<br><br>Firm NY, WA & DA Non-FR Timekeepers for preceding calendar year[8] | **Billed**<br><br>This Statement |
| Partner | $1,263 | $1,545 |
| Senior Counsel/Counsel | $923 | $1,145 |
| Associate | $662 | N/A |
| Paralegal | $325 | $249 |
| **Aggregated:** | | |

---

[8]    This data was calculated using the billed hours and rates from during the period January 1, 2021 through December 31, 2021, with the same positions as timekeepers on the Statement (i.e., partner, counsel, associate and paraprofessional).   This data reflects diverse staffing and fee arrangements, in addition to hourly billing structures, in the included offices, as well as fiscal year 2021 billing rates

## **CERTIFICATION**

I, Arik Preis, declare under the penalties of perjury that:

I am a partner with the applicant firm, Akin Gump Strauss Hauer & Feld LLP, and have been admitted to appear before this Court.

I am familiar with the work performed by Akin Gump Strauss Hauer & Feld LLP on behalf of the Coalition.

I have reviewed the foregoing Statement and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. L.R. 2016-2, and submit that this Statement substantially complies with such order.

*/s/ Arik Preis*
Arik Preis