# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| BOY SCOUTS OF AMERICA AND | ) | Case No. 20-10343 (LSS) |
| DELAWARE BSA, LLC,[1] | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: June 26, 2023, at 4:00 p.m.** |
| | ) | **Hearing Date:  TBD** |

## SUMMARY OF COMBINED EIGHTH MONTHLY (FOR THE PERIOD NOVEMBER 1, 2022, THROUGH APRIL 19, 2023) AND FINAL FEE APPLICATION OF REED SMITH LLP, DELAWARE COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR <u>THE PERIOD MARCH 9, 2020 THROUGH APRIL 19, 2023</u>

| | |
|---|---|
| Name of Applicant | Reed Smith LLP |
| Name of Client | Official Committee of Unsecured Creditors |
| Time Periods Covered by This Application | November 1, 2022 – April 19, 2023 (8th Monthly) <br> March 9, 2020 – April 19, 2023 (Final) |
| Total Compensation Sought This Period | $24,943.50 (8th Monthly) <br> $577,146.50 <br> (Final) |
| Total Expenses Sought This Period | $72.70 (8th Monthly) <br> $4,307.70 (Final) |
| Relevant Petition Date | February 18, 2020 |
| Retention Date | Effective *nunc pro tunc* to March 9, 2020 |
| Date of Order Approving Employment | May 23, 2020 |
| Total Compensation Approved by Interim Order to Date | $96,987.00 |
| Total Expenses Approved by Interim Order to Date | $222.50 |
| Total Allowed Compensation Paid to Date | $96,987.50 |
| Total Allowed Expenses Paid to Date | $4235.00 |
| Blended Rate in This Application for All Attorneys | $619.77 |
| Blended Rate in This Application for All Timekeepers | $547.20 |
| Amount of Compensation Paid | $441,762.40 |
| Amount of Holdback Requested | $74,963.90 |
| Amount of Expenses Paid | $4,235.00 |
| Number of Professionals Included in This Application | Four (4) – (8th Monthly) <br> Sixteen (16) – (Final) |
| Number of Professionals Billing Fewer Than 15 Hours to the Case During This Period | One (1) – (8th Monthly) <br> Five (5) – (Final) |

**This is a:**    **_X_ monthly**        **___interim**        **X final application**

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

**Summary of Interim Fee Applications Filed:**

| Date Filed | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| June 24, 2020 [D.I. 900] | March 9, 2020 to April 30, 2020 | $96,987.00 | $222.50 | $96,987.00 | $222.50 |
| September 16, 2020 [D.I. 1336] | May 1, 2020 to July 31, 2020 | $80,396.5 | $2241.60 | $80,396.5 | $2241.60 |

**Summary of Monthly Fee Applications Filed:**

| Date Filed | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| June 9, 2020 [D.I. 814] | March 9, 2020 to March 31, 2020 | $33,845.50 | $222.50 | $27,076.40 | $222.50 |
| June 24, 2020 [D.I. 895] | April 1, 2020 to April 30, 2020 | $63,141.50 | $0.00 | $50,513.20 | $0.00 |
| July 27, 2020 [D.I. 1046] | May 1, 2020 to May 31, 2020 | $36,129.50 | $1,102.55 | $28,903.60 | $1,102.55 |
| August 21, 2020 [D.I. 1135] | June 1, 20220 to June 30, 2020 | $22,762.50 | $128.75 | $18,210.00 | $128.75 |
| September 1, 2020 [D.I. 1213] | July 1, 2020 to July 30, 2020 | $21,504.50 | $1,010.30 | $17,203.60 | $1,010.30 |
| December 9, 2021 [D I 7653] | August 1, 2020 to October 31, 2021 | $192,576.00 | 1,101.28 | $154,060.80 | $1,101.28 |
| December 1, 2022 [D I 10735] | November 1, 2021 to October 31, 2022 | $182,243.50 | $669.62 | $145,794.80 | $669.62 |
| June 5, 2023 (8th Monthly filed herein) | November 1, 2022 to April 19, 2023 | $24,943.50 | $72.70 | | |

## SUMMARY OF TIMEKEEPERS INCLUDED IN THE EIGHTH MONTHLY APPLICATION

| Name of Professional Individual | Position, year assumed position, prior relevant experience, year of obtaining relevant license to practice | Hourly Billing Rate (including changes) | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Mark W. Eckard | Senior Associate. Joined firm as an associate in 2020. Member DE bar since 2004. Member VI bar since 2006. | $760.00 | 6.1 | $4,636 |
| Mark W. Eckard | Senior Associate. Joined firm as an associate in 2020. Member DE bar since 2004. Member VI bar since 2006 | $710 | 17.3 | $12,283 |
| Shikendra Rhea | Paralegal. Joined firm as paralegal in 2019. | $335.00 | 2.4 | $804 |
| Jennifer Marcolini | Paralegal. Joined firm as paralegal in 2022. | $395.00 | 17.5 | $6912.50 |
| Stacy Lucas | Paralegal. Joined firm as paralegal in 2015. | $385 | .8 | $308.00 |

**SUMMARY OF TIMEKEEPERS INCLUDED IN THE FINAL APPLICATION**

| Name of Professional Individual | Position, year assumed position, prior relevant experience, year of obtaining relevant license to practice | Hourly Billing Rate (including changes) | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Kurt F. Gwynne | Partner. Joined firm as partner in 2001. Member DE bar since 2000. Member PA and NJ bars since 1992. Member of NY bar since 2018. | $990.00 | 65 | $64,350.00 |
| Lawrence F. Gilberti | Partner. Joined firm as partner in 1998. Member of NY bar since 1976. Member of PA bar since 1999. | $935.00 | 31.3 | $29,365.50 |
| Rauer L. Meyer | Senior Counsel. Rejoined firm as senior counsel in 2020. Member of the California bar since 1973. | $835.00 | 0.50 | $417.50 |
| Mark Eckard | Associate. Joined firm as an associate in 2020. Member DE bar since 2004. Member VI bar since 2006 | $760.00 | 6.1 | $4,636.00 |
| Mark Eckard | Associate. Joined firm as an associate in 2020. Member DE bar since 2004. Member VI bar since 2006 | $710.00 | 176.2 | $125,102.00 |
| Mark Eckard | Associate. Joined firm as an associate in 2020. Member DE bar since 2004. Member VI bar since 2006 | $635.00 | 84.50 | $53,657.50 |
| Jason D. Angelo | Associate. Joined firm as an associate in 2018. Member DE bar since 2014. Member NJ bar since 2013. Member PA bar since 2016. | $550.00 | .4 | $220.00 |
| Jason D. Angelo | Associate. Joined firm as an associate in 2018. Member DE bar since 2014. Member NJ bar since 2013. Member PA bar since 2016. | $605.00 | 1.3 | 786.5 |
| Jason D. Angelo | Associate. Joined firm as an associate in 2018. Member DE bar since 2014. Member NJ bar since 2013. Member PA | $695.00 | 16 | $11,120.00 |

| | | | | |
|---|---|---|---|---|
| | bar since 2016. | | | |
| Katelin A. Morales | Associate. Joined firm as an associate in 2018. Member DE bar since 2019. Member NY and NJ bars since 2017. | $515.00 | 75.50 | $38,882.50 |
| Katelin A. Morales | Associate. Joined firm as an associate in 2018. Member DE bar since 2019. Member NY and NJ bars since 2017. | $465.00 | 264.1 | $122,806.5 |
| Katelin A. Morales | Associate. Joined firm as an associate in 2018. Member DE bar since 2019. Member NY and NJ bars since 2017. | $460.00 | 29.4 | $13,671.00 |
| John B. Lord | Paralegal. Joined firm as paralegal in 2000. Paralegal since 1991. | $425.00 | 23.00 | $9,775.00 |
| John B. Lord | Paralegal. Joined firm as paralegal in 2000. Paralegal since 1991. | $400.00 | 134.7 | $53,880.00 |
| Jennifer A. Marcolini | Paralegal. Joined firm as paralegal in 2013 | $395.00 | 118.7 | $46,886.50 |
| Christopher M. LauKamg | Paralegal. Joined firm as paralegal in 2013. | $350.00 | 16.6 | $5,810.00 |
| Stacy Lucas | Paralegal. Joined firm as paralegal in 2002. | $385.00 | 0.8 | $308.00 |
| Christopher M. LauKamg | Paralegal. Jointed firm as paralegal in 2013. | $350 | 16.6 | $5,810.00 |
| Stephanie Q. Chadick | Paralegal. Joined firm as paralegal in 2017. | $315.00 | .20 | $63.00 |
| Stephanie Q. Chadick | Paralegal. Joined firm as paralegal in 2017. | $295.00 | 8.5 | $2,507.5 |
| Shikendra B. Rhea | Paralegal. Joined firm as paralegal in 2019. | $335.00 | 2.4 | 804.00 |
| Shikendra B. Rhea | Paralegal. Joined firm as paralegal in 2019. | $315.00 | 4.4 | $1,386.00 |
| Shikendra B. Rhea | Paralegal. Joined firm as paralegal in 2019. | $295.00 | 8.5 | $2,507.5 |
| Shikendra B. Rhea | Paralegal. Joined firm as paralegal in 2019. | $275.00 | 2.00 | $550.00 |
| F. Scott DeMaris | Staff | $380.00 | .30 | $114.00 |
| Anthony G. Avitia | Staff | $380.00 | .30 | $114.00 |

| Rebecca L. Stanley | Staff | $235.00 | .30 | $70.50 |
|---|---|---|---|---|
| | | **Grand Total:** | **1087.6** | **$595,601.00** |
| Blended Rate: | | | | $547.62 |
| Blended Rate (excluding paralegal and paraprofessional time): | | | | $619.77 |

## COMPENSATION BY PROJECT CATEGORY

### (Final Application)

| Project Category | Total Hours | Total Compensation |
|---|---|---|
| Case Administration (60001) | 111.3 | $52,706.50 |
| Committee Meeting and Communications (60002) | 103.8 | $57,973.50 |
| Automatic Stay (60004) | 21 | $12,453.50 |
| Bar Date, Noticing and Claim Reconciliation Issues (60005) | 0.7 | $588.00 |
| Adversary Proceedings and Bankruptcy Litigation (60006) | 30.7 | $17,071.50 |
| Plan/Disclosure Statement Issues (60007) | 77 | $45,640.50 |
| Tort Committee Communications (60008) | 0.9 | $733.50 |
| Customer and Vendor Issues (60010) | 0.3 | $139.50 |
| Creditor Communications (60011) | 2.4 | $1,588.50 |
| Non-Profit Issues (60012) | 42.3 | $35,983.00 |
| Collateral Review (60016) | 0.8 | $372.00 |
| Fee Statements and Applications (60017) | 240.3 | $99,182.51 |
| Cash Collateral (60018) | 1.4 | $1,386.00 |
| Motions (60019) | 48.9 | $26,213.00 |
| Committee Investigation (60020) | 4.1 | $2,211.50 |

| | | |
|---|---|---|
| Hearings and Court Matters (60021) | 290.2 | $187,613.50 |
| Professional Retention (60025) | 76.5 | $37,450.00 |
| Debtor Retention Applications (60026) | 9.9 | $5,496.00 |
| Communications with Debtors (60029) | 6 | $3,348.50 |
| U.S. Trustee Issues (60030) | 1.3 | $1,072.00 |
| Local Counsel and Chartered Organization Issues (60031) | 1.5 | $604.50 |
| | 1071.3 | $589,827.51 |

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| BOY SCOUTS OF AMERICA AND | ) | Case No. 20-10343 (LSS) |
| DELAWARE BSA, LLC,[2] | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: June 26, 2023, at 4:00 p.m.** |
| | ) | **Hearing Date:  TBD** |

**COMBINED EIGHTH MONTHLY (FOR THE PERIOD NOVEMBER 1, 2022,
THROUGH APRIL 19, 2023) AND FINAL FEE APPLICATION OF REED SMITH
LLP, DELAWARE COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS, FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES
<u>FOR THE PERIOD MARCH 9, 2020 THROUGH APRIL 19, 2023</u>**

Reed Smith LLP ("<u>Reed Smith</u>") hereby submits this *Combined Eighth Monthly (for the period November 1, 2022 through April 19, 2023) and Final Fee Application of Reed Smith LLP, Delaware Counsel to the Official Committee of Unsecured Creditors for Compensation and Reimbursement of Expenses for the Period March 9, 2020 through April 19, 2023* (the "<u>Application</u>") pursuant to 11 U.S.C. §§ 327, 328, 329, 330 and 331, Federal Rule of Bankruptcy Procedure 2016, Delaware Bankruptcy Local Rule 2016-2, and the *Order (I) Approving Procedures for (A) Interim Compensation and Reimbursement of Expenses of Retained Professionals and (B) Expense Reimbursement for Official Committee Members and (II) Granting Related Relief* (the "<u>Interim Compensation Order</u>"; D.I. 341). By this Application, Reed Smith, as Delaware counsel to the Official Committee of Unsecured Creditors (the "<u>Creditors' Committee</u>") in these cases, (i) seeks allowance compensation for legal services performed incurred during the period commencing November 1, 2022 through April 19, 2023 (the "<u>Monthly Compensation Period</u>"), (ii) reimbursement of actual and necessary expenses incurred by Reed Smith during the Monthly Compensation Period (iii) final allowance of reasonable compensation for professional services rendered by Reed Smith

---

[2] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

for the period March 9, 2020 through April 19, 2023 (the "Final Compensation Period") (iv) final reimbursement of actual and necessary expenses and disbursements incurred by Reed Smith in rendering professional serviced during the Final Compensation Period. In support hereof, Reed Smith respectfully represents the following:

## JURISDICTION

1.        This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.        The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, as supplemented by Bankruptcy Rule 2016, Local Rule 2016-2, the U.S. Trustee Guidelines, and the Interim Compensation Procedures Order.

## FACTUAL BACKGROUND

3.        On February 18, 2020 (the "Petition Date"), the Boy Scouts of America and Delaware BSA, LLC (collectively, the "Debtors") each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (the "Cases") in the United States Bankruptcy Court for the District of Delaware (the "Court").  Pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code, the Debtors continue to operate as debtors in possession.

4.        The Court has entered an order granting joint administration of these Cases.

5.        No trustee or examiner has been appointed in the Cases.

6.        On March 4, 2020, the Office of the United States Trustee for the District of Delaware (the "U.S. Trustee") held an organizational meeting (the "Organizational Meeting") and appointed the Creditors' Committee and an Official Committee of Tort Claimants (the "Tort Committee").

7.        At the Organizational Meeting, the Creditors' Committee determined that it needed

the assistance and advice of counsel to perform the Creditors' Committee's duties under section 1103(c) of the Bankruptcy Code. The Creditors' Committee selected Kramer Levin Naftalis & Frankel LLP ("Kramer Levin") as proposed lead counsel to the Creditors' Committee pursuant to sections 328(a) and 1103(a) of the Bankruptcy Code. The Creditors' Committee subsequently selected Reed Smith as its proposed Delaware counsel for the Creditors' Committee pursuant to sections 328(a) and 1103(a) of the Bankruptcy Code. On March 9, 2020, Reed Smith agreed to serve as Delaware counsel and began work for the Creditors' Committee.

8.     On May 23, 2020, the Bankruptcy Court entered an *Order Approving Application of the Official Committee of Unsecured Creditors to Employ Reed Smith LLP, Nunc Pro Tunc as of March 9, 2020, as Delaware Counsel for the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. §§ 328 (a), and 1103(a) and Fed. R. Bankr. P. 2014* ("Retention Order"; D.I. 688).

9.     Pursuant to the procedures set forth in the Interim Compensation Order, professionals may request monthly compensation and reimbursement, and the Notice Parties (as defined in the Interim Compensation Order) may object to such requests. If an objection to a professional's request is not filed and served within fourteen (14) days, the Debtors are authorized and directed to promptly pay 80% of the fees and 100% of the expenses requested.

10.     Furthermore, the Interim Compensation Order provides that professionals are to file and serve upon the notice parties an interim request (an "Interim Fee Application") for interim Court approval and allowance of the monthly fee applications during the interim fee period covered by the Interim Fee Application. If the Court grants the relief requested by the Interim Fee Application, the Debtors are authorized and directed to pay the professional 100% of the fees and expenses requested in the monthly fee applications covered by that Interim Fee Application less any amounts previously paid in connection with the monthly fee applications. Any payment made

pursuant to the monthly fee applications or the Interim Fee Applications is subject to final approval of all fees and expenses at a hearing on the professional's final fee application.

11.    Pursuant to the Interim Compensation Order, Reed Smith is required to comply with certain requirements of the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2014 (the "Revised UST Guidelines"). In addition to the charts found in the summary pages of this Application, the following exhibits contain additional information relevant to the Revised UST Guidelines:

> **Exhibit A**: Summary of Timekeepers Included in the Eighth Monthly and Final Fee Applications
>
> **Exhibit B-1**: Budget
>
> **Exhibit B-2**: Staffing Plan
>
> **Exhibit C**: Summary of Compensation Requested by Category

## MONTHLY FEE APPLICATIONS COVERED HEREIN

12.    On June 9, 2020, Reed Smith filed the *First Monthly Fee Application of Reed Smith LLP, Delaware Counsel to the Official Committee of Unsecured Creditors, for Compensation and Reimbursement of Expenses for the Period March 9, 2020 through March 31, 2020* (D.I. 814) (the "First Monthly Fee Application") seeking fees in the total amount of $33,845.50 and expenses in the total amount of $222.50. A certificate of no objection to the First Monthly Fee Application was filed on June 24, 2020 (D.I. 893).

13.    On June 24, 2020, Reed Smith filed the *Second Monthly Fee Application of Reed Smith LLP, Delaware Counsel to the Official Committee of Unsecured Creditors, for Compensation and Reimbursement of Expenses for the Period April 1 2020 through April 30*, 2020 (D.I. 895) (the "Second Monthly Fee Application") seeking fees in the total amount of $63,141.50.

No expenses were requested in the Second Monthly Fee Application. A certificate of no objection to the Second Monthly Fee Application was filed on July 9, 2020 (D.I. 1001).

14.     On July 27, 2020, Reed Smith filed the *Third Monthly Fee Application of Reed Smith LLP, Delaware Counsel to the Official Committee of Unsecured Creditors, for Compensation and Reimbursement of Expenses for the Period May 1 2020 through May 31, 2020* (D.I. 1046) (the "Third Monthly Fee Application") seeking fees in the total amount of $36,129.50 and expenses in the total amount of $1,102.55. A certificate of no objection to the Third Monthly Fee Application was filed on August 11, 2020 (D.I. 1098).

15.     On August 21, 2020, Reed Smith filed the *Fourth Monthly Fee Application of Reed Smith LLP, Delaware Counsel to the Official Committee of Unsecured Creditors, for Compensation and Reimbursement of Expenses for the Period June 1 2020 through June 30*, 2020 (D.I. 1135) (the "Fourth Monthly Fee Application") seeking fees in the total amount of $22,762.50 and expenses in the total amount of $128.75. A certificate of no objection to the Fourth Monthly Fee Application was filed on September 14, 2020 (D.I. 1318).

16.     On September 1, 2020, Reed Smith filed the *Fifth Monthly Fee Application of Reed Smith LLP, Delaware Counsel to the Official Committee of Unsecured Creditors, for Compensation and Reimbursement of Expenses for the Period July 1, 2020, through July 31*, 2020 (D.I. 1213) (the "Fifth Monthly Fee Application") seeking fees in the total amount of $21,504.50 and expenses in the total amount of $1,010.30. A certificate of no objection to the Fifth Monthly Fee Application was filed on September 16, 2020 (D.I. 1333).

17.     On December 9, 2021, Reed Smith filed the *Sixth (Consolidated) Monthly Fee Application of Reed Smith LLP, Delaware Counsel to the Official Committee of Unsecured Creditors, for Compensation and Reimbursement of Expenses for the Period August 1, 2020 through October 31*, 2021 (D.I. 7653) (the "Sixth Monthly Fee Application") seeking fees in the

total amount of $192,576.00 and expenses in the total amount of $1,101.28. A certificate of no

objection to the Sixth Monthly Fee Application was filed on December 23, 2020 (D.I. 7952).

18.    On December 1, 2022, Reed Smith filed the *Seventh Monthly Fee Application*

*(Consolidated) of Reed Smith LLP, Delaware Counsel to the Official Committee of Unsecured*

*Creditors, for Compensation and Reimbursement of Expenses for the Period November 1, 2021*

*through October 31, 2022* (D.I. 10735) (the "Seventh Monthly Fee Application" and together with

the First, Second, Third, Fourth, Fifth, and Sixth Monthly Fee Application, the "Monthly Fee

Applications") seeking fees in the total amount of $182,243.50 and expenses in the total amount

of $669.62. A certificate of no objection to the Seventh Monthly Fee Application was filed on

December 16, 2020 (D.I. 10762).

19.    Reed Smith herein includes its *Eighth Monthly Fee Application (Consolidated) for*

*Compensation and Reimbursement of Expenses for the Period November 1, 2022 through April*

*19, 2023*   (the "Eighth Monthly Fee Application" and, together with the First Monthly Fee

Application, the Second Monthly Fee Application, the Third Monthly Fee Application, the Fourth

Monthly Fee Application, the Fifth Monthly Fee Application, the Sixth Monthly Fee Application

and the Seventh Monthly Fee Application, the "Monthly Fee Applications"), seeking fees in the

total amount of $24,943.50 and expenses in the total amount of $72.70.

20.    The Monthly Fee Applications contain detailed time logs describing the actual and

necessary services provided by Reed Smith during the Compensation Period, as well as other

detailed information required to be included in fee applications. The Monthly Fee Applications are

incorporated herein by reference.

## INTERIM FEE APPLICATIONS COVERED HEREIN

21.    On June 24, 2020, Reed Smith filed the *First Interim Fee Application of Reed Smith*

*LLP, Delaware Counsel to the Official Committee of Unsecured Creditors, for Compensation and*

*Reimbursement of Expenses for the Period March 9, 2020 through April 30, 2020* (D.I. 900) (the "First Interim Fee Application") seeking fees in the total amount of $96,987.00 and expenses in the total amount of $222.50. A certificate of no objection to the Interim Fee Application was filed on July 10, 2020 (D.I. 1007).

22.      On September 16, 2020, Reed Smith filed the *Interim Application for Compensation (Second) of Reed Smith LLC, Delaware Counsel to the Official Committee of Unsecured Creditors, for the period May 1, 2020 to July 31, 2020* (D.I. 1336) (the "Second Interim Fee Application" and, together with the First Interim Application, the "Interim Fee Applications") seeking fees in the total amount of $80,396.50 and expenses in the total amount of $2,241.60. On March 8, 2021, the Court entered the *Third Omnibus Order Granting Interim Allowance of Fees and Expenses for Certain Professionals*, approving of the amounts sought in the Second Interim Fee Application.

## STATEMENT FROM REED SMITH

23.      Reed Smith respectfully states as follows to address the questions set forth in section C.5 of the Revised UST Guidelines.

24.      During the Compensation Period Reed Smith did not agree to any variations from, or alternatives to, its standard or customary billing rates, fees, or terms.

25.      The professionals included in this Application did not vary their hourly rate based on the geographic location of the bankruptcy case.

26.      The time period covered by this Eighth Monthly Application includes zero (0) hours billed by Reed Smith to ensure that the time entries subject to the Application comply with the Local Rules of Practices and Procedure of the United States Bankruptcy Court for the District of Delaware and do not disclose privileged or confidential information. This review and any revisions associated therewith are a necessary component of Reed Smith's preparation of each monthly fee application.

27.     The Application did not include any fees for redacting invoices.

28.     Reed Smith has not increased its hourly rates since the effective date of the Court's approval of its retention (and as set forth in the application to retain Reed Smith).

**REQUEST FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES**

29.     Section 330(a) of the Bankruptcy Code provides, in pertinent part, that bankruptcy courts may award "reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional employed by any such person." *See* 11 U.S.C. § 330(a)(1)(A). The attorneys requesting compensation from the bankruptcy estate bear the burden of demonstrating to the Court that the services performed and fees incurred were reasonable.

30.     In determining the amount of reasonable compensation to be awarded, the Court shall consider, pursuant to section 330(a)(3) of the Bankruptcy Code, the nature, extent, and the value of such services, taking into account all relevant factors, including: (A) the time spent on such services, (B) the rates charged for such services, (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title, (D) whether the services were performed within a reasonable time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed, (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy filed, and (F) whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title. *See* 11 U.S.C. § 330(a)(3)(A)-(F).

**EIGHTH MONTHLY COMPENSATION PERIOD**

31.     During the period covered by its Eighth Monthly Fee Application, Reed Smith

provided professional services to the Creditors' Committee and incurred actual and reasonable, and necessary fees in the amount of $24,943.50, and incurred actual and reasonable, and necessary expenses totaling $72.70. As of the date of this Application, Reed Smith has not received payment for the monthly fees and expenses requested for the Monthly Compensation Period.

32.    **Exhibit D** to this Application contains logs, sorted by case project category, which show the time recorded by professionals, paraprofessionals, and other support staff and descriptions of the services provided and a breakdown of disbursements incurred by Reed Smith during the Monthly Compensation Period.

## THE FINAL COMPENSATION PERIOD

33.    Reed Smith submits this Application seeking final allowance of compensation for actual and necessary professional services performed as Delaware counsel to the Creditors' Committee in the total amount of $577,146.50 as well as reimbursement for actual and necessary out-of-pocket expenses incurred in the total amount of $4,307.70 for the Final Compensation Period, and payment according to the procedures set forth in the Interim Compensation Order. Again, the full scope of the services provided and the related expenses incurred are fully described in the Monthly Fee Applications that have already been filed with the Court.

34.    A summary containing the names of each Reed Smith professional and paraprofessional rendering services for the during the covered period, their customary billing rates, the time expended by each professional and paraprofessional, and the total value of time incurred by each professional and paraprofessional are attached to the Monthly Fee Applications. In addition, the Monthly Fee Applications contain computer-printouts reflecting the time recorded for services rendered on a daily basis during the covered period and descriptions of the services provided, identified by project task categories.

35.    Further, the Monthly Fee Applications contain a breakdown of expenses incurred by Reed Smith during the covered period. Reed Smith has incurred out-of-pocket expenses during

the Final Compensation Period in the amount of $4,307.70, which sum is broken down into categories of charges (*e.g.*, CourtCall charges, document retrieval charges, electronic research, postage expenses, outgoing facsimile expenses, courier and express mail charges, and in-house and outside duplication charges and filing fees). Reed Smith's in-house rate for duplication is $.10 per page. Reed Smith also uses outside duplication services for large duplication work. Reed Smith has not charged or sought reimbursement for incoming facsimile transmissions. Outgoing facsimile transmissions, if any, have been charged at a rate of $0.25 per page.

36.     With respect to the time and labor expended by Reed Smith in these Cases, as set forth in the Monthly Fee Applications, Reed Smith rendered professional services in the combined total amount of $577,146.50 for the Final Compensation Period. Reed Smith believes that it is appropriate to be compensated for the time spent in connection with such matters, and to that end, Reed Smith has set forth in the Monthly Fee Applications a brief narrative description of the services rendered as Delaware counsel for the Creditors' Committee and the time expended, organized by project task categories. Reed Smith has attempted to place the services provided in the category that best relates to such services. Because certain services may relate to one or more categories, however, services pertaining to one category may be properly included in another category.

37.     Reed Smith charged and now requests those fees that are reasonable and customary and charged by other counsel in this marketplace for similar chapter 11 cases. The billing rates set forth in the various summaries of professionals and paraprofessionals rendering services during the covered period represent customary rates that are routinely billed to each of Reed Smith's clients. Moreover, the Retention Order authorizes firm professionals and paraprofessionals to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses. The compensation requested in this Application does not exceed the reasonable value of the services rendered. Reed Smith's standard hourly rates for work of this nature are set at a level

designed to fairly compensate Reed Smith for the work of its attorneys and paraprofessionals and to cover fixed and routine overhead expenses.

38.    Reed Smith's Final Fee Application covers the period from March 9, 2020 through and including April 19, 2023. Although every effort was made to include all fees and expenses from the covered period in this application, some fees and/or expenses from the covered period might not be included in this fee application due to delays in processing time and receipt of invoices for expenses and/or for preparation of the instant application subsequent to the covered period. Accordingly, Reed Smith reserves the right to make further applications for allowance of fees and expenses not included herein. Reed Smith believes that this Application and the description of services set forth herein of work performed are in compliance with the requirements of Delaware Local Rule 2016-2, the Interim Compensation Order, and the applicable guidelines and requirements of the Bankruptcy Code, Federal Rules of Bankruptcy Procedure, and the Executive Office for the United States Trustee.

WHEREFORE, Reed Smith respectfully requests that the Court enter an order providing Reed Smith (i) monthly compensation in the amount of $24,943.50 for actual, reasonable, and necessary professional services rendered on behalf of the Creditors' Committee during the Eighth Monthly Compensation Period, and (b) monthly reimbursement in the amount of $72.70 for actual, reasonable, and necessary expenses incurred during the Eighth Monthly Compensation Period (ii) final allowance be made to Reed Smith for compensation for reasonable and necessary legal services performed in the combined total amount of $577,146.50, and for reimbursement of actual and necessary costs and expenses incurred in the combined total amount of $4,307.70 for the period of March 9, 2020 through April 19, 2023, and (iii) that the Debtors be authorized and directed to promptly pay to Reed Smith compensation in the amount of $74,963.90 (the 20% fee holdback, plus any other fees, if any, not yet paid to Reed Smith) and reimbursement of expenses in the amount of $4,307.70 (if such sums have not previously been paid to Reed Smith); and

(iii) for such other and further relief as is appropriate.

Dated:  June 5, 2023                                  Respectfully submitted,

                                                                **REED SMITH LLP**

                                          By: */s/ Mark W. Eckard*
                                                   Kurt F. Gwynne (No. 3951)
                                                   Mark W. Eckard (No. 4542)
                                                   1201 Market Street, Suite 1500
                                                   Wilmington, DE 19801
                                                   Telephone: (302) 778-7500
                                                   Facsimile: (302) 778-7575
                                                   E-mail: kgwynne@reedsmith.com
                                                   E-mail: meckard@reedsmith.com

                                                   *Delaware Counsel to the Official Committee*
                                                   *of Unsecured Creditors*

**VERIFICATION PURSUANT TO**
**DELAWARE BANKRUPTCY LOCAL RULE 2016-2(f) AND 28 U.S.C. §1746(2)**

I, Mark W. Eckard, Esquire, verify as follows:

1.    I am an associate of Reed Smith LLP ("Reed Smith"), and have been admitted to the bars of the State of Delaware and the Virgin Islands.  Reed Smith has rendered professional services in these chapter 11 cases as Delaware counsel to the Official Committee of Unsecured Creditors.

2.    I have read the foregoing combined application of Reed Smith for compensation and reimbursement of expenses (the "Application"). To the best of my knowledge, information and belief formed upon the basis of my participation in these cases, as well as after reasonable inquiry, the facts set forth in the foregoing Application are true and correct and materially comply with the applicable orders, rules, guidelines and requirements as set forth by the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, Delaware Bankruptcy Local Rule 2016-2, and the Executive Office for the United States Trustee.

I verify under penalty of perjury that the foregoing is true and correct.

Executed on: June 5, 2023

By:  */s/ Mark W. Eckard*
     Mark W. Eckard (No. 4542)
     REED SMITH LLP
     1201 Market Street, Suite 1500
     Wilmington, DE 19801
     Telephone: (302) 778-7500
     Facsimile: (302) 778-7575
     E-mail:  meckard@reedsmith.com

**UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) (Jointly Administered) |
| Debtors. | Objection Deadline: June 26, 2023, at 4:00 p.m. (Eastern) |

**NOTICE OF COMBINED EIGHTH MONTHLY (FOR THE PERIOD NOVEMBER 1, 2022 THROUGH APRIL 19, 2023) AND FINAL FEE APPLICATION OF REED SMITH LLP, DELAWARE COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR COMPENSATION AND REIMBURSEMENT OF <u>EXPENSES FOR THE PERIOD MARCH 9, 2020 THROUGH APRIL 19, 2023</u>**

PLEASE TAKE NOTICE that on June 5, 2023, Reed Smith LLP filed the *Combined Eighth Monthly (for the period November 1, 2022 through April 19, 2023) and Final Fee Application of Reed Smith LLP, Delaware Counsel to the Official Committee of Unsecured Creditors for Compensation and Reimbursement of Expenses for the Period March 9, 2020 through April 19, 2023* (the "<u>Application</u>") seeking the allowance monthly fees in the amount of $24,943.50 and reimbursement of expenses in the amount of $72.70 for the period November 1, 2022 through April 19, 2023 and final approval of fees in the amount of $577,146.50 and reimbursement of expenses in the amount of $4,370.70 for the period March 9, 2020 through April 19, 2023. The Application was filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801 (the "<u>Court</u>").

The Application is submitted pursuant to the *Order (I) Approving Procedures for (A) Interim Compensation and Reimbursement of Expenses of Retained Professionals and (B) Expense Reimbursement for Official Committee Members and (II) Granting Related Relief* (the "<u>Interim Compensation Order</u>"; D.I. 341).

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

Objections, if any, to the Application, must be filed on or before **June 26, 2023, at 4:00 p.m. (Eastern)** (the "Objection Deadline") with the Clerk of the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801.

At the same time, you must also serve a copy of the response so as to be received by that time by: (i) the Debtors, Boy Scouts of America, 1325 West Walnut Hill Lane, Irving, Texas 75038, Attn: Steven P. McGowan; (ii) counsel to the Debtors, Sidley Austin LLP, 787 Seventh Avenue, New York, New York 10019, Attn: Jessica C.K. Boelter, and Sidley Austin, LLP, One South Dearborn, Chicago, Illinois 60603, Attn: Matthew E. Linder; (iii) co-counsel to the Debtors, Morris, Nichols, Arsht & Tunnell LLP, 1201 North Market Street, 16th Floor, P.O. Box 1347, Wilmington, Delaware 19899-1347, Attn: Derek C. Abbott; (iv) the Office of the U.S. Trustee, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn: David L. Buchbinder and Hannah M. McCollum; (v) counsel to the Official Committee of Unsecured Creditors, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036, Attn: Rachael Ringer and Megan M. Wasson; (vi) Delaware counsel to the Official Committee of Unsecured Creditors, Reed Smith LLP, 1201 North Market Street, Suite 1500, Wilmington, Delaware 19801, Attn: Kurt F. Gwynne and Katelin A. Morales; (vii) counsel to the Tort Claimants' Committee, Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, Wilmington, Delaware 19801, Attn: James F. O'Neill; (viii) counsel to the Future Claimants' Representative, Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Robert S. Brady and Edwin J. Harron; (ix) counsel to the Ad Hoc Committee of Local Councils, Wachtell, Lipton, Rosen & Katz, 51 West 52nd Street, New York, New York 10019, Attn: Richard G. Mason and

Joseph C. Celentino; (x) counsel to JPMorgan Chase Bank, National Association, Norton Rose Fulbright US LLP, 2200 Ross Avenue, Dallas, Texas 75201-7932, Attn: Louis R. Strubeck and Kristian W. Gluck; and (xi) counsel to the County Commission of Fayette County (West Virginia), Steptoe & Johnson PLLC, Chase Tower – 8th Floor, 707 Virginia Street East, Charleston, West Virginia 25301, Attn: John Stump.

PLEASE TAKE FURTHER NOTICE THAT A HEARING ON THE APPLICATION WILL BE HELD BEFORE THE HONORABLE LAURIE SELBER SILVERSTEIN AT THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE, 824 MARKET STREET, SIXTH FLOOR, COURTROOM NO. 2, WILMINGTON, DELAWARE 19801 ON A DATE TO BE SCHEDULED ACCORDING TO THE CONVENIENCE OF THE COURT. DELAWARE 19801, WILL BE SCHEDULED AT THE CONVENIENCE OF THE COURT. NOTICE OF THE HEARING WILL BE GIVEN ONCE A HEARING IS SCHEDULED. IF THE HEARING IS TO BE HELD BY ZOOM VIDEOCONFERENCE, INSTRUCTIONS TO APPEAR BY ZOOM WILL BE PROVIDED IN THE AGENDA PRIOR TO THE HEARING.

Dated:  June 5, 2023                          Respectfully submitted,

                                              **REED SMITH LLP**

                                              By: */s/ Mark W. Eckard*
                                              Kurt F. Gwynne (No. 3951)
                                              Mark W. Eckard (No. 4542)
                                              1201 Market Street, Suite 1500
                                              Wilmington, DE 19801
                                              Telephone: (302) 778-7500
                                              Facsimile: (302) 778-7575
                                              E-mail: kgwynne@reedsmith.com
                                              E-mail: meckard@reedsmith.com

                                              *Counsel to the Official Committee of*
                                              *Unsecured Creditors*

**EXHIBIT A**

**SUMMARY OF TIMEKEEPERS INCLUDED IN THE EIGHTH MONTHLY APPLICATION**

| Name of Professional Individual | Position, year assumed position, prior relevant experience, year of obtaining relevant license to practice | Hourly Billing Rate (including changes) | Total Billed Hours | Total Compensation | Number of Rate Increases Since Inception of Case through April 19, 2023 |
|---|---|---|---|---|---|
| Mark W. Eckard | Senior Associate. Joined firm as an associate in 2020. Member DE bar since 2004. Member VI bar since 2006. | $760.00 | 6.1 | $4,636 | 2 |
| Mark W. Eckard | Senior Associate. Joined firm as an associate in 2020. Member DE bar since 2004. Member VI bar since 2006 | $710 | 17.3 | $12,283 | 2 |
| Shikendra Rhea | Paralegal. Joined firm as paralegal in 2019. | $335.00 | 2.4 | $804 | 0 |
| Jennifer Marcolini | Paralegal. Joined firm as paralegal in 2022. | $395.00 | 17.5 | $6912.50 | 0 |
| Stacy Lucas | Paralegal. Joined firm as paralegal in 2015. | $385 | .8 | $308.00 | |

**SUMMARY OF TIMEKEEPERS INCLUDED IN THE FINAL APPLICATION**

| Name of Professional Individual | Position, year assumed position, prior relevant experience, year of obtaining relevant license to practice | Hourly Billing Rate (including changes) | Total Billed Hours | Total Compensation | Number of Rate Increases Since Inception of Case through April 19, 2023 |
|---|---|---|---|---|---|
| Kurt F. Gwynne | Partner. Joined firm as partner in 2001. Member DE bar since 2000. Member PA and NJ bars since 1992. Member of NY bar since 2018. | $990.00 | 65 | $64,350.00 | 0 |
| Lawrence F. Gilberti | Partner. Joined firm as partner in 1998. Member of NY bar since 1976. Member of PA bar since 1999. | $935.00 | 31.3 | $29,365.50 | 0 |
| Rauer L. Meyer | Senior Counsel. Rejoined firm as senior counsel in 2020. Member of the California bar since 1973. | $835.00 | 0.50 | $417.50 | 0 |
| Mark Eckard | Associate. Joined firm as an associate in 2020. Member DE bar since 2004. Member VI bar since 2006 | $760.00 | 6.1 | $4,636.00 | 2 |
| Mark Eckard | Associate. Joined firm as an associate in 2020. Member DE bar since 2004. Member VI bar since 2006 | $710.00 | 176.2 | $125,102.00 | 2 |
| Mark Eckard | Associate. Joined firm as an associate in 2020. Member DE bar since 2004. Member VI bar since 2006 | $635.00 | 84.50 | $53,657.50 | 2 |
| Jason D. Angelo | Associate. Joined firm as an associate in 2018. Member DE bar since 2014. Member NJ bar since 2013. Member PA bar since 2016. | $550.00 | .4 | $220.00 | 2 |
| Jason D. Angelo | Associate. Joined firm as an associate in 2018. Member DE bar since 2014. Member NJ bar since 2013. Member PA bar since 2016. | $605.00 | 1.3 | 786.5 | 2 |

| | | | | | |
|---|---|---|---|---|---|
| Jason D. Angelo | Associate. Joined firm as an associate in 2018. Member DE bar since 2014. Member NJ bar since 2013. Member PA bar since 2016. | $695.00 | 16 | $11,120.00 | 2 |
| Katelin A. Morales | Associate. Joined firm as an associate in 2018. Member DE bar since 2019. Member NY and NJ bars since 2017. | $515.00 | 75.50 | $38,882.50 | 2 |
| Katelin A. Morales | Associate. Joined firm as an associate in 2018. Member DE bar since 2019. Member NY and NJ bars since 2017. | $465.00 | 264.1 | $122,806.5 | 2 |
| Katelin A. Morales | Associate. Joined firm as an associate in 2018. Member DE bar since 2019. Member NY and NJ bars since 2017. | $460.00 | 29.4 | $13,671.00 | 2 |
| John B. Lord | Paralegal. Joined firm as paralegal in 2000. Paralegal since 1991. | $425.00 | 23.00 | $9,775.00 | 1 |
| John B. Lord | Paralegal. Joined firm as paralegal in 2000. Paralegal since 1991. | $400.00 | 134.7 | $53,880.00 | 1 |
| Jennifer A. Marcolini | Paralegal. Joined firm as paralegal in 2013 | $395.00 | 118.7 | $46,886.50 | 0 |
| Christopher M. LauKamg | Paralegal. Joined firm as paralegal in 2013. | $350.00 | 16.6 | $5,810.00 | 0 |
| Stacy Lucas | Paralegal. Joined firm as paralegal in 2002. | $385.00 | 0.8 | $308.00 | 0 |
| Christopher M. LauKamg | Paralegal. Jointed firm as paralegal in 2013. | $350 | 16.6 | $5,810.00 | 0 |
| Stephanie Q. Chadick | Paralegal. Joined firm as paralegal in 2017. | $315.00 | .20 | $63.00 | 1 |
| Stephanie Q. Chadick | Paralegal. Joined firm as paralegal in 2017. | $295.00 | 8.5 | $2,507.5 | 1 |
| Shikendra B. Rhea | Paralegal. Joined firm as paralegal in 2019. | $335.00 | 2.4 | 804.00 | 3 |
| Shikendra B. Rhea | Paralegal. Joined firm as paralegal in 2019. | $315.00 | 4.4 | $1,386.00 | 3 |
| Shikendra B. Rhea | Paralegal. Joined firm as paralegal in 2019. | $295.00 | 8.5 | $2,507.5 | 3 |
| Shikendra B. Rhea | Paralegal. Joined firm as paralegal in 2019. | $275.00 | 2.00 | $550.00 | 3 |

| F. Scott DeMaris | Staff | $380.00 | .30 | $114.00 | 0 |
|---|---|---|---|---|---|
| Anthony G. Avitia | Staff | $380.00 | .30 | $114.00 | 0 |
| Rebecca L. Stanley | Staff | $235.00 | .30 | $70.50 | 0 |
| | | **Grand Total:** | **1087.6** | **$595,601.00** | |
| Blended Rate: | | | | $547.62 | |
| Blended Rate (excluding paralegal and paraprofessional time): | | | | $619.77 | |

**Exhibit B-1**
**BUDGET (May 1, 2020 - July 31, 2020)[3]**

| Project Category | Hours Budgeted | Fees Budgeted |
|---|---|---|
| Case Administration (60001) | 18 | $8,331.30 |
| Committee Meeting and Communications (60002) | 26 | $12,034.10 |
| Asset Dispositions (6003) | 0 | $0.00 |
| Automatic Stay (60004) | 8 | $3,702.80 |
| Bar Date, Notice and Claim Reconciliation Issues (60005) | 2 | $925.70 |
| Adversary Proceedings and Bankruptcy Litigation (60006) | 0 | $0 |
| Plan/Disclosure Statement Issues (60007) | 2 | $925.70 |
| Tort Committee Communications (60008) | 0 | $0 |
| Corporate Governance (60009) | 0 | $0.00 |
| Customer and Vendor Issues (60010) | 0 | $0.00 |
| Creditor Communications (60011) | 2 | $925.70 |
| Non-Profit Issues (60012) | 17 | $7,868.45 |
| Employee and Labor Issues (60013) | 0 | $0.00 |
| Exclusivity (60014) | 0 | $0.00 |
| Executory Contracts and Leases (60015) | 0 | $0.00 |
| Collateral Review (60016) | 0 | $0.00 |
| Fee Statements and Applications (60017) | 45 | $20,828.25 |
| Cash Collateral (60018) | 0 | $0.00 |
| Motions (60019) | 10 | $4,628.50 |
| Committee Investigation (60020) | 0 | $0 |
| Hearings and Court Matters (60021) | 45 | $20,828.25 |
| Insurance Issues (60022) | 0 | $0.00 |
| Avoidance Actions (60023) | 0 | $0.00 |
| Non-Working Travel (60024) | 0 | $0.00 |
| Professional Retention (60025) | 5 | $2,314.25 |
| Debtor Retention Applications (60026) | 3 | $1,388.55 |
| Schedules and Statements (60027) | 0 | $0.00 |
| Tax Issues (60028) | 0 | $0.00 |
| Communication with the Debtors (60029) | 5 | $2,314.25 |
| U.S. Trustee Issues (60030) | 0 | $0 |
| Local Counsel and Chartered Organizations Issues (60031) | 1 | $462.85 |
| **TOTAL:** | **189** | **$87,478.65** |

---

[3] Carried forward for successive subsequent quarterly periods.

**EXHIBIT B-2**

**STAFFING PLAN**

**(May 1, 2020 – July 31, 2020)[4]**

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGETED PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Partner | 2 | $962.50 |
| Associate (4-6 years since first admission) | 1 | $465.00 |
| Paralegal | 1 | $400.00 |

---

[4] Carried forward for subsequent periods.

**EXHIBIT C**

**COMPENSATION BY PROJECT CATEGORY**

**(Final Application)**

| Project Category | Total Hours | Total Compensation |
|---|---|---|
| Case Administration (60001) | 111.3 | $52,706.50 |
| Committee Meeting and Communications (60002) | 103.8 | $57,973.50 |
| Automatic Stay (60004) | 21 | $12,453.50 |
| Bar Date, Noticing and Claim Reconciliation Issues (60005) | 0.7 | $588.00 |
| Adversary Proceedings and Bankruptcy Litigation (60006) | 30.7 | $17,071.50 |
| Plan/Disclosure Statement Issues (60007) | 77 | $45,640.50 |
| Tort Committee Communications (60008) | 0.9 | $733.50 |
| Customer and Vendor Issues (60010) | 0.3 | $139.50 |
| Creditor Communications (60011) | 2.4 | $1,588.50 |
| Non-Profit Issues (60012) | 42.3 | $35,983.00 |
| Collateral Review (60016) | 0.8 | $372.00 |
| Fee Statements and Applications (60017) | 240.3 | $99,182.51 |
| Cash Collateral (60018) | 1.4 | $1,386.00 |
| Motions (60019) | 48.9 | $26,213.00 |

| | | |
|---|---|---|
| Committee Investigation (60020) | 4.1 | $2,211.50 |
| Hearings and Court Matters (60021) | 290.2 | $187,613.50 |
| Professional Retention (60025) | 76.5 | $37,450.00 |
| Debtor Retention Applications (60026) | 9.9 | $5,496.00 |
| Communications with Debtors (60029) | 6 | $3,348.50 |
| U.S. Trustee Issues (60030) | 1.3 | $1,072.00 |
| Local Counsel and Chartered Organization Issues (60031) | 1.5 | $604.50 |
| | 1073.7 | $589,827.51 |

# EXHIBIT D

# Invoices
## March 9, 2020 – April 19, 2023



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3278407**<br>Invoice Date: **5/13/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60008** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH March 31, 2020**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/11/20 | K.F. Gwynne | Conference call with counsel for the torts claimants' committee re: case issues | 0.60 | 990.00 | 594.00 |
| **Totals** | | | **0.60** | | **594.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Kurt F. Gwynne | 0.60 hrs @ $ | 990.00 / hr | 594.00 |
| **Total Professional Services** | | | **594.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 594.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **594.00** |
| **Total Amount Due** | **$** | **594.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3278408**<br>Invoice Date: **5/13/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60001** |

### STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/<br>Credits | Balance |
|---|---|---|---|---|
| 05/13/20 | 3278578 | 2,364.50 | 0.00 | 2,364.50 |
| **Total Unpaid Balance Previously Billed** | | | $ | 2,364.50 |

According to our records, the above invoices previously billed on this matter, remain unpaid. Please review your records and remit payment for any of these previously submitted invoices, which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*P.O. Box 360110*
*Pittsburgh, PA 15251-6110*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number: 031000037*
*Swift Code: IRVTUS3N (International)*
*Account #2-022-986*
**(Please Reference Invoice Number)**



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number:    **3278408**<br>Invoice Date:    **5/13/2020**<br>Client Number:    **397013**<br>Matter Number:    **397013.60001** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH March 31, 2020**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/09/20 | K. A. Morales | Emails with R. Ringer and M. Wasson re: committee representation (.3); Call with K. Gwynne re: same and case issues (.3) | 0.60 | 465.00 | 279.00 |
| 03/10/20 | K. A. Morales | Communicate with K. Gwynne and Kramer Levin attorneys re: case status and upcoming action points | 0.20 | 465.00 | 93.00 |
| 03/10/20 | J.B. Lord | Draft Entry of Appearance and pro hac motions for Kramer Levin attorneys. | 0.90 | 400.00 | 360.00 |
| 03/10/20 | K. A. Morales | Confer with J. Lord re: drafting co-counsel pro hac motions and entry of appearances | 0.20 | 465.00 | 93.00 |
| 03/11/20 | K. A. Morales | Review and revise pro hac motions and Entry of appearance for Reed Smith and Kramer Levin. | 0.40 | 465.00 | 186.00 |
| 03/12/20 | K. A. Morales | Emails with T. Mayer re: pro hac motions | 0.10 | 465.00 | 46.50 |
| 03/12/20 | K. A. Morales | Review and revise pro hac motions and entry of appearance. | 0.30 | 465.00 | 139.50 |
| 03/12/20 | K. A. Morales | Call with T. Mayer re: pro hac | 0.10 | 465.00 | 46.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | motion. | | | |
| 03/12/20 | J.B. Lord | Finalize and e-file pro motion of Thomas Moers Mayer. | 0.20 | 400.00 | 80.00 |
| 03/12/20 | J.B. Lord | Communicate with K. Morales re: pro hacs and Entry of Appearance (.2); finalize, e-file and serve Entry of Appearance (.2); review and revise pro hac motions with payment of fee (.2). | 0.60 | 400.00 | 240.00 |
| 03/13/20 | K. A. Morales | Emails with J. Lord and M. Wasson re: pro hac motions. | 0.20 | 465.00 | 93.00 |
| 03/13/20 | J.B. Lord | Research and calendar critical dates | 0.30 | 400.00 | 120.00 |
| 03/16/20 | K. A. Morales | Emails with J. Lord and M. Wasson re: filing pro hac motions. | 0.20 | 465.00 | 93.00 |
| 03/17/20 | K. A. Morales | Emails with R. Ringer and M. Wasson re: status of court proceedings due to COVID-19. | 0.30 | 465.00 | 139.50 |
| 03/17/20 | K. A. Morales | Review pro hac motions for filing (.3); emails with J. Lord re: same (.2). | 0.50 | 465.00 | 232.50 |
| 03/17/20 | J.B. Lord | Finalize and e-file pro hacs motions for D. Blabey, R. Ringer, J. Sharret and M. Wasson per K. Morales. | 0.60 | 400.00 | 240.00 |
| 03/20/20 | K. A. Morales | Review first day declaration, petition and other information for case background/status | 2.30 | 465.00 | 1,069.50 |
| 03/26/20 | J.B. Lord | Communicate with claims agent re: 2002 service list (.2); review and revise same (.3) | 0.50 | 400.00 | 200.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/31/20 | J.B. Lord | Research and calendar critical dates | 0.20 | 400.00 | 80.00 |
| **Totals** | | | **8.70** | | **3,831.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Katelin A. Morales | 5.40 hrs @ $ | 465.00 / hr | 2,511.00 |
| John B. Lord | 3.30 hrs @ $ | 400.00 / hr | 1,320.00 |
| **Total Professional Services** | | | **3,831.00** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|------|-------------|--------|
| 03/12/2020 | COURT FEES Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Mar 12, 2020, pro hac fees for 5 Kramer Levin attorneys (T. Mayer, R. Ringer, D. Blabey, J. Sharret and M. Wasson). Per Kurt Gwynne | 125.00 |
| 03/28/2020 | COURT FEES Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Mar 28, 2020, Court Call Katelin Morales | 27.75 |
| 03/31/2020 | COURT FEES Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Mar 31, 2020, Court Call for Katelin Morales | 69.75 |
| | **Total Expenses and Other Charges** | **222.50** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 3,831.00 |
| Total Expenses and Other Charges | $ | 222.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **4,053.50** |
| **Total Amount Due** | **$** | **4,053.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3278409**<br>Invoice Date: **5/13/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60021** |

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH March 31, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/17/20 | J.B. Lord | Communicate with court re: status of 2d motions to be heard per K. Morales and R. Ringer. | 0.20 | 400.00 | 80.00 |
| 03/18/20 | J.B. Lord | Communicate with K. Morales re: upcoming hearing and possible committee responses. | 0.20 | 400.00 | 80.00 |
| 03/18/20 | K. A. Morales | Confer with J. Lord re: status of second day hearings and skype/courtcall for status conference. | 0.30 | 465.00 | 139.50 |
| 03/19/20 | K. A. Morales | Attend status conference via courtcall. | 0.90 | 465.00 | 418.50 |
| 03/19/20 | J.B. Lord | Assist K. Morales with preparation for today's status conference with Court on second day motions/continuances | 0.30 | 400.00 | 120.00 |
| 03/20/20 | J.B. Lord | Communicate with M. Wasson re: telephonic/skype appearance for 3/24 hearing. | 0.20 | 400.00 | 80.00 |
| 03/20/20 | K. A. Morales | Confer with J. Lord re: setting up skype and courtcall for Kramer Levin team. | 0.10 | 465.00 | 46.50 |
| 03/20/20 | J.B. Lord | Prepare background | 1.70 | 400.00 | 680.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | document and other filed papers for use at 3/24 hearing and upcoming hearings per K. Morales | | | |
| 03/23/20 | J.B. Lord | E-mail to court re: Skype appearance at 3/24 hearing per K. Morales | 0.20 | 400.00 | 80.00 |
| 03/24/20 | K. A. Morales | Attend hearing via courtcall re: Girl Scouts lift stay motion, and evidentiary hearing concerning preliminary injunction. | 2.90 | 465.00 | 1,348.50 |
| 03/30/20 | K. A. Morales | Attend hearing re: ruling on preliminary injunction. | 0.70 | 465.00 | 325.50 |
| **Totals** | | | **7.70** | | **3,398.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Katelin A. Morales | 4.90 hrs @ $ | 465.00 / hr | 2,278.50 |
| John B. Lord | 2.80 hrs @ $ | 400.00 / hr | 1,120.00 |
| **Total Professional Services** | | | **3,398.50** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 3,398.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **3,398.50** |
| **Total Amount Due** | **$** | **3,398.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3278410**<br>Invoice Date: **5/13/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60002** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH March 31, 2020**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/11/20 | K. A. Morales | Attend Committee professionals meeting. | 1.30 | 465.00 | 604.50 |
| 03/16/20 | K. A. Morales | Prepare for and attend Committee Call. | 1.10 | 465.00 | 511.50 |
| 03/16/20 | K. A. Morales | Committee Call Professionals Meeting. | 0.40 | 465.00 | 186.00 |
| 03/17/20 | K. A. Morales | Call with committees and debtors' counsel re: status conference and procedures moving forward. | 0.60 | 465.00 | 279.00 |
| 03/19/20 | K. A. Morales | Coordinate committee call to discuss donor restrictions and charitable restrictions. | 0.20 | 465.00 | 93.00 |
| 03/20/20 | K. A. Morales | Call with Committee professionals re: donor restrictions and charitable trusts. | 1.00 | 465.00 | 465.00 |
| 03/23/20 | K. A. Morales | Attend UCC members call. | 1.00 | 465.00 | 465.00 |
| 03/23/20 | K. A. Morales | Attend UCC professionals call. | 0.50 | 465.00 | 232.50 |
| 03/30/20 | K. A. Morales | Attend weekly committee call. | 1.00 | 465.00 | 465.00 |
| 03/30/20 | K. A. Morales | Attend committee professionals call. | 0.40 | 465.00 | 186.00 |
| 03/30/20 | K.F. Gwynne | Weekly call with committee members | 0.80 | 990.00 | 792.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/30/20 | K.F. Gwynne | Weekly committee call among committee professionals | 0.30 | 990.00 | 297.00 |
| **Totals** | | | **8.60** | | **4,576.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Kurt F. Gwynne | 1.10 hrs @ $ | 990.00 / hr | 1,089.00 |
| Katelin A. Morales | 7.50 hrs @ $ | 465.00 / hr | 3,487.50 |
| **Total Professional Services** | | | **4,576.50** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 4,576.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **4,576.50** |
| **Total Amount Due** | **$** | **4,576.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3278411**<br>Invoice Date: **5/13/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60025** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH March 31, 2020**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/10/20 | K. A. Morales | Confer with K. Gwynne re: RS retention and issues with connections | 0.20 | 465.00 | 93.00 |
| 03/11/20 | K. A. Morales | Confer with M. Wasson and internally re: connections for RS retention application | 0.20 | 465.00 | 93.00 |
| 03/11/20 | J.B. Lord | Communicate with K. Morales re: application to employ RS (.1); draft same (2.1). | 2.20 | 400.00 | 880.00 |
| 03/12/20 | J.B. Lord | Continue to work on RS application to employ (1.5); communicate with K. Morales re: same (.1). | 1.60 | 400.00 | 640.00 |
| 03/13/20 | J.B. Lord | Continue to draft RS application to employ. | 1.40 | 400.00 | 560.00 |
| 03/17/20 | K. A. Morales | Confer with S. Meixell re: status connections for RS retention application | 0.10 | 465.00 | 46.50 |
| 03/18/20 | J.B. Lord | Review and revise RS application to employ | 0.60 | 400.00 | 240.00 |
| 03/24/20 | K. A. Morales | Confer with S. Meixell re: status of connections list for retention application. | 0.10 | 465.00 | 46.50 |
| 03/24/20 | K. A. Morales | Confer with K. Gwynne re: necessary disclosures to the trustee for retention. | 0.10 | 465.00 | 46.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/30/20 | K. A. Morales | Confer with P. Baranpuria re: committee applications to employ. | 0.20 | 465.00 | 93.00 |
| 03/30/20 | K. A. Morales | Analyze connections analysis and supplement application to employ Reed Smith. | 2.10 | 465.00 | 976.50 |
| 03/30/20 | K. A. Morales | Confer with J. Lord re: status of applications to employ and revisions. | 0.20 | 465.00 | 93.00 |
| 03/30/20 | K. A. Morales | Confer with K. Gwynne re: RS retention and JPMorgan issues | 0.10 | 465.00 | 46.50 |
| 03/30/20 | K. A. Morales | Communicate internally with E. Witt re: RS retention and JPMorgan waiver issue | 0.10 | 465.00 | 46.50 |
| 03/30/20 | J.B. Lord | Revise and supplement RS retention application | 1.00 | 400.00 | 400.00 |
| 03/31/20 | K. A. Morales | Review and revise application to employ Reed Smith. | 3.00 | 465.00 | 1,395.00 |
| 03/31/20 | K. A. Morales | Confer with S. Meixell re: connections list/issues for RS retention application | 0.10 | 465.00 | 46.50 |
| 03/31/20 | J.B. Lord | Communicate with K. Morales re: RS retention application (.1); review and revise same (.6). | 0.70 | 400.00 | 280.00 |
| **Totals** | | | **14.00** | | **6,022.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Katelin A. Morales | 6.50 hrs @ $ | 465.00 / hr | 3,022.50 |
| John B. Lord | 7.50 hrs @ $ | 400.00 / hr | 3,000.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| **Total Professional Services** | | | **6,022.50** |

**INVOICE SUMMARY**

| | | | |
|---|---|---|---|
| Total Fees | | $ | 6,022.50 |
| **TOTAL CURRENT INVOICE DUE** | | **$** | **6,022.50** |
| **Total Amount Due** | | **$** | **6,022.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3278412**<br>Invoice Date: **5/13/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60012** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH March 31, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/19/20 | L.F. Gilberti | Emails and TC w/Gwynne re BSA and rules relating to Title 36 corporations(0.30); analyze BSA charter/Title 36 jurisdiction cases(1.2); analyze relevant parts of DC NP Corporation Code (1.5) | 3.00 | 935.00 | 2,805.00 |
| 03/19/20 | K.F. Gwynne | Conference with L. Gilberti re: federally-charted nonprofits and related issues (0.2); reviewed certain cases re: regulation of same (0.6) | 0.80 | 990.00 | 792.00 |
| 03/20/20 | L.F. Gilberti | Call with K. Gwynne re nonprofit issues (0.1); conference call with Kramer Levin to discuss donor restricted funds/Title 36 Corporations (1.2); Review NY Charities Bureau registration (1.0); emails forwarding DC Code provisions (0.3); analyze BSA rules and regulations, etc. (1.4) | 4.00 | 935.00 | 3,740.00 |
| 03/20/20 | K.F. Gwynne | Conference call with T. Mayer and other Kramer Levin folks re: nonprofit issues | 1.00 | 990.00 | 990.00 |
| 03/23/20 | L.F. Gilberti | Research DC OAG/DC | 1.00 | 935.00 | 935.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Nonprofot Corp. Act/DCRA sites etc. regarding scope of oversight by DCOAG over actions of BSA | | | |
| 03/24/20 | K. A. Morales | Research concerning DC Non-profit Act. | 0.20 | 465.00 | 93.00 |
| 03/25/20 | K. A. Morales | Email L. Gilberti re: DC Non-Profit Act issues | 0.10 | 465.00 | 46.50 |
| 03/26/20 | K. A. Morales | Complete research re: DC Nonprofit Act and limitation/restriction on sale of assets. | 3.30 | 465.00 | 1,534.50 |
| 03/26/20 | K. A. Morales | Confer with L. Gilberti re: DC Nonprofit Act and limitation/restriction on sale of assets. | 0.50 | 465.00 | 232.50 |
| 03/26/20 | L.F. Gilberti | Communicate with K. Morales re DC Nonprofit Corp. Act - scope of DC OAG approval powers/requirements | 0.50 | 935.00 | 467.50 |
| 03/30/20 | K. A. Morales | Emails with T. Mayer, L. Gilberti, and A. Rogoff re: DC Non-profit Act issue | 0.20 | 465.00 | 93.00 |
| 03/30/20 | L.F. Gilberti | Emails to/with T. Mayer re DC Code/ explanation as to status of review of DC OAG involvement | 0.60 | 935.00 | 561.00 |
| 03/31/20 | K. A. Morales | Conference call with T. Mayer, A. Rogoff, K. Gwynne, and L. Gilberti re: DC Non-profit Act, restrictions on sale of assets for BSA, and structure of BSA. | 0.10 | 465.00 | 46.50 |
| 03/31/20 | K. A. Morales | Complete research re: BSA's charter and the DC Non-profit Act. | 0.70 | 465.00 | 325.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/31/20 | K.F. Gwynne | Call with Kramer Levin folks (T. Mayer, A. Rogoff, and R. Ringer) re: non-profit issues and law | 0.90 | 990.00 | 891.00 |
| 03/31/20 | L.F. Gilberti | Communicate with Kramer Levin re BSA Charter and DC NPC Code/OAG oversite rights/consent requirements, etc. | 1.00 | 935.00 | 935.00 |
| 03/31/20 | L.F. Gilberti | Analyze BSA 2017 Annual Report/Financial Statement (0.5); analyze Texas Sec, State registrations/TX OAG powers over Nonprofits (0.5) | 1.00 | 935.00 | 935.00 |
| **Totals** | | | **18.90** | | **15,423.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Kurt F. Gwynne | 2.70 hrs @ $ | 990.00 / hr | 2,673.00 |
| Lawrence F. Gilberti | 11.10 hrs @ $ | 935.00 / hr | 10,378.50 |
| Katelin A. Morales | 5.10 hrs @ $ | 465.00 / hr | 2,371.50 |
| **Total Professional Services** | | | **15,423.00** |

## INVOICE SUMMARY

| | | |
|--|--|--|
| Total Fees | $ | 15,423.00 |
| **TOTAL CURRENT INVOICE DUE** | $ | **15,423.00** |
| **Total Amount Due** | $ | **15,423.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3278577**<br>Invoice Date: **5/13/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60012** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/<br>Credits | Balance |
|---|---|---|---|---|
| 05/13/20 | 3278412 | 15,423.00 | 0.00 | 15,423.00 |

**Total Unpaid Balance Previously Billed**          $          15,423.00

According to our records, the above invoices previously billed on this matter, remain unpaid. Please review your records and remit payment for any of these previously submitted invoices, which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*P.O. Box 360110*
*Pittsburgh, PA 15251-6110*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number: 031000037*
*Swift Code: IRVTUS3N (International)*
*Account #2-022-986*
**(Please Reference Invoice Number)**



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America | |

Official Committee of Unsecured Creditors of Boy
Scouts of America
c/o Reed Smith LLP
1201 Market Street, Suite 1500
Wilmington, DE 19801

| | |
|---|---|
| Invoice Number: | **3278577** |
| Invoice Date: | **5/13/2020** |
| Client Number: | **397013** |
| Matter Number: | **397013.60012** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH April 30, 2020**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/20 | L.F. Gilberti | Review and analyze Mayer//Rogoff/ Gwynne emails re cy pres and bankruptcy/use of funds for charitable mission (02); Review cases/cy pres memo (0.2); email to Kramer and RS folks regarding BSA Annual reports (0.2); Review 2018 annual report/review 2018 Form 990 (0.4); Review and forward list pf restricted assets, etc. (0.2) | 1.20 | 935.00 | 1,122.00 |
| 04/02/20 | L.F. Gilberti | Analyze DC OAG sites/ organization chart (0.6); Review regulations under Title 29, Chapter 4 (0.6); Review UTC /DC Code Title 19- relevant sections re oversight of charitable trust/cy pres(1.2); email to TMM et al re same (0.6) | 3.00 | 935.00 | 2,805.00 |
| 04/02/20 | L.F. Gilberti | Analyze WTMM email re DC OAG - regulations, etc. (0.3); analyze DC Business Organizations from Superintendent of Corporations (0.5); analyze DC OAG site for any | 1.20 | 935.00 | 1,122.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
|  |  | regulations or procedures for obtaining OAG consent or approval, etc. (0.4) |  |  |  |
| **Totals** |  |  | **5.40** |  | **5,049.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Lawrence F. Gilberti | 5.40 hrs @ $ | 935.00 / hr | 5,049.00 |
| **Total Professional Services** |  |  | **5,049.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 5,049.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **5,049.00** |
| **Total Amount Due** | **$** | **5,049.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number:  **3278578**<br>Invoice Date:  **5/13/2020**<br>Client Number:  **397013**<br>Matter Number:  **397013.60001** |

## STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/<br>Credits | Balance |
|---|---|---|---|---|
| 05/13/20 | 3278408 | 12,578.50 | 0.00 | 12,578.50 |

**Total Unpaid Balance Previously Billed**      $     12,578.50

According to our records, the above invoices previously billed on this matter, remain unpaid. Please review your records and remit payment for any of these previously submitted invoices, which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*P.O. Box 360110*
*Pittsburgh, PA 15251-6110*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number: 031000037*
*Swift Code: IRVTUS3N (International)*
*Account #2-022-986*
**(Please Reference Invoice Number)**



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3278578**<br>Invoice Date: **5/13/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60001** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH April 30, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/20 | J.B. Lord | Research and calendar critical dates; communicate with S. Beck at Kramer re: same. | 0.10 | 400.00 | 40.00 |
| 04/01/20 | J.B. Lord | Communicate with noticing agent re: 2002 service lists (.2); review and revise same for upcoming filings/service (1.0). | 1.20 | 400.00 | 480.00 |
| 04/03/20 | K. A. Morales | Emails with P. Baranpuria re: status of committee retention applications and other case issues. | 0.20 | 465.00 | 93.00 |
| 04/03/20 | J.B. Lord | Continue to prepare case service lists. | 1.20 | 400.00 | 480.00 |
| 04/08/20 | K. A. Morales | Email T. Mayer re: local rules on confidentiality issues. | 0.20 | 465.00 | 93.00 |
| 04/09/20 | K. A. Morales | Confer with K. Gwynne re: objection deadlines for the Committee. | 0.10 | 465.00 | 46.50 |
| 04/09/20 | J.B. Lord | Research and calendar critical dates | 0.20 | 400.00 | 80.00 |
| 04/10/20 | J.B. Lord | Research and update case service lists/information | 0.50 | 400.00 | 200.00 |
| 04/13/20 | J.B. Lord | Review and update Committee service | 0.20 | 400.00 | 80.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | information | | | |
| 04/21/20 | J.B. Lord | Research and update case service lists | 0.20 | 400.00 | 80.00 |
| 04/23/20 | K. A. Morales | Emails with M. Wasson re: filing 2019 statement and timing of filing 1102 Order. | 0.10 | 465.00 | 46.50 |
| 04/23/20 | J.B. Lord | Research and calendar critical dates | 0.10 | 400.00 | 40.00 |
| 04/23/20 | J.B. Lord | Communicate with claims agent re: service issues | 0.20 | 400.00 | 80.00 |
| 04/23/20 | K. A. Morales | Emails with J. Lord and K. Gwynne re: filing 2019 statement on behalf of the Committee. | 0.20 | 465.00 | 93.00 |
| 04/23/20 | K. A. Morales | Emails to M. Wasson re: filing 2019 statement on behalf of the Committee. | 0.10 | 465.00 | 46.50 |
| 04/23/20 | K. A. Morales | Review and revise 2019 statement in preparation for filing. | 0.20 | 465.00 | 93.00 |
| 04/24/20 | J.B. Lord | Revise and e-file Committee's 2019 statement. | 0.50 | 400.00 | 200.00 |
| 04/24/20 | K. A. Morales | Emails with M. Wasson re: filing of 2019 statement. | 0.10 | 465.00 | 46.50 |
| 04/24/20 | K. A. Morales | Emails with K. Gwynne and J. Lord re: filing of 2019 statement. | 0.10 | 465.00 | 46.50 |
| **Totals** | | | **5.70** | | **2,364.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 1.30 hrs @ $ | 465.00 / hr | 604.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| John B. Lord | 4.40 hrs @ $ | 400.00 / hr | 1,760.00 |
| **Total Professional Services** | | | **2,364.50** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 2,364.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **2,364.50** |
| **Total Amount Due** | **$** | **2,364.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America c/o Reed Smith LLP 1201 Market Street, Suite 1500 Wilmington, DE 19801 | Invoice Number:   **3278579** Invoice Date:   **5/13/2020** Client Number:   **397013** Matter Number:   **397013.60025** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH April 30, 2020**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/01/20 | J.B. Lord | Review and revise RS application to employ with cross-reference of certain disclosure schedules to be redacted (1.9); communicate with K. Morales re: same (.3) | 2.20 | 400.00 | 880.00 |
| 04/01/20 | K. A. Morales | Review and revise application to employ Reed Smith with voluminous connections to be included in same. | 4.50 | 465.00 | 2,092.50 |
| 04/01/20 | K. A. Morales | Confer with Kramer Levin team re: retention application. | 0.20 | 465.00 | 93.00 |
| 04/01/20 | K.F. Gwynne | Reviewed/revised draft application to employ Reed Smith as DE counsel, declaration (including exhibits 1 and 2) and proposed order | 3.70 | 990.00 | 3,663.00 |
| 04/01/20 | K. A. Morales | Confer with K. Gwynne re: Reed Smith's application to employ. | 0.70 | 465.00 | 325.50 |
| 04/01/20 | K. A. Morales | Confer with S. Meixell re: firm connections and acquiring necessary waivers for RS retention application | 0.10 | 465.00 | 46.50 |
| 04/01/20 | K. A. Morales | Emails with P. Baranpuria re: redactions necessary in committee retention | 0.10 | 465.00 | 46.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | applications. | | | |
| 04/02/20 | K. A. Morales | Confer with J. Lord re: status of retention application and making necessary redactions. | 0.20 | 465.00 | 93.00 |
| 04/02/20 | K. A. Morales | Emails with M. Wasson re: redaction list for retention applications | 0.10 | 465.00 | 46.50 |
| 04/03/20 | K. A. Morales | Call with K. Gwynne re: retention applications. | 0.40 | 465.00 | 186.00 |
| 04/03/20 | K. A. Morales | Call with Kramer Levin re: retention application. | 0.30 | 465.00 | 139.50 |
| 04/03/20 | K. A. Morales | Supplement and revise application to employ Reed Smith. | 4.10 | 465.00 | 1,906.50 |
| 04/03/20 | K. A. Morales | Research further information on connections issues for RS retention application. | 0.10 | 465.00 | 46.50 |
| 04/03/20 | K. A. Morales | Emails with M. Wasson re: list of creditors that need to be redacted in retention application. | 0.10 | 465.00 | 46.50 |
| 04/03/20 | K.F. Gwynne | Reviewed/supplemented drafted application to employ, KFG declaration, and disclosure of "connections" in Exhibit 2 (mainly with respect to adversity to insurers) | 3.10 | 990.00 | 3,069.00 |
| 04/03/20 | J.B. Lord | Communicate with K. Morales re: RS and KL retention applications (.2); review and revise RS application (1.2). | 1.40 | 400.00 | 560.00 |
| 04/06/20 | K. A. Morales | Confer with J. Lord re: revisions to retention application incorporating Kramer Levin's comments | 0.20 | 465.00 | 93.00 |
| 04/06/20 | K. A. Morales | Emails with P. Baranpuria re: | 0.30 | 465.00 | 139.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | committee retention applications, issues, and revisions. | | | |
| 04/06/20 | K. A. Morales | Confer with K. Gwynne re: revisions to retention application. | 0.10 | 465.00 | 46.50 |
| 04/06/20 | J.B. Lord | Communicate with K. Morales re: retention applications (.2); review and revise RS retention application (.5). | 0.70 | 400.00 | 280.00 |
| 04/07/20 | K. A. Morales | Confer with J. Lord re: revisions to the retention application. | 0.20 | 465.00 | 93.00 |
| 04/07/20 | K. A. Morales | Confer with P. Baranpuria re: revisions to the retention application. | 0.10 | 465.00 | 46.50 |
| 04/07/20 | K. A. Morales | Confer with K. Gwynne re: revisions to the retention application. | 0.20 | 465.00 | 93.00 |
| 04/07/20 | K. A. Morales | Review and revise required redactions in schedules for RS retention application | 0.80 | 465.00 | 372.00 |
| 04/07/20 | K. A. Morales | Review and revise RS retention application. | 2.00 | 465.00 | 930.00 |
| 04/07/20 | J.B. Lord | Draft notices for Committee retention apps (.3); communicate with K. Morales re: retention applications (.2); review and revise service for same (.2); review and revise RS employment application per K. Morales with redactions in declaration charts (1.6) | 2.30 | 400.00 | 920.00 |
| 04/08/20 | K. A. Morales | Confer with J. Lord re: revisions to redactions in retention application and | 0.30 | 465.00 | 139.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | analyze same | | | |
| 04/08/20 | K. A. Morales | Emails with J. Lord re: status of filing committee retention applications and notice times. | 0.20 | 465.00 | 93.00 |
| 04/08/20 | K. A. Morales | Emails to P. Baranpuria re: redacted schedules to committee retention applications. | 0.10 | 465.00 | 46.50 |
| 04/09/20 | K. A. Morales | Emails with P. Baranpuria re: unredacted retention application. | 0.20 | 465.00 | 93.00 |
| 04/09/20 | K. A. Morales | Confer with J. Lord re: compiling retention application for submission. | 0.30 | 465.00 | 139.50 |
| 04/09/20 | K. A. Morales | Review and revise retention application. | 0.40 | 465.00 | 186.00 |
| 04/09/20 | J.B. Lord | Review and revise RS retention application. | 1.50 | 400.00 | 600.00 |
| 04/10/20 | K. A. Morales | Research information for waiver information in declaration/schedules to RS retention application. | 0.20 | 465.00 | 93.00 |
| 04/10/20 | K. A. Morales | Review trustee's email re: comments to retention application (.2); review and revise retention application per trustee's comments (.4); confer with K. Gwynne re: same (.1). | 0.70 | 465.00 | 325.50 |
| 04/10/20 | K. A. Morales | Review redactions in schedules for: retention application (.4).; Confer with J. Lord re: same (.1). | 0.50 | 465.00 | 232.50 |
| 04/10/20 | K. A. Morales | Review and revise Reed Smith retention application. | 2.20 | 465.00 | 1,023.00 |
| 04/10/20 | J.B. Lord | Continue to review and revise | 1.80 | 400.00 | 720.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | RS application to employ with quality check of required redactions. | | | |
| 04/14/20 | K. A. Morales | Correspondence with P. Baranpuria re: status of revisions to retention application. | 0.10 | 465.00 | 46.50 |
| 04/14/20 | K. A. Morales | Correspondence with J. Lord re: status of retention applications. | 0.10 | 465.00 | 46.50 |
| 04/14/20 | K. A. Morales | Correspondence with K. Gwynne re: waiver information for retention application. | 0.10 | 465.00 | 46.50 |
| 04/15/20 | K. A. Morales | Communicate with D. Buchbinder re: concerns regarding Reed Smith retention application. | 0.10 | 465.00 | 46.50 |
| 04/15/20 | K. A. Morales | Communicate with R. Timo re: accounting information to provide trustee with concerning Reed Smith's retention application. | 0.10 | 465.00 | 46.50 |
| 04/15/20 | K. A. Morales | Discuss Reed Smith retention application issues and communications with trustee with K. Gwynne. | 0.60 | 465.00 | 279.00 |
| 04/15/20 | K. A. Morales | Draft email to trustee re: concerns/issues to Reed Smith retention application. | 0.50 | 465.00 | 232.50 |
| 04/15/20 | K. A. Morales | Review/revise Reed Smith retention application per trustee's instructions. | 0.60 | 465.00 | 279.00 |
| 04/16/20 | K. A. Morales | Confer with and emails to K. Gwynne re: trustee issues/comments to retention application. | 0.60 | 465.00 | 279.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/16/20 | K. A. Morales | Call to P. Baranpuria re: Reed Smith/Kramer Levin retention application issues. | 0.30 | 465.00 | 139.50 |
| 04/17/20 | K. A. Morales | Emails with committee member re: revisions to Reed Smith retention application. | 0.10 | 465.00 | 46.50 |
| 04/17/20 | J.B. Lord | Communicate with K. Morales re: RS retention application (.1); review and revise same (.7). | 0.80 | 400.00 | 320.00 |
| 04/17/20 | K. A. Morales | Emails with J. Lord re: status of retention applications for filing and redaction process of exhibits. | 0.30 | 465.00 | 139.50 |
| 04/17/20 | K. A. Morales | Review and revise Reed Smith retention application per trustee and Girl Scouts comments/revisions. | 0.70 | 465.00 | 325.50 |
| 04/17/20 | K. A. Morales | Confer with P. Baranpuria re: status of Reed Smith retention application and trustee/committee comments/concerns and related issues. | 0.70 | 465.00 | 325.50 |
| 04/17/20 | K. A. Morales | Confer with K. Gwynne re: revisions to Reed Smith retention application and status. | 0.20 | 465.00 | 93.00 |
| 04/17/20 | K.F. Gwynne | Conference with K. Morales re: finalizing RS retention application and complying with issues raised by David Buchbinder (UST) | 0.10 | 990.00 | 99.00 |
| 04/18/20 | K. A. Morales | Confer with J. Lord re: electronic signatures in retention applications. | 0.10 | 465.00 | 46.50 |
| 04/18/20 | K. A. Morales | Emails with B. Paranpuria re: | 0.20 | 465.00 | 93.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | electronic signatures in retention application and execution thereof. | | | |
| 04/20/20 | J.B. Lord | Communicate with K. Morales re: retention application status | 0.10 | 400.00 | 40.00 |
| 04/20/20 | K. A. Morales | Correspond with J. Lord re: status of filing Reed Smith retention application | 0.10 | 465.00 | 46.50 |
| 04/21/20 | K. A. Morales | Review and revise Reed Smith retention application for submission to the Committee (.3); Emails with M. Wasson re: same. (.1). | 0.40 | 465.00 | 186.00 |
| 04/21/20 | K. A. Morales | Confer with J. Lord re: McKinsey Protocol and application of such in Delaware. | 0.20 | 465.00 | 93.00 |
| 04/21/20 | K. A. Morales | Emails with P. Baranpuria re: status of completion and filing of Reed Smith and Kramer Levin retention applications. | 0.10 | 465.00 | 46.50 |
| 04/21/20 | K. A. Morales | Confer with P. Baranpuria of Kramer Levin re: application of McKinsey Protocol in Delaware | 0.40 | 465.00 | 186.00 |
| 04/21/20 | K. A. Morales | Confer with K. Gwynne re: application of McKinsey Protocol in Delaware | 0.40 | 465.00 | 186.00 |
| 04/21/20 | K.F. Gwynne | Discussed "McKinsey Protocol" and status of it in Houston and generally | 0.10 | 990.00 | 99.00 |
| 04/21/20 | J.B. Lord | Research and respond to K. Morales re: final advisor retention and inquiry on McKinsey Protocol | 0.20 | 400.00 | 80.00 |
| 04/21/20 | J.B. Lord | Communicate with K. | 0.10 | 400.00 | 40.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Gwynne and K. Morales re: fee application issues. | | | |
| 04/22/20 | K. A. Morales | Confer with J. Lord re: status of filing Reed Smith, Kramer Levin, and Alix retention applications. | 0.10 | 465.00 | 46.50 |
| 04/22/20 | K. A. Morales | Review and revise Reed Smith retention application. | 0.20 | 465.00 | 93.00 |
| 04/23/20 | K. A. Morales | Emails with J. Lord re: final versions of applications to employ, revisions, and filing thereof. | 1.00 | 465.00 | 465.00 |
| 04/23/20 | K. A. Morales | Confer with J. Lord re: objection deadline for retention applications. | 0.20 | 465.00 | 93.00 |
| 04/23/20 | K. A. Morales | Emails with M. Wasson re: final versions of retention applications for AlixPartners and Kramer Levin and objection deadline. | 0.30 | 465.00 | 139.50 |
| 04/23/20 | J.B. Lord | Communicate with K. Morales re: committee retention applications (.3); revise and finalize AlixPartners' retention application (1.6); revise and finalize Reed Smith and Kramer Levin retention applications (1.9); e-file and coordinate service for all committee retention applications (.9). | 4.70 | 400.00 | 1,880.00 |
| 04/23/20 | K. A. Morales | Emails with R. Ringer confirming filing of Reed Smith, Kramer, and Alix retention applications. | 0.20 | 465.00 | 93.00 |
| 04/23/20 | K. A. Morales | Review and revise retention applications (including | 3.60 | 465.00 | 1,674.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | multiple exhibits) for Kramer Levin, AlixPartners, and Reed Smith, in preparation for filing. | | | |
| **Totals** | | | **55.30** | | **28,362.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Kurt F. Gwynne | 7.00 hrs @ $ | 990.00 / hr | 6,930.00 |
| Katelin A. Morales | 32.50 hrs @ $ | 465.00 / hr | 15,112.50 |
| John B. Lord | 15.80 hrs @ $ | 400.00 / hr | 6,320.00 |
| **Total Professional Services** | | | **28,362.50** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 28,362.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **28,362.50** |
| **Total Amount Due** | **$** | **28,362.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America | Invoice Number: **3278580** |
| c/o Reed Smith LLP | Invoice Date: **5/13/2020** |
| 1201 Market Street, Suite 1500 | Client Number: **397013** |
| Wilmington, DE 19801 | Matter Number: **397013.60021** |

### STATEMENT OF ACCOUNT

| Invoice Date | Invoice # | Amount | Payment/ Credits | Balance |
|---|---|---|---|---|
| 05/13/20 | 3278409 | 3,398.50 | 0.00 | 3,398.50 |
| **Total Unpaid Balance Previously Billed** | | | $ | 3,398.50 |

According to our records, the above invoices previously billed on this matter, remain unpaid. Please review your records and remit payment for any of these previously submitted invoices, which still remain unpaid.

Please Remit to:

*Mail To:*
*Reed Smith LLP*
*P.O. Box 360110*
*Pittsburgh, PA 15251-6110*

*Wire Instructions:*
*BNY Mellon Bank N.A.*
*Philadelphia, PA*
*ABA Number: 031000037*
*Swift Code: IRVTUS3N (International)*
*Account #2-022-986*
**(Please Reference Invoice Number)**



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number:  **3278580**<br>Invoice Date:  **5/13/2020**<br>Client Number:  **397013**<br>Matter Number:  **397013.60021** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH April 30, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/14/20 | K. A. Morales | Communicate with J. Lord, R. Ringer, and M. Wasson re: coordinating appearances/logistics for omnibus hearing. | 0.40 | 465.00 | 186.00 |
| 04/14/20 | J.B. Lord | Communicate with K. Morales, M. Wasson and Court re: logistics for tomorrow's hearing. | 0.50 | 400.00 | 200.00 |
| 04/14/20 | K. A. Morales | Confer with E. Moats (debtor' counsel) re: hearing logistics. | 0.20 | 465.00 | 93.00 |
| 04/15/20 | K. A. Morales | Attend omnibus hearing via courtcall. | 3.50 | 465.00 | 1,627.50 |
| 04/29/20 | K. A. Morales | Confer with S. Meixell re: courtcall appearance for hearing on Sidley Retention Application. | 0.10 | 465.00 | 46.50 |
| 04/29/20 | K. A. Morales | Attend status conference re: hearing on Sidley Austin retention application. | 0.90 | 465.00 | 418.50 |
| 04/29/20 | K. A. Morales | Confer with S. Meixell re: attending status conference concerning Sidley Austin retention application. | 0.10 | 465.00 | 46.50 |
| 04/30/20 | K. A. Morales | Confer with J. Lord re: ZoomGov for attending | 0.10 | 465.00 | 46.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
|      |           | hearings.   |       |      |        |
| **Totals** | | | **5.80** | | **2,664.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Katelin A. Morales | 5.30 hrs @ $ | 465.00 / hr | 2,464.50 |
| John B. Lord | 0.50 hrs @ $ | 400.00 / hr | 200.00 |
| **Total Professional Services** | | | **2,664.50** |

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $        2,664.50 |
| **TOTAL CURRENT INVOICE DUE** | **$        2,664.50** |
| **Total Amount Due** | **$        2,664.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3278581**<br>Invoice Date: **5/13/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60002** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH April 30, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/06/20 | K.F. Gwynne | Pre-committee call with committee professionals to discuss mediators, GSUSA stay relief motion and status of cash collateral order negotiations | 0.70 | 990.00 | 693.00 |
| 04/06/20 | K.F. Gwynne | Committee call re: pending motions and discussions of GSUSA motion | 1.20 | 990.00 | 1,188.00 |
| 04/06/20 | K. A. Morales | Attend weekly UCC professionals call. | 0.70 | 465.00 | 325.50 |
| 04/06/20 | K. A. Morales | Attend weekly UCC call. | 1.30 | 465.00 | 604.50 |
| 04/07/20 | K. A. Morales | Email to committee re: joinder to Debtors' objection to Girl Scouts lift stay motion. | 0.10 | 465.00 | 46.50 |
| 04/09/20 | K. A. Morales | Research re: local Delaware bankruptcy rule regarding privileged documents (.3).; Draft email to UCC professionals re: same (.3) | 0.60 | 465.00 | 279.00 |
| 04/13/20 | K.F. Gwynne | Weekly committee advisors' call re: coordination of work and upcoming committee call | 0.50 | 990.00 | 495.00 |
| 04/13/20 | K.F. Gwynne | Weekly committee call | 0.70 | 990.00 | 693.00 |
| 04/13/20 | K. A. Morales | Attend weekly UCC call. | 0.70 | 465.00 | 325.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/13/20 | K. A. Morales | Attend weekly UCC professionals' call. | 0.20 | 465.00 | 93.00 |
| 04/20/20 | K.F. Gwynne | Weekly committee call (1.0; follow up discussion with Committee re: Chubb objection and debtors' schedules and statements (.2) | 1.20 | 990.00 | 1,188.00 |
| 04/20/20 | K. A. Morales | Attend call with UCC professionals. | 1.00 | 465.00 | 465.00 |
| 04/27/20 | K. A. Morales | Attend weekly Creditors' Committee call. | 0.40 | 465.00 | 186.00 |
| **Totals** | | | **9.30** | | **6,582.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Kurt F. Gwynne | 4.30 hrs @ $ | 990.00 / hr | 4,257.00 |
| Katelin A. Morales | 5.00 hrs @ $ | 465.00 / hr | 2,325.00 |
| **Total Professional Services** | | | **6,582.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 6,582.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **6,582.00** |
| **Total Amount Due** | **$** | **6,582.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3278582**<br>Invoice Date: **5/13/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60019** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH April 30, 2020**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/20/20 | K. A. Morales | Confer with K. Gwynne re: Committee's 1102 motion. | 0.10 | 465.00 | 46.50 |
| 04/20/20 | K. A. Morales | Correspond with M. Wasson re: 1102 motion and revisions thereto | 0.10 | 465.00 | 46.50 |
| 04/20/20 | J.B. Lord | Communicate with K. Gwynne and K. Morales re: 1102(b)(3) motion (.3); research and supplement motion with Delaware cases involving Judge Silverstein (.8); review and revise motion (1.2); finalize, e-file and coordinate service of 1102(b)(3) motion (.4) | 2.70 | 400.00 | 1,080.00 |
| 04/20/20 | K. A. Morales | Correspond with J. Lord re: 1102 motion, revisions thereto, and filing. | 0.40 | 465.00 | 186.00 |
| 04/21/20 | K.F. Gwynne | Reviewed UST's comments re: section 1102(b) order (0.1); emails from Kramer Levin folks re: same and email re: proposed resolution (0.1). | 0.20 | 990.00 | 198.00 |
| **Totals** | | | **3.50** | | **1,557.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Kurt F. Gwynne | 0.20 hrs @ $ | 990.00 / hr | 198.00 |
| Katelin A. Morales | 0.60 hrs @ $ | 465.00 / hr | 279.00 |
| John B. Lord | 2.70 hrs @ $ | 400.00 / hr | 1,080.00 |
| **Total Professional Services** | | | **1,557.00** |

**INVOICE SUMMARY**

Total Fees                                                                            $       1,557.00

**TOTAL CURRENT INVOICE DUE**                                    **$       1,557.00**

**Total Amount Due**                                    **$       1,557.00**



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America c/o Reed Smith LLP 1201 Market Street, Suite 1500 Wilmington, DE 19801 | Invoice Number: **3278583** Invoice Date: **5/13/2020** Client Number: **397013** Matter Number: **397013.60018** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH April 30, 2020**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/06/20 | K.F. Gwynne | Analyzed materials in research file re: DE unpublished rulings on certain DIP Financing issues (1.3) and emailed R. Ringer re: same (0.1) | 1.40 | 990.00 | 1,386.00 |
| **Totals** | | | **1.40** | | **1,386.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Kurt F. Gwynne | 1.40 hrs @ $ | 990.00 / hr | 1,386.00 |
| **Total Professional Services** | | | **1,386.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 1,386.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **1,386.00** |
| **Total Amount Due** | **$** | **1,386.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Official Committee of Unsecured Creditors of Boy
Scouts of America
c/o Reed Smith LLP
1201 Market Street, Suite 1500
Wilmington, DE 19801

| | |
|---|---|
| Invoice Number: | **3278584** |
| Invoice Date: | **5/13/2020** |
| Client Number: | **397013** |
| Matter Number: | **397013.60017** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH April 30, 2020**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/03/20 | J.B. Lord | Research and draft RS first monthly fee application | 0.60 | 400.00 | 240.00 |
| 04/07/20 | J.B. Lord | Continue to draft initial RS monthly fee application | 2.30 | 400.00 | 920.00 |
| 04/24/20 | J.B. Lord | Review and revise RS first monthly fee application (.4); review and revise pre-billed RS time entries to comply with UST guidelines and local rules. (.8) | 1.20 | 400.00 | 480.00 |
| 04/27/20 | J.B. Lord | Review and revise RS first monthly fee application (.2); draft RS first interim fee application (1.6). | 1.80 | 400.00 | 720.00 |
| 04/28/20 | J.B. Lord | Communicate with Kramer Levin re: fee applications (.1); analyze interim compensation order for same (.1); review and revise RS first monthly and first interim fee application (.3). | 0.50 | 400.00 | 200.00 |
| **Totals** | | | **6.40** | | **2,560.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| | | | |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| John B. Lord | 6.40 hrs @ $ | 400.00 / hr | 2,560.00 |
| **Total Professional Services** | | | **2,560.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 2,560.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **2,560.00** |
| **Total Amount Due** | **$** | **2,560.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America | Invoice Number: **3278585** |
| | Invoice Date: **5/13/2020** |
| c/o Reed Smith LLP | Client Number: **397013** |
| 1201 Market Street, Suite 1500 | Matter Number: **397013.60004** |
| Wilmington, DE 19801 | |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH April 30, 2020**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/02/20 | K. A. Morales | Follow up call with R. Ringer and K. Gwynne re: lift stay motion issues. | 0.40 | 465.00 | 186.00 |
| 04/02/20 | K. A. Morales | Review and analyze Girl Scouts lift stay motion. | 0.30 | 465.00 | 139.50 |
| 04/02/20 | K. A. Morales | Call with K. Gwynne re: Girl Scouts lift stay motion. | 0.20 | 465.00 | 93.00 |
| 04/02/20 | K. A. Morales | Call with committee professionals re: Girl Scouts lift stay motion. | 0.80 | 465.00 | 372.00 |
| 04/02/20 | K. A. Morales | Prepare for call with committee professionals re: Girls Scouts lift stay motion. | 0.30 | 465.00 | 139.50 |
| 04/02/20 | K.F. Gwynne | Conference with Kramer Levin folks re: stay relief issue and strategies for potential resolution | 0.60 | 990.00 | 594.00 |
| 04/02/20 | K.F. Gwynne | Conference with Kramer Levin folks re: stay relief issue. | 0.30 | 990.00 | 297.00 |
| 04/03/20 | K. A. Morales | Call with committee professionals and Girl Scouts re: Girl Scouts lift stay motion. | 0.80 | 465.00 | 372.00 |
| 04/03/20 | K.F. Gwynne | Conference with R. Ringer and committee member re: GSUSA stay relief motion. | 0.30 | 990.00 | 297.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/03/20 | K.F. Gwynne | Conference with Rachael Ringer, committee member et al. re: GSUSA stay relief motion. | 0.70 | 990.00 | 693.00 |
| 04/06/20 | J.B. Lord | Research and respond to K. Gwynne re: information for call on GSA stay relief issues | 1.70 | 400.00 | 680.00 |
| 04/06/20 | K. A. Morales | Conference call with K. Gwynne, R. Ringer, and committee member re: Girl Scouts' lift stay motion. | 0.50 | 465.00 | 232.50 |
| 04/06/20 | K. A. Morales | Draft Committee joinder to Debtors' objection to Girl Scouts' lift stay motion. | 1.40 | 465.00 | 651.00 |
| 04/06/20 | K.F. Gwynne | Reviewed GSUSA stay relief motion and accompanying brief (including attached exhibits) for upcoming committee call and related exhibits | 2.50 | 990.00 | 2,475.00 |
| 04/06/20 | K.F. Gwynne | Conference with R. Ringer and committee member re: GSUSA stay relief motion | 0.40 | 990.00 | 396.00 |
| 04/07/20 | K.F. Gwynne | Reviewed draft limited joinder to debtors' objection to GSUSA motion (0.2); reviewed portion of GSUSA complaint and revised draft limited joinder (0.7) | 0.90 | 990.00 | 891.00 |
| 04/07/20 | J.B. Lord | Communicate with K. Morales re: joinder in objection to GSA stay relief motion (.2); finalize, e-file and serve same (.6) | 0.80 | 400.00 | 320.00 |
| 04/07/20 | K. A. Morales | Review and revise joinder to Debtors' objection to Girl Scouts lift stay motion (.7); Confer with K. Gwynne re: | 1.10 | 465.00 | 511.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | same (.2); Confer with M. Wasson re: same (.2). | | | |
| 04/07/20 | K. A. Morales | Emails with R. Ringer and M. Wasson re: revisions to joinder to Debtors' objection to Girl Scouts lift stay motion. | 0.20 | 465.00 | 93.00 |
| 04/09/20 | K. A. Morales | Emails with J. Lord re: filing joinder to Debtors' objection to Girl Scouts lift stay motion. | 0.10 | 465.00 | 46.50 |
| 04/13/20 | K. A. Morales | Emails with M. Wasson re: Girl Scouts' Motion to seal portions of stay relief motion | 0.10 | 465.00 | 46.50 |
| **Totals** | | | **14.40** | | **9,526.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Kurt F. Gwynne | 5.70 hrs @ $ | 990.00 / hr | 5,643.00 |
| Katelin A. Morales | 6.20 hrs @ $ | 465.00 / hr | 2,883.00 |
| John B. Lord | 2.50 hrs @ $ | 400.00 / hr | 1,000.00 |
| **Total Professional Services** | | | **9,526.00** |

**INVOICE SUMMARY**

| | | |
|--|--|--|
| Total Fees | $ | 9,526.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **9,526.00** |
| **Total Amount Due** | **$** | **9,526.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Official Committee of Unsecured Creditors of Boy
Scouts of America
c/o Reed Smith LLP
1201 Market Street, Suite 1500
Wilmington, DE 19801

| | |
|---|---|
| Invoice Number: | **3278586** |
| Invoice Date: | **5/13/2020** |
| Client Number: | **397013** |
| Matter Number: | **397013.60030** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH April 30, 2020**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/17/20 | K.F. Gwynne | Conference with D. Buchbinder (UST) re: schedules/statement of financial affairs and section 341 meeting | 0.10 | 990.00 | 99.00 |
| 04/17/20 | K.F. Gwynne | Conference with R. Ringer re: conversation with D. Buchbinder (UST) re: multiple issues (schedules/statement of financial affairs and section 341 meeting and pending Sidley retention objection) | 0.10 | 990.00 | 99.00 |
| **Totals** | | | **0.20** | | **198.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Kurt F. Gwynne | 0.20 hrs @ $ | 990.00 / hr | 198.00 |
| **Total Professional Services** | | | **198.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 198.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **198.00** |
| **Total Amount Due** | **$** | **198.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number:  **3278587**<br>Invoice Date:  **5/13/2020**<br>Client Number:  **397013**<br>Matter Number:  **397013.60016** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH April 30, 2020**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/09/20 | K. A. Morales | Confer with K. Gwynne re: zoning restriction issues for valuation issues | 0.10 | 465.00 | 46.50 |
| 04/09/20 | K. A. Morales | Confer with K. Gwynne re: consultation on zoning restrictions/valuation issues; Confer with J. Mogan re: same. | 0.10 | 465.00 | 46.50 |
| 04/13/20 | K. A. Morales | Emails with M. Wasson re: zoning restrictions issue/valuation in bankruptcy. | 0.20 | 465.00 | 93.00 |
| 04/13/20 | K. A. Morales | Emails with M. Kostiew re: zoning restrictions issue/valuation in bankruptcy case. | 0.30 | 465.00 | 139.50 |
| 04/14/20 | K. A. Morales | Emails with M. Wasson re: zoning restrictions issue concerning value of collateral. | 0.10 | 465.00 | 46.50 |
| **Totals** | | | **0.80** | | **372.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Katelin A. Morales | 0.80 hrs @ $ | 465.00 / hr | 372.00 |
| **Total Professional Services** | | | **372.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Total Fees | $ | 372.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **372.00** |
| **Total Amount Due** | **$** | **372.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

|  |  |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number:    **3278588**<br>Invoice Date:    **5/13/2020**<br>Client Number:    **397013**<br>Matter Number:    **397013.60026** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH April 30, 2020**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 04/17/20 | K. A. Morales | Emails with K. Gwynne re: objection to Sidley retention application | 0.10 | 465.00 | 46.50 |
| 04/20/20 | K.F. Gwynne | Reviewed Chubb objection to Sidley retention for discussion on committee call today | 1.70 | 990.00 | 1,683.00 |
| 04/30/20 | K. A. Morales | Review objection to Debtor retention application and answer to objection. | 1.70 | 465.00 | 790.50 |
| **Totals** | | | **3.50** | | **2,520.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Kurt F. Gwynne | 1.70 hrs @ $ | 990.00 / hr | 1,683.00 |
| Katelin A. Morales | 1.80 hrs @ $ | 465.00 / hr | 837.00 |
| **Total Professional Services** | | | **2,520.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 2,520.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **2,520.00** |
| **Total Amount Due** | **$** | **2,520.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number:    **3292047**<br>Invoice Date:    **6/17/2020**<br>Client Number:    **397013**<br>Matter Number:    **397013.60021** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/01/20 | J.B. Lord | Communicate with chambers and Kramer Levin re: Zoom logistics for 5/4 hearing. | 0.40 | 400.00 | 160.00 |
| 05/04/20 | K.F. Gwynne | Attend telephonic hearing re: retention of Sidley and Century objection thereto | 5.20 | 990.00 | 5,148.00 |
| 05/04/20 | K. A. Morales | Attend evidentiary hearing on Sidley retention application. | 8.70 | 465.00 | 4,045.50 |
| 05/06/20 | K.F. Gwynne | Attend telephonic hearing re: retention of Sidley and Century objection thereto | 3.20 | 990.00 | 3,168.00 |
| 05/12/20 | J.B. Lord | Communicate with L. Johnson in chambers re: 1102 order and retention orders. | 0.20 | 400.00 | 80.00 |
| 05/14/20 | K. A. Morales | Emails with P. Paranpuria and D. MacGreevey re: setting up AlixPartners with courtcall for court hearing on 5/18/2020. | 0.20 | 465.00 | 93.00 |
| 05/14/20 | K. A. Morales | Confer with J. Lord and S. Meixell re: setting up AlixPartners with courtcall for court hearing on 5/18/2020. | 0.20 | 465.00 | 93.00 |
| 05/18/20 | K. A. Morales | Attend omnibus hearing concerning bar date motion. | 5.00 | 465.00 | 2,325.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/27/20 | J.B. Lord | Review information and coordinate telephonic/audio appearances at 5/28 hearing per K. Morales | 0.20 | 400.00 | 80.00 |
| 05/29/20 | K. A. Morales | Prepare for and attend hearing on Protective Order. | 1.70 | 465.00 | 790.50 |
| 05/29/20 | J.B. Lord | Communicate with K. Morales and M. Wasson re: possible filing in advance of hearing. | 0.10 | 400.00 | 40.00 |
| 05/29/20 | K.F. Gwynne | Attended portion of omnibus hearing re: protective order and ruling on Sidley retention | 1.00 | 990.00 | 990.00 |
| **Totals** | | | **26.10** | | **17,013.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Kurt F. Gwynne | 9.40 hrs @ $ | 990.00 / hr | 9,306.00 |
| Katelin A. Morales | 15.80 hrs @ $ | 465.00 / hr | 7,347.00 |
| John B. Lord | 0.90 hrs @ $ | 400.00 / hr | 360.00 |
| **Total Professional Services** | | | **17,013.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 17,013.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **17,013.00** |
| **Total Amount Due** | **$** | **17,013.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3292048**<br>Invoice Date: **6/17/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60017** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/05/20 | J.B. Lord | Review and revise RS combined first monthly fee application. | 0.60 | 400.00 | 240.00 |
| 05/06/20 | J.B. Lord | Review and revise RS billing detail for compliance with UST guidelines and local rules. | 1.30 | 400.00 | 520.00 |
| 05/11/20 | J.B. Lord | Communicate with M. Wasson at Kramer Levin re: fee application issues. | 0.20 | 400.00 | 80.00 |
| 05/12/20 | J.B. Lord | Create separate RS March/April monthly fee application per K. Gwynne (.7); revise and supplement RS first interim fee application (.3); continue to prepare RS first and second monthly fee applications (.3). | 1.30 | 400.00 | 520.00 |
| 05/13/20 | J.B. Lord | Revise and supplement RS first monthly fee application (.6), second monthly fee application (.6); and 1st interim fee application (.8) | 2.00 | 400.00 | 800.00 |
| 05/14/20 | J.B. Lord | Continue to draft RS first monthly fee application (.7); RS second monthly fee application (.7); and 1st interim fee application (.4) | 1.80 | 400.00 | 720.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/15/20 | J.B. Lord | Continue to draft RS second monthly fee application (1.3); e-mail to K. Gwynne and K. Morales re: fee application issues (.2). | 1.50 | 400.00 | 600.00 |
| 05/15/20 | K. A. Morales | Emails with P. Baranpuria re: format of monthly fee statements for submission to the court and status of March monthly statement. | 0.30 | 465.00 | 139.50 |
| 05/15/20 | K. A. Morales | Confer with J. Lord re: format of monthly fee statements for submission to the court. | 0.10 | 465.00 | 46.50 |
| 05/18/20 | J.B. Lord | Communicate with K. Morales re: fee applications (.1); research and update blended rate information in RS first interim fee application (.5) | 0.60 | 400.00 | 240.00 |
| 05/26/20 | J.B. Lord | Review and supplement RS March and April monthly and first interim fee application (.5); e-mail to K. Morales re: fee applications and information needed for first interim fee application (.3). | 0.80 | 400.00 | 320.00 |
| 05/28/20 | J.B. Lord | Prepare exhibits in final for RS March and April monthly fee applications. | 0.50 | 400.00 | 200.00 |
| **Totals** | | | **11.00** | | **4,426.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Katelin A. Morales | 0.40 hrs @ $ | 465.00 / hr | 186.00 |
| John B. Lord | 10.60 hrs @ $ | 400.00 / hr | 4,240.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| **Total Professional Services** | | | **4,426.00** |

**INVOICE SUMMARY**

| | | | |
|---|---|---|---|
| Total Fees | | $ | 4,426.00 |
| **TOTAL CURRENT INVOICE DUE** | | **$** | **4,426.00** |
| **Total Amount Due** | | **$** | **4,426.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3292053**<br>Invoice Date: **6/17/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60002** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/05/20 | K. A. Morales | Attend Committee professional call. | 0.60 | 465.00 | 279.00 |
| 05/07/20 | K.F. Gwynne | Attend weekly committee meeting | 0.80 | 990.00 | 792.00 |
| 05/11/20 | K.F. Gwynne | Attend weekly committee professionals call | 0.70 | 990.00 | 693.00 |
| 05/11/20 | K. A. Morales | Attend weekly call with UCC professionals. | 0.40 | 465.00 | 186.00 |
| 05/11/20 | K.F. Gwynne | Attend weekly committee meeting | 1.00 | 990.00 | 990.00 |
| 05/18/20 | K.F. Gwynne | Reviewed committee update email from M. Wasson | 0.10 | 990.00 | 99.00 |
| 05/19/20 | K.F. Gwynne | Attend weekly committee meeting | 0.60 | 990.00 | 594.00 |
| 05/26/20 | K. A. Morales | Attend weekly committee call. | 0.80 | 465.00 | 372.00 |
| 05/26/20 | K. A. Morales | Attend weekly call with UCC Professionals. | 0.60 | 465.00 | 279.00 |
| **Totals** | | | **5.60** | | **4,284.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Kurt F. Gwynne | 3.20 hrs @ $ | 990.00 / hr | 3,168.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 2.40 hrs @ $ | 465.00 / hr | 1,116.00 |
| **Total Professional Services** | | | **4,284.00** |

**INVOICE SUMMARY**

Total Fees                                                           $_____4,284.00

**TOTAL CURRENT INVOICE DUE**                          $_____**4,284.00**

**Total Amount Due**                              $_____**4,284.00**



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America | Invoice Number: **3292054** |
| | Invoice Date: **6/17/2020** |
| c/o Reed Smith LLP | Client Number: **397013** |
| 1201 Market Street, Suite 1500 | Matter Number: **397013.60019** |
| Wilmington, DE 19801 | |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/04/20 | K. A. Morales | Email M. Wasson re: revisions to 1102 Order for filing. | 0.30 | 465.00 | 139.50 |
| 05/04/20 | K. A. Morales | Emails with J. Lord re: 1102 revisions and procedure of filing. | 0.60 | 465.00 | 279.00 |
| 05/04/20 | J.B. Lord | Communicate with K. Morales re: 1102 motion (.2); revise order for same (.2); draft COC submitting revised order for same (.7). | 1.10 | 400.00 | 440.00 |
| 05/04/20 | K. A. Morales | Review and revise 1102 Order for filing. | 1.20 | 465.00 | 558.00 |
| 05/04/20 | K. A. Morales | Review and revise certification of counsel to submit with revised 1102 order. | 0.30 | 465.00 | 139.50 |
| 05/05/20 | K. A. Morales | Review and revise 1102 order for filing. | 0.20 | 465.00 | 93.00 |
| 05/05/20 | K.F. Gwynne | reviewed redline of revised mediation order | 0.10 | 990.00 | 99.00 |
| 05/05/20 | J.B. Lord | Finalize and e-file COC on 1102 order (.3); draft letter to court on same (.2) | 0.50 | 400.00 | 200.00 |
| 05/06/20 | K. A. Morales | Confer with J. Lord re: filing of 1102 Order and certification | 0.10 | 465.00 | 46.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | of counsel to accompany it. | | | |
| 05/06/20 | J.B. Lord | Communicate with M. Wasson at Kramer Levin re: 1102 COC and revised proposed Order. | 0.20 | 400.00 | 80.00 |
| 05/11/20 | K. A. Morales | Emails with J. Lord re: status of 1102 order with the court. | 0.10 | 465.00 | 46.50 |
| 05/12/20 | K.F. Gwynne | reviewed debtors' emergency motion to approve protective order and proposed order | 0.40 | 990.00 | 396.00 |
| 05/13/20 | K.F. Gwynne | reviewed UST objection to motion for protective order and tort claimants' committee and future claim reps joinder to motion | 0.10 | 990.00 | 99.00 |
| 05/16/20 | K.F. Gwynne | reviewed/revised draft joinder to motion for approval of protective order | 0.20 | 990.00 | 198.00 |
| 05/17/20 | J.B. Lord | Communicate with K. Morales and M. Wasson at Kramer Levin re: joinder to Debtors' motion for confidentiality stip/protective order (.2); finalize, e-file and serve same (0.3). | 0.50 | 400.00 | 200.00 |
| 05/28/20 | K. A. Morales | Emails with M. Wasson and J. Lord re: possible filing in advance of hearing on protective order. | 0.10 | 465.00 | 46.50 |
| 05/28/20 | K.F. Gwynne | reviewed insurers' objections to debtors' proposed protective order | 0.50 | 990.00 | 495.00 |
| **Totals** | | | **6.50** | | **3,555.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Kurt F. Gwynne | 1.30 hrs @ $ | 990.00 / hr | 1,287.00 |
| Katelin A. Morales | 2.90 hrs @ $ | 465.00 / hr | 1,348.50 |
| John B. Lord | 2.30 hrs @ $ | 400.00 / hr | 920.00 |
| **Total Professional Services** | | | **3,555.50** |

**INVOICE SUMMARY**

Total Fees                                                    $        3,555.50

**TOTAL CURRENT INVOICE DUE**                                 **$        3,555.50**

**Total Amount Due**                                          **$        3,555.50**



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3292055**<br>Invoice Date: **6/17/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60001** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2020**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/01/20 | J.B. Lord | Research and update Committee service lists with new information | 0.40 | 400.00 | 160.00 |
| 05/01/20 | J.B. Lord | Communicate with Debtors' claims agent re: service issue for creditors' committee | 0.20 | 400.00 | 80.00 |
| 05/05/20 | K.F. Gwynne | Analyze Alix Partners' update re: post-petition financials. | 0.60 | 990.00 | 594.00 |
| 05/05/20 | J.B. Lord | Research and calendar critical dates. | 0.10 | 400.00 | 40.00 |
| 05/12/20 | J.B. Lord | E-mail to R. Ringer at Kramer re: entry of 1102 order and retention orders with status. | 0.30 | 400.00 | 120.00 |
| 05/13/20 | J.B. Lord | Research and update Committee's service information | 0.20 | 400.00 | 80.00 |
| 05/18/20 | J.B. Lord | Research and update Committee service information (.1); research and calendar upcoming omnibus dates (.1); draft and e-file COS to joinder to debtors' motion for confidentiality stipulation (.4). | 0.60 | 400.00 | 240.00 |
| 05/19/20 | J.B. Lord | Research re: entry of confidentiality order and | 0.10 | 400.00 | 40.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | certain retention orders. | | | |
| 05/26/20 | J.B. Lord | Complete service of 1102 order and Committee retention app order with vendor (.1); draft and e-mail COS for service of same (.3). | 0.40 | 400.00 | 160.00 |
| 05/29/20 | J.B. Lord | E-mail to Omni re: status of service issue and request. | 0.30 | 400.00 | 120.00 |
| 05/29/20 | K. A. Morales | Draft email to Kramer Levin team re: Trustee's request concerning 341 meeting. | 0.20 | 465.00 | 93.00 |
| 05/29/20 | J.B. Lord | Communicate with claims agent re: service issue | 0.10 | 400.00 | 40.00 |
| **Totals** | | | **3.50** | | **1,767.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Kurt F. Gwynne | 0.60 hrs @ $ | 990.00 / hr | 594.00 |
| Katelin A. Morales | 0.20 hrs @ $ | 465.00 / hr | 93.00 |
| John B. Lord | 2.70 hrs @ $ | 400.00 / hr | 1,080.00 |
| **Total Professional Services** | | | **1,767.00** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | Amount |
|------|-------------|--------|
| 04/20/2020 | Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Apr 20, 2020, Court Call for Katelin Morales | 85.50 |
| 04/28/2020 | DLS DISCOVERY - COURIER SERVICE - OUTSIDE 68 printed pages 64 scans 1 pdf emailed to client | 37.80 |
| 05/06/2020 | Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, May 06, 2020, Court Call for Katelin Morales | 27.75 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Description | Amount |
|------|-------------|--------|
| 05/08/2020 | DLS DISCOVERY - COURIER SERVICE - OUTSIDE Mail Job | 58.25 |
| 05/08/2020 | DLS DISCOVERY - COURIER SERVICE - OUTSIDE 4,770 Copies 3 Printing on Label Stock 1 Mail Job | 596.25 |
| 05/11/2020 | Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, May 11, 2020, Court Call for Katelin Morales | 190.50 |
| 05/26/2020 | Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, May 26, 2020, Court Call fee for Katelin Morales | 106.50 |
| | **Total Expenses and Other Charges** | **1,102.55** |

**INVOICE SUMMARY**

| | | |
|------|------|------|
| Total Fees | $ | 1,767.00 |
| Total Expenses and Other Charges | $ | 1,102.55 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **2,869.55** |
| **Total Amount Due** | **$** | **2,869.55** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3292056**<br>Invoice Date: **6/17/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60025** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/07/20 | K. A. Morales | Confer with J. Lord re: incorporating Debtors' comments to order approving Reed Smith retention application. | 0.10 | 465.00 | 46.50 |
| 05/07/20 | K. A. Morales | Emails with P. Baranpuria re: Debtors' comments to order approving Reed Smith retention application. | 0.10 | 465.00 | 46.50 |
| 05/07/20 | J.B. Lord | Communicate with K. Morales re: objection to deadline for Committee retention applications (.2); draft COC for revised order on RS Committee retention application (.5). | 0.70 | 400.00 | 280.00 |
| 05/07/20 | J.B. Lord | Draft CNOs to Kramer Levin and AlixPartners retention applications. | 0.50 | 400.00 | 200.00 |
| 05/08/20 | K. A. Morales | Confer with R. Ringer re: certificates of no objection to Kramer Levin and Alix Partners respective retention applications and revisions to Reed Smith order approving retention application. | 0.10 | 465.00 | 46.50 |
| 05/08/20 | K. A. Morales | Review and revise certificate of no objection to AlixPartners | 0.10 | 465.00 | 46.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | retention application. | | | |
| 05/08/20 | K. A. Morales | Emails with Kramer Levin team and Alix Partners team re: certificates of no objection to their respective retention application. | 0.30 | 465.00 | 139.50 |
| 05/08/20 | J.B. Lord | Communicate with K. Morales re: CNOs/COC for retention apps. | 0.10 | 400.00 | 40.00 |
| 05/08/20 | K. A. Morales | Emails with E. Moates (Debtors' counsel) re: revisions to order approving retention of Reed Smith addressing Debtors' comments. | 0.10 | 465.00 | 46.50 |
| 05/08/20 | K. A. Morales | Review and revise certificate of no objection to Kramer Levin retention application. | 0.10 | 465.00 | 46.50 |
| 05/08/20 | K. A. Morales | Emails with Trustee re: revisions to order approving retention of Reed Smith addressing Debtors' counsel's comments. | 0.10 | 465.00 | 46.50 |
| 05/08/20 | K. A. Morales | Review and revise order approving retention of Reed Smith per Debtors' counsel comments. | 0.30 | 465.00 | 139.50 |
| 05/08/20 | K. A. Morales | Review and revise certification of counsel to accompany order approving retention of Reed Smith addressing Debtors' counsel's comments. | 0.20 | 465.00 | 93.00 |
| 05/11/20 | K. A. Morales | Confer with J. Lord re: filing certificates of no objection to Kramer Levin's and Alix's applications for retention. | 0.10 | 465.00 | 46.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/11/20 | K. A. Morales | Confer with J. Lord re: filing certification of counsel and revised order approving Reed Smith's retention. | 0.10 | 465.00 | 46.50 |
| 05/11/20 | K. A. Morales | Emails with M. Wasson and P. Baranpuria re: filing certification of counsel and revised order approving Reed Smith's retention and filing certifications of no objection regarding Kramer Levin's and Alix's applications for retention. | 0.10 | 465.00 | 46.50 |
| 05/11/20 | J.B. Lord | Finalize and e-file CNO for Kramer Levin and AlixPartners retention applications (.3); finalize and e-file COC to RS retention application (.3); communicate with court re: CNO/COS for committee applications (.2); communicate with Kramer Levin re: same (.1) | 0.90 | 400.00 | 360.00 |
| 05/18/20 | K. A. Morales | Confer with J. Lord re: status of order approving Reed Smith retention. | 0.10 | 465.00 | 46.50 |
| 05/18/20 | J.B. Lord | Communicate with K. Morales re: status of orders on RS/Alix retention following hearing | 0.10 | 400.00 | 40.00 |
| 05/26/20 | K. A. Morales | Confer with J. Lord and K. Gwynne re: whether supplemental disclosures are necessary in response to Debtors' updates to schedules. | 0.30 | 465.00 | 139.50 |
| 05/26/20 | K. A. Morales | Confer with P. Baranpuria re: supplemental disclosures in response to Debtors' updated | 0.10 | 465.00 | 46.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | schedules | | | |
| 05/26/20 | J.B. Lord | Communicate with K. Morales re: possible supplemental disclosures for RS retention application | 0.10 | 400.00 | 40.00 |
| **Totals** | | | **4.70** | | **2,029.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Katelin A. Morales | 2.30 hrs @ $ | 465.00 / hr | 1,069.50 |
| John B. Lord | 2.40 hrs @ $ | 400.00 / hr | 960.00 |
| **Total Professional Services** | | | **2,029.50** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 2,029.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **2,029.50** |
| **Total Amount Due** | **$** | **2,029.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3292064**<br>Invoice Date: **6/17/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60005** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2020**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/05/20 | K.F. Gwynne | Analyzed affidavit from Ph.D. re: method and cost of providing bar notice to unsecured creditors | 0.30 | 990.00 | 297.00 |
| 05/12/20 | K.F. Gwynne | Reviewed UST's objection to bar date motion | 0.10 | 990.00 | 99.00 |
| 05/16/20 | K.F. Gwynne | Analyze update from M. Wasson re: bar date issues and potential resolution thereof | 0.10 | 990.00 | 99.00 |
| **Totals** | | | **0.50** | | **495.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Kurt F. Gwynne | 0.50 hrs @ $ | 990.00 / hr | 495.00 |
| **Total Professional Services** | | | **495.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 495.00 |
| **TOTAL CURRENT INVOICE DUE** | $ | **495.00** |
| **Total Amount Due** | $ | **495.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number:    **3292065**<br>Invoice Date:    **6/17/2020**<br>Client Number:    **397013**<br>Matter Number:    **397013.60004** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/27/20 | K. A. Morales | Emails with J. Lord and M. Wasson re: filing reservation of rights for Committee concerning lift stay motions. | 0.30 | 465.00 | 139.50 |
| 05/27/20 | K. A. Morales | Review and file Committee's reservation of rights to lift stay motions. | 0.50 | 465.00 | 232.50 |
| 05/27/20 | J.B. Lord | Communicate with M. Wasson and K. Morales re: reservations of rights to motion for stay relief (.2); revise, e-file and serve same (.6). | 0.80 | 400.00 | 320.00 |
| **Totals** | | | **1.60** | | **692.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 0.80 hrs @ $ | 465.00 / hr | 372.00 |
| John B. Lord | 0.80 hrs @ $ | 400.00 / hr | 320.00 |
| **Total Professional Services** | | | **692.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 692.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

**TOTAL CURRENT INVOICE DUE**                    $_____692.00

**Total Amount Due**                    $_____692.00



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America | Invoice Number: **3292066** |
| | Invoice Date: **6/17/2020** |
| c/o Reed Smith LLP | Client Number: **397013** |
| 1201 Market Street, Suite 1500 | Matter Number: **397013.60026** |
| Wilmington, DE 19801 | |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2020**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/20 | K. A. Morales | Review Century's motion to seal certain exhibits to its objection to Sidley Austin's retention application and trustee's objection to such motion. | 1.00 | 465.00 | 465.00 |
| 05/01/20 | K. A. Morales | Review objection to Debtor retention application and Sidley Austin's answer to such objection | 1.10 | 465.00 | 511.50 |
| **Totals** | | | **2.10** | | **976.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 2.10 hrs @ $ | 465.00 / hr | 976.50 |
| **Total Professional Services** | | | **976.50** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 976.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **976.50** |
| **Total Amount Due** | **$** | **976.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Official Committee of Unsecured Creditors of Boy
Scouts of America
c/o Reed Smith LLP
1201 Market Street, Suite 1500
Wilmington, DE 19801

| | |
|---|---|
| Invoice Number: | **3292067** |
| Invoice Date: | **6/17/2020** |
| Client Number: | **397013** |
| Matter Number: | **397013.60011** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/07/20 | K.F. Gwynne | Attend conference with T. Mayer, R. Ringer and retirees re: restoration plan | 0.90 | 990.00 | 891.00 |
| **Totals** | | | **0.90** | | **891.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Kurt F. Gwynne | 0.90 hrs @ $ | 990.00 / hr | 891.00 |
| **Total Professional Services** | | | **891.00** |

### INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 891.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **891.00** |
| **Total Amount Due** | **$** | **891.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Official Committee of Unsecured Creditors of Boy Scouts of America c/o Reed Smith LLP 1201 Market Street, Suite 1500 Wilmington, DE 19801 | Invoice Number: | **3300254** |
|---|---|---|
| | Invoice Date: | **7/15/2020** |
| | Client Number: | **397013** |
| | Matter Number: | **397013.60017** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH June 30, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/02/20 | J.B. Lord | Communicate with K. Morales, S. Beck at Kramer Levin and AlixPartners re: fee applications and procedures (.4); e-mail to debtors' counsel re: fee hearing (.1) | 0.40 | 400.00 | 160.00 |
| 06/03/20 | K. A. Morales | Confer with J. Lord and K. Gwynne re: revisions to and filing of March monthly fee application. | 0.50 | 465.00 | 232.50 |
| 06/05/20 | J.B. Lord | Communicate with K. Morales and S. Beck re: March monthly fee application and procedure with interim fees | 0.30 | 400.00 | 120.00 |
| 06/08/20 | J.B. Lord | Review and revise May time entries for use in fee application to adhere to local rules on same. | 0.60 | 400.00 | 240.00 |
| 06/09/20 | J.B. Lord | Continue to draft RS May monthly fee application (.4) review and revise first interim fee application (.2). | 0.60 | 400.00 | 240.00 |
| 06/09/20 | J.B. Lord | Communicate with K. Gwynne re: RS March monthly fee application (.1); communicate with S. Beck at Kramer Levin re: March fee applications, logistics and | 1.50 | 400.00 | 600.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | procedures (.6); revise, finalize and e-file RS March monthly fee application (.2); communicate with S. Beck re: notices for committee applications (.2); Finalize, e-file and serve Kramer Levin and Alix Partners' March monthly fee applications (.2); communicate with noticing agent re: March fee applications (.2). | | | |
| 06/10/20 | J.B. Lord | Communicate with S. Beck at Kramer Levin re: interim fee application issues. | 0.20 | 400.00 | 80.00 |
| 06/11/20 | J.B. Lord | Communicate with S. Beck at Kramer Levin re: interim fee application issues/content | 0.20 | 400.00 | 80.00 |
| 06/11/20 | J.B. Lord | Communicate with K. Morales re: RS April monthly and first interim fee application (.1); review and revise same (.2). | 0.30 | 400.00 | 120.00 |
| 06/12/20 | K. A. Morales | Confer with J. Lord and K. Gwynne re: UST comments to monthly fee application. | 0.30 | 465.00 | 139.50 |
| 06/12/20 | K. A. Morales | Review Trustee Guidelines concerning large chapter 11 cases re: fee application concerns of the trustee. | 0.30 | 465.00 | 139.50 |
| 06/15/20 | K. A. Morales | Confer with K. Gwynne and J. Lord re: status of April monthly fee application. | 0.10 | 465.00 | 46.50 |
| 06/17/20 | J.B. Lord | Communicate with K. Morales re: April fee application and interim fee application (.1); Review and revise April monthly fee application (.3) | 0.40 | 400.00 | 160.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/22/20 | K. A. Morales | Review and revise interim fee application. | 0.80 | 465.00 | 372.00 |
| 06/22/20 | K. A. Morales | Review and revise April monthly fee application. | 0.30 | 465.00 | 139.50 |
| 06/22/20 | K. A. Morales | Confer with J. Lord re: filing and revisions to monthly and interim fee applications. | 0.30 | 465.00 | 139.50 |
| 06/22/20 | K. A. Morales | Emails with B. Paranpuria, M. Wasson, and R. Ringer re: filing fee applications. | 0.20 | 465.00 | 93.00 |
| 06/22/20 | K. A. Morales | Review Interim Compensation Order for noticing procedures of Monthly Fee Applications and Interim Fee Application. | 0.50 | 465.00 | 232.50 |
| 06/22/20 | K. A. Morales | Confer with P. Baranpuria re: timing of filing fee statements and applications (.3); Confer with K. Gwynne re: same (.1). | 0.40 | 465.00 | 186.00 |
| 06/23/20 | J.B. Lord | Draft CNOs for March monthly fee applications of Committee professionals (.7); draft form e-mail to debtors' financial advisors re: interim payment following filing of CNO or entry of orders (.3); communicate with K. Morales re: interim fee application (.3); review information on same (.2) | 1.50 | 400.00 | 600.00 |
| 06/23/20 | K. A. Morales | Confer with J. Lord re: UCC member expense reimbursements. | 0.10 | 465.00 | 46.50 |
| 06/23/20 | J.B. Lord | Communicate with K. Morales re: interim fee application (.2); review and supplement same (.4). | 0.60 | 400.00 | 240.00 |
| 06/23/20 | K. A. Morales | Emails with S. Beck re: status | 0.10 | 465.00 | 46.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | of interim fee application filing. | | | |
| 06/23/20 | K. A. Morales | Review and revise First Interim Fee Application. | 1.40 | 465.00 | 651.00 |
| 06/23/20 | K.F. Gwynne | reviewed / revised first interim fee application | 0.90 | 990.00 | 891.00 |
| 06/23/20 | K. A. Morales | Confer with J. Lord re: filling first interim fee applications and revisions thereto. | 0.80 | 465.00 | 372.00 |
| 06/23/20 | K. A. Morales | Confer with P. Baranpuria via email and phone re: first interim fee application of Kramer Levin and Reed Smith (.5); Confer with J. Lord re: same (.2). | 0.70 | 465.00 | 325.50 |
| 06/24/20 | K. A. Morales | Confer with J. Lord and K. Gwynne re: revisions to the Interim Fee Application. | 0.20 | 465.00 | 93.00 |
| 06/24/20 | K. A. Morales | Review and revise First Interim Fee Application. | 1.50 | 465.00 | 697.50 |
| 06/24/20 | J.B. Lord | Communicate with K. Morales, P. Baranpuria, L. Bonito (Alix) re: CNOs for March monthly fee applications (.4); finalize and e-file same (.5); communicate with noticing agent re: monthly and interim fee applications to be filed/served and status (.3); communicate with K. Gwynne and K. Morales re: blended rate information in RS first interim fee application (.4); finalize and e-file RS April monthly fee application (.5); review and revise RS first interim fee application notably budget | 5.80 | 400.00 | 2,320.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | and staffing plan information (1.5); finalize and e-file RS first interim fee application (.3); communicate with K. Morales, S. Beck, P. Baranpuria and L. Bonito re: monthly and interim fee applications (.7); draft notices for Alix April monthly and first interim fee applications (.4); Review, finalize and e-file Alix April monthly and first interim fee applications (.4); Review, finalize and e-file Kramer Levin April monthly and first interim fee applications (.4); | | | |
| 06/24/20 | K. A. Morales | Confer with P. Baranpuria via phone and email re: filing Kramer, Reed Smith, and Alix interim fee applications and monthly fee application (.4); Confer with J. Lord re: same (.8). | 1.20 | 465.00 | 558.00 |
| 06/24/20 | K. A. Morales | Review and revise certificates of no objection for March Fee Applications. | 0.20 | 465.00 | 93.00 |
| 06/24/20 | K. A. Morales | Confer with M. Wasson re: UCC member expenses. | 0.20 | 465.00 | 93.00 |
| 06/24/20 | K. A. Morales | Confer with P. Baranpuria re: filing certificates of no objection to March monthly fee application (.3); Confer with J. Lord re: same (.2). | 0.50 | 465.00 | 232.50 |
| 06/25/20 | J.B. Lord | Communicate with court and S. Beck at Kramer Levin re: exhibits to Kramer Levin interim application (.3); e-file corrected exhibit 9 for same (2). | 0.50 | 400.00 | 200.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/25/20 | K. A. Morales | Confer with J. Lord re: filing revised exhibits to Kramer interim fee application. | 0.20 | 465.00 | 93.00 |
| 06/29/20 | K. A. Morales | Emails with P. Baranpuria and J. Lord re: status of payment for March monthly fee applications. | 0.20 | 465.00 | 93.00 |
| 06/30/20 | K. A. Morales | Confer with J. Lord and P. Baranpuria re: payment of professional fees and expenses relating to March monthly fee applications. | 0.30 | 465.00 | 139.50 |
| **Totals** | | | **25.10** | | **11,305.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Kurt F. Gwynne | 0.90 hrs @ $ | 990.00 / hr | 891.00 |
| Katelin A. Morales | 11.30 hrs @ $ | 465.00 / hr | 5,254.50 |
| John B. Lord | 12.90 hrs @ $ | 400.00 / hr | 5,160.00 |
| **Total Professional Services** | | | **11,305.50** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 11,305.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **11,305.50** |
| **Total Amount Due** | **$** | **11,305.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

|  |  |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number:  **3300257**<br>Invoice Date:  **7/15/2020**<br>Client Number:  **397013**<br>Matter Number:  **397013.60029** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH June 30, 2020**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/10/20 | K.F. Gwynne | Attend Debtors' financial performance/projection presentation | 0.90 | 990.00 | 891.00 |
| 06/22/20 | K. A. Morales | Attend Debtor's financial presentation. | 1.70 | 465.00 | 790.50 |
| **Totals** | | | **2.60** | | **1,681.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Kurt F. Gwynne | 0.90 hrs @ $ | 990.00 / hr | 891.00 |
| Katelin A. Morales | 1.70 hrs @ $ | 465.00 / hr | 790.50 |
| **Total Professional Services** | | | **1,681.50** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 1,681.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **1,681.50** |
| **Total Amount Due** | **$** | **1,681.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3300258**<br>Invoice Date: **7/15/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60021** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH June 30, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/03/20 | K. A. Morales | Confer with S. Meixell re: appearing via courtcall for 6/8 hearing. | 0.10 | 465.00 | 46.50 |
| 06/08/20 | K.F. Gwynne | Attend telephonic hearing on motion to appoint multiple mediators | 1.60 | 990.00 | 1,584.00 |
| 06/18/20 | J.B. Lord | Email to K. Morales re: information on upcoming hearings and status. | 0.20 | 400.00 | 80.00 |
| **Totals** | | | **1.90** | | **1,710.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Kurt F. Gwynne | 1.60 hrs @ $ | 990.00 / hr | 1,584.00 |
| Katelin A. Morales | 0.10 hrs @ $ | 465.00 / hr | 46.50 |
| John B. Lord | 0.20 hrs @ $ | 400.00 / hr | 80.00 |
| **Total Professional Services** | | | **1,710.50** |

## INVOICE SUMMARY

Total Fees $ 1,710.50

**TOTAL CURRENT INVOICE DUE** **$ 1,710.50**



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

**Total Amount Due**                                    $          **1,710.50**



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Official Committee of Unsecured Creditors of Boy
Scouts of America
c/o Reed Smith LLP
1201 Market Street, Suite 1500
Wilmington, DE 19801

| | |
|---|---|
| Invoice Number: | **3300260** |
| Invoice Date: | **7/15/2020** |
| Client Number: | **397013** |
| Matter Number: | **397013.60004** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH June 30, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/20 | K. A. Morales | Confer with J. Lord and M. Wasson re: filing objection to lift stay motions of various Insurers. | 0.50 | 465.00 | 232.50 |
| 06/01/20 | J.B. Lord | Communicate with M. Wasson and K. Morales re: limited objections and joinder to motion for stay relief (.3); draft service for same (.4); revise, e-file and serve same (.6). | 1.30 | 400.00 | 520.00 |
| 06/01/20 | K. A. Morales | Review Limited Objection to Lift Stay Motion. | 0.60 | 465.00 | 279.00 |
| 06/01/20 | K. A. Morales | Review and revise objection to lift stay motion of Insurers. | 0.60 | 465.00 | 279.00 |
| **Totals** | | | **3.00** | | **1,310.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 1.70 hrs @ $ | 465.00 / hr | 790.50 |
| John B. Lord | 1.30 hrs @ $ | 400.00 / hr | 520.00 |
| **Total Professional Services** | | | **1,310.50** |

## INVOICE SUMMARY



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | | |
|---|---|---|
| Total Fees | $ | 1,310.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **1,310.50** |
| **Total Amount Due** | **$** | **1,310.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3300261**<br>Invoice Date: **7/15/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60001** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH June 30, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/05/20 | J.B. Lord | Research and analyze critical dates for possible action | 0.20 | 400.00 | 80.00 |
| 06/10/20 | K.F. Gwynne | Review committee update for M. Wasson of Kramer Levin | 0.10 | 990.00 | 99.00 |
| 06/17/20 | K. A. Morales | Review Mediators' Notice regarding issue to be mediated. | 0.50 | 465.00 | 232.50 |
| 06/17/20 | J.B. Lord | Review and update committee service information (.3); review and analyze recently filed papers for deadline and possible action (.2). | 0.50 | 400.00 | 200.00 |
| 06/18/20 | K. A. Morales | Confer with S. Meixell and AlixPartners re: payment of fees and expenses. | 0.20 | 465.00 | 93.00 |
| 06/22/20 | K.F. Gwynne | Review draft committee mediation statement | 0.20 | 990.00 | 198.00 |
| 06/30/20 | K. A. Morales | Confer with K. Gwynne re: mediation call. | 0.10 | 465.00 | 46.50 |
| 06/30/20 | K. A. Morales | Confer with K. Gwynne and R. Ringer re: mediation call. | 0.30 | 465.00 | 139.50 |
| 06/30/20 | K. A. Morales | Confer with M. Wasson re: mediation call. | 0.20 | 465.00 | 93.00 |
| 06/30/20 | K. A. Morales | Emails with R. Ringer and K. | 0.10 | 465.00 | 46.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Gwynne re: mediation call. | | | |
| 06/30/20 | J.B. Lord | Research and update Committee service information. | 0.50 | 400.00 | 200.00 |
| **Totals** | | | **2.90** | | **1,428.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Kurt F. Gwynne | 0.30 hrs @ $ | 990.00 / hr | 297.00 |
| Katelin A. Morales | 1.40 hrs @ $ | 465.00 / hr | 651.00 |
| John B. Lord | 1.20 hrs @ $ | 400.00 / hr | 480.00 |
| **Total Professional Services** | | | **1,428.00** |

**DISBURSEMENTS AND OTHER CHARGES**

| Date | Description | Amount |
|------|-------------|--------|
| 05/26/2020 | Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, May 26, 2020, Curt call for David MacGreevey / AlixPartners, LLC | 33.00 |
| 05/26/2020 | Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, May 26, 2020, Court Call for Kaitlyn Sundt / AlixPartners, LLC | 43.50 |
| 06/01/2020 | DLS DISCOVERY - COURIER SERVICE - OUTSIDE Copy Prints, Envelope and Postage on 5/26/20 | 52.25 |
| | **Total Expenses and Other Charges** | **128.75** |

**INVOICE SUMMARY**

| | | |
|------|------|------|
| Total Fees | $ | 1,428.00 |
| Total Expenses and Other Charges | $ | 128.75 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

**TOTAL CURRENT INVOICE DUE**                    $     **1,556.75**

**Total Amount Due**                    $     **1,556.75**





Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3300263**<br>Invoice Date: **7/15/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60025** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH June 30, 2020**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/11/20 | K. A. Morales | Review and revise supplemental declaration of Alix Partners to retention application. | 0.20 | 465.00 | 93.00 |
| 06/11/20 | J.B. Lord | Review and e-file supplemental retention declaration of AlixPartners | 0.20 | 400.00 | 80.00 |
| **Totals** | | | **0.40** | | **173.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 0.20 hrs @ $ | 465.00 / hr | 93.00 |
| John B. Lord | 0.20 hrs @ $ | 400.00 / hr | 80.00 |
| **Total Professional Services** | | | **173.00** |

**INVOICE SUMMARY**

Total Fees       $ _____ 173.00

**TOTAL CURRENT INVOICE DUE**       $ _____ **173.00**

      **Total Amount Due**       $ _____ **173.00**



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3300264**<br>Invoice Date: **7/15/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60019** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH June 30, 2020**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/05/20 | J. D. Angelo | Review and revise joinder to Debtors' reply in support of mediation order (.3) and coordinate filing of same with J. Lord (.1). | 0.40 | 550.00 | 220.00 |
| 06/08/20 | J.B. Lord | Finalize, e-file and serve limited joinder to Debtors' motion for mediators | 0.70 | 400.00 | 280.00 |
| **Totals** | | | **1.10** | | **500.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Jason D. Angelo | 0.40 hrs @ $ | 550.00 / hr | 220.00 |
| John B. Lord | 0.70 hrs @ $ | 400.00 / hr | 280.00 |
| **Total Professional Services** | | | **500.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 500.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **500.00** |
| **Total Amount Due** | **$** | **500.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3300265**<br>Invoice Date: **7/15/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60007** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH June 30, 2020**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/30/20 | K. A. Morales | Confer with Kramer Levin re: filing of Committee statement on Debtors' exclusivity motion. | 0.20 | 465.00 | 93.00 |
| 06/30/20 | J.B. Lord | Communicate with P. Baranpuria and K. Morales re: statement on Debtors' exclusivity motion | 0.20 | 400.00 | 80.00 |
| **Totals** | | | **0.40** | | **173.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 0.20 hrs @ $ | 465.00 / hr | 93.00 |
| John B. Lord | 0.20 hrs @ $ | 400.00 / hr | 80.00 |
| **Total Professional Services** | | | **173.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 173.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **173.00** |
| **Total Amount Due** | **$** | **173.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America | Invoice Number: **3300281** |
| c/o Reed Smith LLP | Invoice Date: **7/15/2020** |
| 1201 Market Street, Suite 1500 | Client Number: **397013** |
| Wilmington, DE 19801 | Matter Number: **397013.60002** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH June 30, 2020**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/04/20 | K. A. Morales | Confer with M. Wasson and R. Ringer re: 341 meeting logistics. | 0.10 | 465.00 | 46.50 |
| 06/08/20 | K.F. Gwynne | reviewed email from D. Buchbinder following up on request for info re: Section 341 meeting; follow up email to M. Wasson and then emails to/from R. Ringer re: same | 0.10 | 990.00 | 99.00 |
| 06/08/20 | K.F. Gwynne | committee professional pre-call re: hearing and section 341 issues | 0.40 | 990.00 | 396.00 |
| 06/08/20 | K.F. Gwynne | weekly committee meeting re:protective order, mediation, and case update. | 0.50 | 990.00 | 495.00 |
| 06/08/20 | K.F. Gwynne | drafted email to D. Buchbiner re: section 341 meeting and participation of Committee professionals / contact information / member call-in | 0.20 | 990.00 | 198.00 |
| 06/08/20 | K.F. Gwynne | emails to/from R. Ringer and M. Wasson re: section 341 meeting and participation of Committee professionals | 0.20 | 990.00 | 198.00 |
| 06/10/20 | K.F. Gwynne | reviewed debtors' financial presentation prepared in | 1.20 | 990.00 | 1,188.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | conjunction with A&M for upcoming committee meeting | | | |
| 06/15/20 | K. A. Morales | Attend UCC professionals meeting re: agenda for all committee call. (0.4); attend UCC weekly call (1.0) re: financial update and other case issues. | 1.40 | 465.00 | 651.00 |
| 06/25/20 | K. A. Morales | Attend weekly committee meeting re: collateral review update and case updates. | 1.30 | 465.00 | 604.50 |
| 06/29/20 | K. A. Morales | Attend weekly UCC call re:investigation update and upcoming hearing agenda. | 0.90 | 465.00 | 418.50 |
| 06/30/20 | K. A. Morales | Attend UCC professionals call re: agenda for all committee call. | 0.40 | 465.00 | 186.00 |
| **Totals** | | | **6.70** | | **4,480.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Kurt F. Gwynne | 2.60 hrs @ $ | 990.00 / hr | 2,574.00 |
| Katelin A. Morales | 4.10 hrs @ $ | 465.00 / hr | 1,906.50 |
| **Total Professional Services** | | | **4,480.50** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 4,480.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **4,480.50** |
| **Total Amount Due** | **$** | **4,480.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3307888**<br>Invoice Date: **8/12/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60001** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH July 31, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/20 | K.F. Gwynne | Prepare for and attend initial conference call with mediators | 0.90 | 990.00 | 891.00 |
| 07/01/20 | K. A. Morales | Confer with J. Lord and P. Baranpuria re: timing of interim payments from Debtors | 0.30 | 465.00 | 139.50 |
| 07/07/20 | J.B. Lord | Research docket and analyze upcoming critical dates for possible action. | 0.30 | 400.00 | 120.00 |
| 07/07/20 | J.B. Lord | Review and analyze pleading and other papers for upcoming critical deadlines. | 0.20 | 400.00 | 80.00 |
| 07/10/20 | J.B. Lord | Communicate with S. Beck at Kramer Levin re: 8/9 hearing agenda transcript | 0.20 | 400.00 | 80.00 |
| 07/16/20 | K. A. Morales | Communicate with Kramer Levin team re: updated fee estimates/budget for submission to the Debtor (.2); Confer with K. Gwynne re: same (.2); Confer with J. Lord re: same (1). | 0.50 | 465.00 | 232.50 |
| 07/17/20 | K. A. Morales | Create budget for May - December for Reed Smith as committee counsel (1.5); Confer with K. Gwynne re: | 2.50 | 465.00 | 1,162.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | same (.5); Confer with J. Lord re: same (.3); Confer with K. McGlynn re: same (.2). | | | |
| 07/17/20 | K.F. Gwynne | Review K. Morales' fee/budget estimate requested by Alix (0.1); conference with K. Morales re: same and email to Alix re: same (0.1) | 0.20 | 990.00 | 198.00 |
| 07/20/20 | J.B. Lord | Research docket and analyze recently filed papers for status and possilbe action (.2); update the Committee's service information re: new appearances (.2). | 0.40 | 400.00 | 160.00 |
| 07/23/20 | K.F. Gwynne | Analyzed weekly case updates from Kramer Levin and related materials | 0.40 | 990.00 | 396.00 |
| 07/31/20 | K.F. Gwynne | Analyzed weekly case update from committee counsel | 0.20 | 990.00 | 198.00 |
| **Totals** | | | **6.10** | | **3,657.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Kurt F. Gwynne | 1.70 hrs @ $ | 990.00 / hr | 1,683.00 |
| Katelin A. Morales | 3.30 hrs @ $ | 465.00 / hr | 1,534.50 |
| John B. Lord | 1.10 hrs @ $ | 400.00 / hr | 440.00 |
| **Total Professional Services** | | | **3,657.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | | Amount |
|------|-------------|---|-------:|
| | Duplicating/Printing/Scanning | 68.00 @ 0.10 | 6.80 |
| | Westlaw | | 916.50 |
| 06/04/2020 | COURT FEES Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Jun 04, 2020, Court Call for Katelin Morales | | 43.50 |
| 06/15/2020 | Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Jun 15, 2020, Court Call for Kurt Gwynne | | 43.50 |
| | **Total Expenses and Other Charges** | | **1,010.30** |

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Total Fees | $ | 3,657.50 |
| Total Expenses and Other Charges | $ | 1,010.30 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **4,667.80** |
| **Total Amount Due** | **$** | **4,667.80** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3307889**<br>Invoice Date: **8/12/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60002** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH July 31, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/06/20 | K. A. Morales | Attend weekly Committee call. | 0.80 | 465.00 | 372.00 |
| 07/06/20 | K. A. Morales | Attend Committee professionals call. | 0.30 | 465.00 | 139.50 |
| 07/14/20 | K. A. Morales | Attend UCC call. | 1.30 | 465.00 | 604.50 |
| 07/14/20 | K. A. Morales | Attend Committee professionals meeting. | 0.60 | 465.00 | 279.00 |
| 07/20/20 | K. A. Morales | Attend UCC weekly call. | 1.00 | 465.00 | 465.00 |
| 07/20/20 | K. A. Morales | Review Debtors' Motion to Dissolve Non-Debtor Subsidiaries for committee call (0.2); Review Alix financial update for committee call (.3). | 0.50 | 465.00 | 232.50 |
| 07/20/20 | K. A. Morales | Attend committee professionals conference call in advance of Committee call. | 0.60 | 465.00 | 279.00 |
| 07/27/20 | K. A. Morales | Attend UCC meeting re: case updates. | 0.80 | 465.00 | 372.00 |
| 07/27/20 | K. A. Morales | Attend UCC professionals meeting re: prep for all committee meeting. | 0.50 | 465.00 | 232.50 |
| **Totals** | | | **6.40** | | **2,976.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 6.40 hrs @ $ | 465.00 / hr | 2,976.00 |
| **Total Professional Services** | | | **2,976.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 2,976.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **2,976.00** |
| **Total Amount Due** | **$** | **2,976.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | **Invoice Number:** **3307890**<br>**Invoice Date:** **8/12/2020**<br>**Client Number:** **397013**<br>**Matter Number:** **397013.60004** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH July 31, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/02/20 | K. A. Morales | Review Committee response/objection to Qian lift stay motion for filing (.4); Confer with J. Lord re: same (.2). | 0.60 | 465.00 | 279.00 |
| 07/02/20 | J.B. Lord | Communicate with K. Morales and M. Wasson re: limited objection to Lianfen Qian's stay relief motion (.3); finalize, e-file and serve same (.3). | 0.60 | 400.00 | 240.00 |
| **Totals** | | | **1.20** | | **519.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 0.60 hrs @ $ | 465.00 / hr | 279.00 |
| John B. Lord | 0.60 hrs @ $ | 400.00 / hr | 240.00 |
| **Total Professional Services** | | | **519.00** |

### INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 519.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **519.00** |
| **Total Amount Due** | **$** | **519.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3307891**<br>Invoice Date: **8/12/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60007** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH July 31, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/20 | K. A. Morales | Confer with J. Lord re: filing of Committee statement on Debtors' motion to extend exclusivity periods (/1_; Confer with M. Wasson re: same (.1). | 0.20 | 465.00 | 93.00 |
| 07/02/20 | K. A. Morales | Review committee statement on Debtors' motion to extend exclusivity periods for filing (.3); Confer with J. Lord re: same (.2). | 0.50 | 465.00 | 232.50 |
| 07/02/20 | J.B. Lord | Communicate with M. Wasson and K. Morales re: Committee statement of plan/DS (.2); revise finalize and e-file same (.6). | 0.80 | 400.00 | 320.00 |
| **Totals** | | | **1.50** | | **645.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 0.70 hrs @ $ | 465.00 / hr | 325.50 |
| John B. Lord | 0.80 hrs @ $ | 400.00 / hr | 320.00 |
| **Total Professional Services** | | | **645.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 645.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **645.50** |
| **Total Amount Due** | **$** | **645.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number:  **3307892**<br>Invoice Date:  **8/12/2020**<br>Client Number:  **397013**<br>Matter Number:  **397013.60012** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH July 31, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/20/20 | L.F. Gilberti | Analyze list of KL inquiries on non-profit issues (.20); emails re scheduling call (.10) | 0.30 | 935.00 | 280.50 |
| 07/20/20 | K. A. Morales | Confer with P. Baranpuria re: discussion on non-profit issues (.1); Confer with L. Gilberti re: same (.1). | 0.20 | 465.00 | 93.00 |
| 07/21/20 | K. A. Morales | Confer with L. Gilberti re: non-profit issues. | 0.10 | 465.00 | 46.50 |
| 07/22/20 | L.F. Gilberti | Attend call with Kramer Levin (N. Hamerman et al) to review list of non-profit related questions | 1.00 | 935.00 | 935.00 |
| 07/22/20 | L.F. Gilberti | Follow-up emails to N. Hamerman following call re:case references on cy pres issue | 0.20 | 935.00 | 187.00 |
| 07/22/20 | L.F. Gilberti | Additional analysis KL inquiries on non-profit issues (.20); analyze state statutes and prior responses (.50); prepare for call with KL on same (.30) | 1.00 | 935.00 | 935.00 |
| 07/22/20 | K. A. Morales | Conduct research re: law on restricted assets of non-profit corporation (1.7); Attend call re: non-profit issues (.5). | 2.20 | 465.00 | 1,023.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/24/20 | K. A. Morales | Confer with L. Gilberti re: non-profit issues to research. | 0.20 | 465.00 | 93.00 |
| 07/24/20 | L.F. Gilberti | Review notes from Kramer Levin call (.10); Call with K. Morales re research on NFP issues (.20) | 0.30 | 935.00 | 280.50 |
| 07/28/20 | L.F. Gilberti | Email to R. Meyer re question as to application of franchise laws to not-for-profits with councils or chapters | 0.20 | 935.00 | 187.00 |
| 07/28/20 | L.F. Gilberti | Review and analysis of selected deed restrictions | 1.00 | 935.00 | 935.00 |
| 07/28/20 | L.F. Gilberti | Review and analysis of KL schedule of NFP issues re purposes/restrictions | 1.40 | 935.00 | 1,309.00 |
| 07/28/20 | R.L. Meyer | Analyze correspondence from KL regarding franchising by nonprofits (.20); review applicable law (.10); conference with attorneys regarding application of franchise laws to nonprofits (.20). | 0.50 | 835.00 | 417.50 |
| 07/29/20 | L.F. Gilberti | Email response to R. Meyer re state franchise law/Boy Scouts case | 0.10 | 935.00 | 93.50 |
| 07/29/20 | L.F. Gilberti | Research oversight powers/scope in certain state law re: non-profit issues | 0.60 | 935.00 | 561.00 |
| 07/30/20 | L.F. Gilberti | Review certain state oversight powers (.20); research certain state requirements/stautues on same (.10); email to K. Morales to follow up as to application to foreign NP's within certain states (.10) | 0.40 | 935.00 | 374.00 |
| **Totals** | | | **9.70** | | **7,750.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Lawrence F. Gilberti | 6.50 hrs @ $ | 935.00 / hr | 6,077.50 |
| Rauer L. Meyer | 0.50 hrs @ $ | 835.00 / hr | 417.50 |
| Katelin A. Morales | 2.70 hrs @ $ | 465.00 / hr | 1,255.50 |
| **Total Professional Services** | | | **7,750.50** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 7,750.50 |
| **TOTAL CURRENT INVOICE DUE** | $ | **7,750.50** |
| **Total Amount Due** | $ | **7,750.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3307893**<br>Invoice Date: **8/12/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60017** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH July 31, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/20 | J.B. Lord | Communicate with K. Morales re: Kramer Levin and interim comp. issues. | 0.10 | 400.00 | 40.00 |
| 07/02/20 | J.B. Lord | Communicate with K. Morales re: May/June monthly fee applications (.2); draft 4th/June monthly fee appication (.5). | 0.70 | 400.00 | 280.00 |
| 07/06/20 | J.B. Lord | Review and revise June proformas for fee application and local/UST rules. | 0.80 | 400.00 | 320.00 |
| 07/06/20 | K. A. Morales | Confer with J. Lord re: format of fee applications. | 0.30 | 465.00 | 139.50 |
| 07/07/20 | K. A. Morales | Review and revise notice of rescheduled hearing concerning fee applications (.3); Confer with P. Baranpuria re: same. (.1). | 0.40 | 465.00 | 186.00 |
| 07/07/20 | K. A. Morales | Confer with P. Baranpuria re: hearing on first interim fee application (.2); Confer with J. Lord re: same (.4). | 0.60 | 465.00 | 279.00 |
| 07/07/20 | J.B. Lord | Draft notice of rescheduled hearing on interim fee applications | 0.50 | 400.00 | 200.00 |
| 07/08/20 | K. A. Morales | Confer with J. Lord re: filing of | 0.10 | 465.00 | 46.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | notice of rescheduling hearing for interim fee applications. | | | |
| 07/08/20 | J.B. Lord | Draft CNOs for April monthly fee applications of the committee (.5); finalize and e-file notice of rescheduled hearing on first interim fee applications (.2); draft e-mail to A&M re: CNO and request for interim payment for April monthly fee applications (.2). | 1.40 | 400.00 | 560.00 |
| 07/09/20 | K. A. Morales | Review CNOs for April fee applications (.2); Confer with J. Lord re: same (.2); Review and revise June fee application (.3). | 0.70 | 465.00 | 325.50 |
| 07/09/20 | J.B. Lord | Communicate with K. Morales and committee professionals re: April fee CNOs (.1); finalize and e-file same (.1); finalize e-mail to A&M re: April interim payment (.1); draft CNOs for first interim fee applications (.1). | 0.80 | 400.00 | 320.00 |
| 07/10/20 | K. A. Morales | Confer with P. Baranpuria re: status of payment for March fee applications (.1); Confer with J. Lord re: same (.1). | 0.20 | 465.00 | 93.00 |
| 07/10/20 | J.B. Lord | Finalize and e-file CNO for first interim fee applications of Committee professionals. | 0.50 | 400.00 | 200.00 |
| 07/10/20 | K. A. Morales | Review and revise CNOs for first interim fee applications (.2); Confer with J. Lord re: same (.1). | 0.50 | 465.00 | 232.50 |
| 07/14/20 | K. A. Morales | Confer with J. Lord re: May fee application. | 0.10 | 465.00 | 46.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/14/20 | J.B. Lord | Communicate with S. Beck and K. Morales re: May monthly fee applications (.1); review and revise same for RS May application (.2) | 0.30 | 400.00 | 120.00 |
| 07/16/20 | J.B. Lord | E-mail to K. Gwynne re: RS May monthly fee application | 0.20 | 400.00 | 80.00 |
| 07/16/20 | K. A. Morales | Review and revise Reed Smith May fee application (0.5); Confer with J. Lord re: same (.2) | 1.20 | 465.00 | 558.00 |
| 07/17/20 | J.B. Lord | Communicate with S. Beck and K. Morales re: monthly fee application issues | 0.20 | 400.00 | 80.00 |
| 07/20/20 | J.B. Lord | Continue to draft RS June monthly fee application and draft of 2d interim fee application (0.4); communicate with K. Morales re: same (.1); communciate with S. Beck at Kramer Levin re: status of May monthy applications (.1) | 1.60 | 400.00 | 640.00 |
| 07/21/20 | J.B. Lord | Communicate with S. Beck, P. Baranpuria and K. Gwynne re: revisions to RS May exhibits. | 0.50 | 400.00 | 200.00 |
| 07/21/20 | K. A. Morales | Review and respond to email from Kramer Levin team re: Reed Smith May fee application. | 0.50 | 465.00 | 232.50 |
| 07/21/20 | K. A. Morales | Confer with J. Lord and K. Gwynne re: filing May fee applications (0.2). | 0.90 | 465.00 | 418.50 |
| 07/22/20 | K. A. Morales | Review and revise Reed Smith May fee application. | 0.30 | 465.00 | 139.50 |
| 07/22/20 | J.B. Lord | Draft RS second interim fee | 0.80 | 400.00 | 320.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | application | | | |
| 07/23/20 | K. A. Morales | Confer with J. Lord and S. Beck re: filing May fee applications. | 0.20 | 465.00 | 93.00 |
| 07/24/20 | J.B. Lord | Communicate with S. Beck at Kramer Levin and K. Morales re: May fee applications (.2); draft notices for Kramer Levin and AlixPartners May monthly fee applications (.3). | 0.50 | 400.00 | 200.00 |
| 07/27/20 | S. Q. Chadick | Communications with S. Beck and K. Morales regarding AlixPartners, Kramer Levin and Reed Smith monthly fee applications | 0.30 | 295.00 | 88.50 |
| 07/27/20 | S. Q. Chadick | Finalize and e-file Reed Smith LLP, Kramer Levin and Alix Partners third monthly fee applications and supporting documents | 0.80 | 295.00 | 236.00 |
| 07/27/20 | S. Q. Chadick | Finalize and e-file Kramer Levin third monthly fee application and supporting documents | 0.80 | 295.00 | 236.00 |
| 07/27/20 | S. Q. Chadick | Finalize and e-file AlixPartners third monthly fee application and supporting documents | 0.80 | 295.00 | 236.00 |
| 07/27/20 | K. A. Morales | Review Kramer Levin and Alix May fee applications (.2); Review and revise notices of same (.1); Confer with S. Beck, S. Chaddick, and J. Lord re: filing same (0.5). | 1.80 | 465.00 | 837.00 |
| 07/28/20 | K. A. Morales | Emails with S. Chadick re: confirming filing of May fee applications. | 0.10 | 465.00 | 46.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/29/20 | K. A. Morales | Review Debtors' draft of first omnibus fee order. | 0.50 | 465.00 | 232.50 |
| 07/30/20 | K. A. Morales | Review and comment on draft of omnibus fee order revisions. | 0.20 | 465.00 | 93.00 |
| 07/30/20 | K. A. Morales | Emails with P. Baranpuria re: revisions to omnibus fee order (.2); Emails with Debtors' counsel re: same (.2); Emails with K. Gwynne re: same (.1). | 0.50 | 465.00 | 232.50 |
| **Totals** | | | **20.70** | | **8,588.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 9.10 hrs @ $ | 465.00 / hr | 4,231.50 |
| John B. Lord | 8.90 hrs @ $ | 400.00 / hr | 3,560.00 |
| Stephanie Q. Chadick | 2.70 hrs @ $ | 295.00 / hr | 796.50 |
| **Total Professional Services** | | | **8,588.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 8,588.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **8,588.00** |
| **Total Amount Due** | **$** | **8,588.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3307894**<br>Invoice Date: **8/12/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60021** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH July 31, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/07/20 | K. A. Morales | Confer with J. Lord re: issues/agenda for omnibus hearing. | 0.20 | 465.00 | 93.00 |
| 07/07/20 | J.B. Lord | Communicate with K. Morales re: omnibus fee order for 7/9 hearing and Courtcall appearance. | 0.20 | 400.00 | 80.00 |
| 07/07/20 | J.B. Lord | Communicate with K. Morales re: Committee applications at 7/9 hearing (.3) [Not heard] | 0.30 | 400.00 | 120.00 |
| 07/09/20 | K. A. Morales | Prepare for and attend omnibus hearing. | 1.60 | 465.00 | 744.00 |
| **Totals** | | | **2.30** | | **1,037.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 1.80 hrs @ $ | 465.00 / hr | 837.00 |
| John B. Lord | 0.50 hrs @ $ | 400.00 / hr | 200.00 |
| **Total Professional Services** | | | **1,037.00** |

## INVOICE SUMMARY

Total Fees $ 1,037.00



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

**TOTAL CURRENT INVOICE DUE**          $          **1,037.00**

**Total Amount Due**          $          **1,037.00**





Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3307895**<br>Invoice Date: **8/12/2020**<br>Client Number: **397013**<br>Matter Number: **397013.60029** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH July 31, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/02/20 | K. A. Morales | Email Debtors re: interim March payment of fees and expenses | 0.10 | 465.00 | 46.50 |
| 07/21/20 | K.F. Gwynne | Analyze draft letter responding to letter from debtors' counsel re: committee and cases moving forward (0.1); email to M. Wasson re: same (0.1) | 0.20 | 990.00 | 198.00 |
| 07/21/20 | K. A. Morales | Review letter from debtors' counsel re: issues and cases moving forward (.3); Review Kramer's response letter to debtors' counsel re: same (.4). | 0.70 | 465.00 | 325.50 |
| **Totals** | | | **1.00** | | **570.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Kurt F. Gwynne | 0.20 hrs @ $ | 990.00 / hr | 198.00 |
| Katelin A. Morales | 0.80 hrs @ $ | 465.00 / hr | 372.00 |
| **Total Professional Services** | | | **570.00** |

## INVOICE SUMMARY



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---:|
| Total Fees | $          570.00 |
| **TOTAL CURRENT INVOICE DUE** | **$          570.00** |
| **Total Amount Due** | **$          570.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America | Invoice Number: **3307896** |
| | Invoice Date: **8/12/2020** |
| c/o Reed Smith LLP | Client Number: **397013** |
| 1201 Market Street, Suite 1500 | Matter Number: **397013.60031** |
| Wilmington, DE 19801 | |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH July 31, 2020

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/24/20 | K. A. Morales | Review and analyze email re: local counsel acknowledgments for issues and status | 0.30 | 465.00 | 139.50 |
| **Totals** | | | **0.30** | | **139.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 0.30 hrs @ $ | 465.00 / hr | 139.50 |
| **Total Professional Services** | | | **139.50** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 139.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **139.50** |
| **Total Amount Due** | **$** | **139.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3456793**<br>Invoice Date: **12/6/2021**<br>Client Number: **397013**<br>Matter Number: **397013.60001** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/03/20 | J.B. Lord | Research and analyze upcoming critical dates for possible action. | 0.20 | 400.00 | 80.00 |
| 08/05/20 | J.B. Lord | Research and analyze docket for updated critical dates and entry of certain orders | 0.20 | 400.00 | 80.00 |
| 08/05/20 | K. A. Morales | Review emails between committee professionals and committee members, and review draft pleadings re: local councils and preliminary injunctions | 0.50 | 465.00 | 232.50 |
| 08/06/20 | J.B. Lord | Research docket and update committee service information | 0.30 | 400.00 | 120.00 |
| 08/10/20 | K.F. Gwynne | Review and analyze BSA mediation statement | 0.80 | 990.00 | 792.00 |
| 08/12/20 | J.B. Lord | Research and update the Committee's service and noticing information (.5); review and analyze docket for status and possible action (.1) | 0.60 | 400.00 | 240.00 |
| 08/17/20 | J.B. Lord | Research docket and analysis of dates for possible action and entry of certain orders. | 0.20 | 400.00 | 80.00 |
| 08/17/20 | K.F. Gwynne | Review and analyze tort claimants committee's | 1.50 | 990.00 | 1,485.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | mediation statement | | | |
| 08/17/20 | K.F. Gwynne | Review and analyze Hartford's mediation statement | 0.90 | 990.00 | 891.00 |
| 08/20/20 | K. A. Morales | Confer with M. Wasson and J. Lord re: 341 meeting transcript. | 0.30 | 465.00 | 139.50 |
| 08/20/20 | K. A. Morales | Confer with Kramer Levin team re: non-profit issues, filing fee applications and case update. | 0.30 | 465.00 | 139.50 |
| 08/20/20 | J.B. Lord | Communicate with UST and transcriber re: audio/transcription of today's 341 meeting. | 0.50 | 400.00 | 200.00 |
| 08/21/20 | J.B. Lord | Research and analyze upcoming dates for possible action. | 0.10 | 400.00 | 40.00 |
| 08/25/20 | J.B. Lord | Review and analyze docket/new filings for cricitial dates and possible action. | 0.20 | 400.00 | 80.00 |
| 08/26/20 | K. A. Morales | Review and analyze pleadings re: Hartford Adversary. | 0.10 | 465.00 | 46.50 |
| 08/26/20 | K. A. Morales | Review mediation submissions. | 0.20 | 465.00 | 93.00 |
| 08/26/20 | K. A. Morales | Review Debtors' amended schedules to preliminary injunction. | 0.20 | 465.00 | 93.00 |
| 08/28/20 | K.F. Gwynne | Review and analyze local council's mediation statement | 1.40 | 990.00 | 1,386.00 |
| 08/28/20 | K. A. Morales | Attend mediation call with mediators re: steps forward. | 1.00 | 465.00 | 465.00 |
| 08/28/20 | K.F. Gwynne | Attend mediation session | 1.00 | 990.00 | 990.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/03/20 | K. A. Morales | Confer with J. Lord re: order appointing fee examiner and procedures submitting fee applications going forward. | 0.30 | 465.00 | 139.50 |
| 09/03/20 | J.B. Lord | Research and analyze docket for possible critical dates/action (.1); e-mail to co-counsel KL re: recently entered orders (.2) | 0.30 | 400.00 | 120.00 |
| 09/14/20 | K. A. Morales | Attend mediation meeting between mediators and mediating parties (.9); Confer with R. Ringer re: attending same (.1). | 1.00 | 465.00 | 465.00 |
| 09/14/20 | J.B. Lord | Research and analyze docket for upcoming deadlines and possible action items (.1); update Creditors' committee service information (.1). | 0.20 | 400.00 | 80.00 |
| 09/17/20 | J.B. Lord | Analyze docket for status and possible critical dates. | 0.10 | 400.00 | 40.00 |
| 09/17/20 | K. A. Morales | Confer with J. Lord and K. Gwynne re: fee examiner and procedures. | 0.30 | 465.00 | 139.50 |
| 09/21/20 | K. A. Morales | Review docket and relevant pleadings including those concerning coalition representation and inclusion in mediation. | 1.30 | 465.00 | 604.50 |
| 09/22/20 | K. A. Morales | Confer with K. Gwynne re: case administration. | 0.10 | 465.00 | 46.50 |
| 09/23/20 | S. Q. Chadick | Phone call with K. Morales and J. Lord regarding case administration. | 0.50 | 295.00 | 147.50 |
| 09/23/20 | K. A. Morales | Conference call with J. Lord and S. Chadick re: case administration. | 0.50 | 465.00 | 232.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/25/20 | J.B. Lord | Research and respond to Z. Essner at Kramer Levin re: subpoena form and information | 0.30 | 400.00 | 120.00 |
| 09/25/20 | K. A. Morales | Review emails from R. Ringer re: debtors' counsel (.1); Confer with J Lord re: same (.1). | 0.20 | 465.00 | 93.00 |
| 09/28/20 | K. A. Morales | Confer with J. Lord re: certificates of no objection filed on the docket concerning Pachulski second interim fee application. | 0.10 | 465.00 | 46.50 |
| 09/30/20 | K. A. Morales | Review Kramer Levin Committee updates and current/relevant docket pleadings concerning TCC subpoena. | 2.10 | 465.00 | 976.50 |
| 10/05/20 | K.F. Gwynne | reviewed financial advisor's weekly update | 0.20 | 990.00 | 198.00 |
| 10/12/20 | K. A. Morales | Review letters from TCC Counsel re: Order on Motion of the Coalition authorizing the coalitions to file under seal exhibit A to the amended 2019 Statement. | 0.60 | 465.00 | 279.00 |
| 10/12/20 | K. A. Morales | Review letters from Insurers' Counsels re: Order on Motion of the Coalition authorizing the coalitions to file under seal exhibit A to the amended 2019 Statement. | 0.60 | 465.00 | 279.00 |
| 10/12/20 | K. A. Morales | Review letter from Coalition Counsel re: Order on Motion of the Coalition authorizing the coalitions to file under seal exhibit A to the amended 2019 Statement. | 0.30 | 465.00 | 139.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/21/20 | K. A. Morales | Review emails between TCC, UCC, and Debtors re: PI stipulation (.2); Review draft PI stipulation (.8). | 1.00 | 465.00 | 465.00 |
| 10/23/20 | K.F. Gwynne | reviewed Kramer Levin update re: "coalition" issues | 0.10 | 990.00 | 99.00 |
| 10/26/20 | K.F. Gwynne | reviewed update from Alix Partners re: cash flow | 0.20 | 990.00 | 198.00 |
| 10/27/20 | K. A. Morales | Review letter to court on docket. | 0.10 | 465.00 | 46.50 |
| 10/27/20 | K. A. Morales | Review email from R. Ringer re: press release on BSA in LA Times. | 0.10 | 465.00 | 46.50 |
| 11/05/20 | K. A. Morales | Review Middle Tennessee Counsel Stipulation. | 0.30 | 465.00 | 139.50 |
| 11/05/20 | K. A. Morales | Review Mid America Counsel Disclosure Statement. | 0.20 | 465.00 | 93.00 |
| 11/05/20 | K. A. Morales | Review mediation communications. | 0.20 | 465.00 | 93.00 |
| 11/05/20 | K. A. Morales | Review TCC mediation statement. | 0.50 | 465.00 | 232.50 |
| 11/11/20 | K. A. Morales | Review BSA mediation statement. | 0.20 | 465.00 | 93.00 |
| 11/11/20 | K. A. Morales | Review UCC mediation statement. | 0.80 | 465.00 | 372.00 |
| 11/16/20 | K. A. Morales | Review letters on docket from pro se claimants. | 0.20 | 465.00 | 93.00 |
| 11/17/20 | K. A. Morales | Review order approving stipulation modifying consent order related to preliminary injunction. | 0.40 | 465.00 | 186.00 |
| 11/17/20 | K. A. Morales | Review letters on docket re: sexual abuse allegations. | 0.40 | 465.00 | 186.00 |
| 11/17/20 | K. A. Morales | Review mediation schedule | 0.40 | 465.00 | 186.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | and letter from the mediators. | | | |
| 11/23/20 | K. A. Morales | Attend mediation session re: National BSA Assets (Session I). | 1.70 | 465.00 | 790.50 |
| 11/23/20 | K. A. Morales | Review BSA claim count by local counsel. | 0.10 | 465.00 | 46.50 |
| 11/23/20 | K. A. Morales | Review Fee Examiner's initial report. | 0.30 | 465.00 | 139.50 |
| 11/24/20 | K. A. Morales | Attend most of mediation session re: Local Counsel assets. | 1.50 | 465.00 | 697.50 |
| 11/30/20 | K. A. Morales | Review declaration re: implementations of supplemental notice plan. | 0.30 | 465.00 | 139.50 |
| 11/30/20 | K. A. Morales | Review letters re: sexual abuse allegations on docket. | 0.30 | 465.00 | 139.50 |
| 11/30/20 | K. A. Morales | Attend mediation session re: Bates White presentation. | 2.20 | 465.00 | 1,023.00 |
| 12/23/20 | K. A. Morales | Review redline and clean copy of MTC stipulation. | 0.30 | 465.00 | 139.50 |
| 12/23/20 | K. A. Morales | Review email from R. Ringer re: non abuse claims. | 0.10 | 465.00 | 46.50 |
| 12/23/20 | K. A. Morales | Review email from R. Ringer re: claims data update (.1); Review email from M. Wasson re: same (.1). | 0.20 | 465.00 | 93.00 |
| 12/23/20 | K. A. Morales | Review email from R. Ringer re: MTC Stipulation. | 0.10 | 465.00 | 46.50 |
| 12/28/20 | K. A. Morales | Attend call with mediators re: UCC proposal. | 0.40 | 465.00 | 186.00 |
| 01/07/21 | J.B. Lord | Research and analyze docket for upcoming critical dates and possible action items. | 0.20 | 425.00 | 85.00 |
| 01/14/21 | K. A. Morales | Attend part of mediation | 1.20 | 515.00 | 618.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | session with UCC, TCC, and the Debtors. | | | |
| 01/25/21 | J.B. Lord | Research docket for upcoming hearings and possible action items. | 0.20 | 425.00 | 85.00 |
| 01/27/21 | K. A. Morales | Attend part of mediation session with the Debtors. | 1.30 | 515.00 | 669.50 |
| 02/03/21 | K. A. Morales | Attend part of mediation session. | 1.00 | 515.00 | 515.00 |
| 02/05/21 | J.B. Lord | Analyze docket for status and possible action items. | 0.20 | 425.00 | 85.00 |
| 02/17/21 | K. A. Morales | Review agenda for 2/17 hearing. | 0.20 | 515.00 | 103.00 |
| 02/18/21 | J.B. Lord | Research docket for upcoming critical dates and possible action. | 0.20 | 425.00 | 85.00 |
| 02/23/21 | J.B. Lord | Research and analyze docket for possible action/deadlines. | 0.20 | 425.00 | 85.00 |
| 03/08/21 | K. A. Morales | Review order granting allowance of fees/expenses of professionals. | 0.30 | 515.00 | 154.50 |
| 03/08/21 | K. A. Morales | Confer with K. Gwynne and J. Lord re: payment of fees/expenses from Debtor in relation to first interim period. | 0.20 | 515.00 | 103.00 |
| 03/29/21 | J.B. Lord | Rearch and analyze docket for status and possible action item. | 0.10 | 425.00 | 42.50 |
| 03/30/21 | J.B. Lord | Communicate with L. Sizemore and J. Angelo re: notice rescheduling June omnibus time (.1); finalize and e-file same (.2); draft and e-file COS to Debtor's motion for modification of committee | 0.90 | 425.00 | 382.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (.4); communicate with court deputy re: 4/5 hearing (.2) | | | |
| 04/06/21 | J.B. Lord | Research and analyze docket for critical dates and possible action. | 0.20 | 425.00 | 85.00 |
| 04/12/21 | K. A. Morales | Review second status report filed by the TCC. | 0.10 | 515.00 | 51.50 |
| 04/12/21 | K. A. Morales | Review amended agenda for 4/12 status conference. | 0.10 | 515.00 | 51.50 |
| 04/19/21 | K. A. Morales | Review second mediation report. | 0.60 | 515.00 | 309.00 |
| 04/20/21 | K. A. Morales | Continue reviewing second mediation report and Hartford Settlement Agreement. | 1.70 | 515.00 | 875.50 |
| 04/23/21 | K. A. Morales | Attend meet and confer with Debtors' council and others. | 0.50 | 515.00 | 257.50 |
| 04/26/21 | J.B. Lord | Research docket for case updates and possible action. | 0.10 | 425.00 | 42.50 |
| 04/29/21 | K. A. Morales | Review Alix 4/28 financial update on debtors. | 0.20 | 515.00 | 103.00 |
| 04/29/21 | K. A. Morales | Review Kramer Levin's 2nd supplemental disclosure for filing. | 0.30 | 515.00 | 154.50 |
| 05/10/21 | K. A. Morales | Review motion and proposed order re: payment of interim professional fees. | 0.90 | 515.00 | 463.50 |
| 05/11/21 | K. A. Morales | Review stipulation permitting the UCC to intervene in adversary proceeding. | 0.10 | 515.00 | 51.50 |
| 05/14/21 | K. A. Morales | Review amended proposed order re: payment of interim professional fees. | 0.10 | 515.00 | 51.50 |
| 05/21/21 | K. A. Morales | Review email from Debtors' counsel re: May 24th hearing. | 0.10 | 515.00 | 51.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/24/21 | J.B. Lord | Analyze docket for status and upcoming possible action. | 0.20 | 425.00 | 85.00 |
| 06/04/21 | K. A. Morales | Review century supplemental objection to disclosure statement. | 0.40 | 515.00 | 206.00 |
| 06/04/21 | K. A. Morales | Review third mediator's report. | 0.10 | 515.00 | 51.50 |
| 06/16/21 | J.B. Lord | Review and analyze docket for upcoming critical dates and possible action. | 0.30 | 425.00 | 127.50 |
| 06/22/21 | J.B. Lord | Draft notice of substitution of counsel re: M. Eckard for K. Morales | 0.30 | 425.00 | 127.50 |
| 06/24/21 | J.B. Lord | Communicate with M. Wasson at KL re: K. Morales substitution of counsel (.1); finalize and e-file same (.2). | 0.30 | 425.00 | 127.50 |
| 06/25/21 | J.B. Lord | Research and analyze docket for upcoming hearing dates and papers filed for possible action. | 0.40 | 425.00 | 170.00 |
| **Totals** | | | **45.30** | | **24,292.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Kurt F. Gwynne | 6.10 hrs @ $ | 990.00 / hr | 6,039.00 |
| Katelin A. Morales | 9.40 hrs @ $ | 515.00 / hr | 4,841.00 |
| Katelin A. Morales | 22.30 hrs @ $ | 465.00 / hr | 10,369.50 |
| John B. Lord | 3.80 hrs @ $ | 425.00 / hr | 1,615.00 |
| John B. Lord | 3.20 hrs @ $ | 400.00 / hr | 1,280.00 |
| Stephanie Q. Chadick | 0.50 hrs @ $ | 295.00 / hr | 147.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| **Total Professional Services** | | | **24,292.00** |

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | | Amount |
|---|---|---|---|
| | Duplicating/Printing/Scanning | 326.00 @ 0.10 | 32.60 |
| | Pacer | | 1.10 |
| 07/14/2020 | COURT FEES Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Jul 14, 2020, Court Call for Katelin Morales | | 38.25 |
| 07/14/2020 | COURT FEES Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Jul 14, 2020, Court Call for Katelin Morales | | 38.25 |
| 08/28/2020 | COURT FEES Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Aug 28, 2020, Court Call for Katelin Morales on 8/28/2020 was for the amount of $22.50 | | 22.50 |
| 09/02/2020 | COURT FEES Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Sep 02, 2020, Court Call for Katelin Morales on 9/2/2020 Second charge per court call | | 31.50 |
| 09/03/2020 | RELIABLE WILMINGTON - TRANSCRIPT EXPENSE BSA transcript per John Lord | | 580.00 |
| 09/04/2020 | DLS DISCOVERY - COURIER SERVICE - OUTSIDE 72 pages B/W with mix of staples, clips, rubber bands and folders | | 20.08 |
| 09/13/2020 | COURT FEES Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Sep 13, 2020, Court Call for Katelin Morales | | 101.25 |
| 09/23/2020 | RICHARD CHARNEICKI - Postage - VENDOR: Richard Charneicki, Sep 23, 2020, USPS PO 4166170038 Purch ID: None | | 8.25 |
| 09/30/2020 | Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Sep 30, 2020, This is a pro hac for Natan Hamerman 397013/60001/Katelin | | 25.00 |
| 10/18/2020 | Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Oct 18, 2020, Court Call for Katelin Morales | | 127.50 |
| 02/18/2021 | Elizabeth A. Russell - Court - Other - VENDOR: Elizabeth A. Russell, Feb 18, 2021, Court Call for Katelin Morales | | 75.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Description | Amount |
|------|-------------|--------|
| | **Total Expenses and Other Charges** | **1,101.28** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 24,292.00 |
| Total Expenses and Other Charges | $ | 1,101.28 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **25,393.28** |
| **Total Amount Due** | **$** | **25,393.28** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3456794**<br>Invoice Date: **12/6/2021**<br>Client Number: **397013**<br>Matter Number: **397013.60002** |

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/03/20 | K. A. Morales | Attend UCC call re: case updates. | 1.30 | 465.00 | 604.50 |
| 08/03/20 | K. A. Morales | Attend committee professionals call re: preparation for UCC call. | 0.60 | 465.00 | 279.00 |
| 08/10/20 | K. A. Morales | Attend all committee call re: TCC/coalition issues, local council issues, mediation, and case updates. | 1.00 | 465.00 | 465.00 |
| 08/10/20 | K. A. Morales | Attend UCC Professionals call re: prep for all committee call. | 0.20 | 465.00 | 93.00 |
| 08/17/20 | K. A. Morales | Attend all committee call re: mediation and case updates. | 1.20 | 465.00 | 558.00 |
| 08/17/20 | K. A. Morales | Attend UCC professionals call re: agenda for all committee call. | 0.50 | 465.00 | 232.50 |
| 08/24/20 | K. A. Morales | Review email from Kramer Levin to Committee members re: case updates. | 0.60 | 465.00 | 279.00 |
| 08/27/20 | K.F. Gwynne | Attend committee professionals call re: mediation and "coalition" Rule 2019 statement | 0.50 | 990.00 | 495.00 |
| 08/27/20 | K. A. Morales | Attend most of UCC professional call re: prep for | 0.40 | 465.00 | 186.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | all committee call and coalition motion concerning 2019 statement. | | | |
| 08/31/20 | K. A. Morales | Attend UCC call re: mediation, coalition motion, and case updates. | 1.40 | 465.00 | 651.00 |
| 08/31/20 | K. A. Morales | Attend committee professional call re: agenda for all UCC call. | 0.20 | 465.00 | 93.00 |
| 09/10/20 | K. A. Morales | Attend all committee call re: financial update, case updates, and summary of 9/9/20 omnibus hearing. | 0.80 | 465.00 | 372.00 |
| 09/15/20 | K. A. Morales | Attend committee call re: financial update and mediation call. | 0.60 | 465.00 | 279.00 |
| 09/21/20 | K. A. Morales | Attend UCC professionals call re: agenda and postponing UCC call. | 0.50 | 465.00 | 232.50 |
| 09/30/20 | K. A. Morales | Attend committee call re: local council issue, financial update, and TCC 2004 subpoena. | 1.60 | 465.00 | 744.00 |
| 09/30/20 | K. A. Morales | Attend UCC professionals call re: local council issue and agenda for all committee call. | 0.50 | 465.00 | 232.50 |
| 10/05/20 | K. A. Morales | Attend UCC professionals call re: agenda for all committee call. | 0.40 | 465.00 | 186.00 |
| 10/05/20 | K. A. Morales | Attend all committee call re: financial update, local council issues, mediation, and proof of claim issue. | 0.80 | 465.00 | 372.00 |
| 10/05/20 | K.F. Gwynne | Attend committee professionals call re: agenda for UCC call. | 0.40 | 990.00 | 396.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/12/20 | K. A. Morales | Confer with co-counsel re: UCC professionals call. | 0.10 | 465.00 | 46.50 |
| 10/14/20 | K. A. Morales | Attend UCC professionals call re: 10/14 omnibus hearing and agenda for UCC call. | 0.80 | 465.00 | 372.00 |
| 10/15/20 | K. A. Morales | All committee call re: omnibus hearing, financial update, and proceeding against lender. | 1.40 | 465.00 | 651.00 |
| 10/21/20 | K. A. Morales | Review emails between committee member and Kramer. | 0.20 | 465.00 | 93.00 |
| 10/21/20 | K. A. Morales | Review committee update emails. | 0.20 | 465.00 | 93.00 |
| 10/22/20 | K. A. Morales | Review committee update emails. | 0.10 | 465.00 | 46.50 |
| 10/26/20 | K. A. Morales | Attend committee professionals meeting re: draft complaint and agenda for UCC meeting. | 0.60 | 465.00 | 279.00 |
| 10/26/20 | K. A. Morales | Attend all UCC meeting re: financial update, draft complaint, and case updates. | 0.60 | 465.00 | 279.00 |
| 11/02/20 | K. A. Morales | Attend UCC call re: financial update and PBGC issue. | 1.10 | 465.00 | 511.50 |
| 11/02/20 | K. A. Morales | Attend UCC professional call re: agenda for UCC call. | 0.90 | 465.00 | 418.50 |
| 11/03/20 | K. A. Morales | Review email correspondence to committee re: update | 0.60 | 465.00 | 279.00 |
| 11/05/20 | K. A. Morales | Review emails from Kramer to committee re: case updates, relevant filings, and financial updates. | 2.40 | 465.00 | 1,116.00 |
| 11/09/20 | K. A. Morales | Attend UCC professionals call re: canceling all committee | 0.20 | 465.00 | 93.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | call. | | | |
| 11/09/20 | K. A. Morales | Review NYT article from T. Mayer to committee re: PBGC claims. | 0.20 | 465.00 | 93.00 |
| 11/09/20 | K. A. Morales | Review Kramer memo to UCC on PBGC claims. | 1.00 | 465.00 | 465.00 |
| 11/09/20 | K. A. Morales | Review emails from Kramer team to committee re: case updates. | 0.50 | 465.00 | 232.50 |
| 11/11/20 | K. A. Morales | Review Kramer email to UCC re: update. | 0.10 | 465.00 | 46.50 |
| 11/12/20 | K. A. Morales | Review Kramer's email to committee re: case update, financials and filings | 0.10 | 465.00 | 46.50 |
| 11/16/20 | K. A. Morales | Review Kramer emails to committee and attachments (NYT article). | 0.20 | 465.00 | 93.00 |
| 11/16/20 | K. A. Morales | Attend all UCC call re: financial update, proofs of claim, and agenda for 11/18 hearing. | 0.90 | 465.00 | 418.50 |
| 11/16/20 | K. A. Morales | Attend UCC professionals call re: agenda for UCC call. | 0.40 | 465.00 | 186.00 |
| 11/17/20 | K. A. Morales | Review weekly committee update email from Kramer. | 0.10 | 465.00 | 46.50 |
| 11/20/20 | K. A. Morales | Review committee update email from Kramer. | 0.10 | 465.00 | 46.50 |
| 11/23/20 | K. A. Morales | Attend UCC professionals call re: first mediation session and fee examiner reports. | 0.30 | 465.00 | 139.50 |
| 11/25/20 | K. A. Morales | Review Kramer update email to the committee re: BSA Funding presentation and other case updates. | 0.10 | 465.00 | 46.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/30/20 | K. A. Morales | Review Kramer update email re: mediation session and related materials. | 0.30 | 465.00 | 139.50 |
| 11/30/20 | K. A. Morales | Review Kramer's committee update email re: agenda for committee call. | 0.10 | 465.00 | 46.50 |
| 11/30/20 | K. A. Morales | Review Kramer committee email re: monthly operating report and other case updates. | 0.10 | 465.00 | 46.50 |
| 11/30/20 | K. A. Morales | Attend all committee call re: claims update, mediation session, and JPM settlement proposal. | 1.30 | 465.00 | 604.50 |
| 11/30/20 | K. A. Morales | Review email from R. Ringer re: JPM settlement proposal time line. | 0.10 | 465.00 | 46.50 |
| 11/30/20 | K. A. Morales | Attend part of UCC professionals call re: agenda for all committee call. | 0.30 | 465.00 | 139.50 |
| 12/04/20 | K. A. Morales | Review Kramer email to committee re: Debtors' rule 2004 motion (.1); Review same re: JLL retention (.1); Review same re: MTC stipulation and other case updates (.1). | 0.30 | 465.00 | 139.50 |
| 12/07/20 | K. A. Morales | Review Kramer committee update email re: CBRE retention application. | 0.10 | 465.00 | 46.50 |
| 12/14/20 | K. A. Morales | Attend all UCC call re: case updates, financial update, and JPM response to draft complaint. | 0.80 | 465.00 | 372.00 |
| 12/14/20 | K. A. Morales | Attend UCC professionals call re: agenda for all UCC call. | 0.60 | 465.00 | 279.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/15/20 | K. A. Morales | Review committee update email re: 2004 motion, Debtor's appraiser motion, and other case updates. | 0.10 | 465.00 | 46.50 |
| 12/15/20 | K. A. Morales | Review committee update email re: appraiser motion and other case updates. | 0.10 | 465.00 | 46.50 |
| 12/21/20 | K. A. Morales | Attend UCC professionals call re: agenda for committee call. | 0.70 | 465.00 | 325.50 |
| 12/22/20 | K. A. Morales | Communicate with M. Wasson re: substitution at all committee meeting. | 0.10 | 465.00 | 46.50 |
| 12/23/20 | K. A. Morales | Review committee update email from Kramer re: JPM proposal. | 0.10 | 465.00 | 46.50 |
| 12/23/20 | K. A. Morales | Review committee update email from Kramer re: MTC Stipulation and other case updates. | 0.10 | 465.00 | 46.50 |
| 12/23/20 | K. A. Morales | Review Kramer committee update email re: mediation session and other case updates. | 0.20 | 465.00 | 93.00 |
| 12/23/20 | K. A. Morales | Review Kramer committee update email re: adjournment of 12/16 hearing. | 0.10 | 465.00 | 46.50 |
| 12/28/20 | K. A. Morales | Review committee update email from Kramer re: mediation and other updates (.1); Review email from Z. Essner re: JPM proposal (.1). | 0.20 | 465.00 | 93.00 |
| 01/03/21 | K. A. Morales | Review emails with UCC re: plan issues. | 0.10 | 515.00 | 51.50 |
| 01/04/21 | K. A. Morales | Attend UCC call re: plan, mediation, and other case updates. | 1.60 | 515.00 | 824.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 01/04/21 | K. A. Morales | Attend UCC professionals call re: UCC agenda. | 0.80 | 515.00 | 412.00 |
| 01/11/21 | K. A. Morales | Attend UCC call re: mediation session, plan, and other case updates. | 0.80 | 515.00 | 412.00 |
| 01/12/21 | K. A. Morales | Attend part of zoom call with the committee re: mediation updates. | 1.00 | 515.00 | 515.00 |
| 01/19/21 | K. A. Morales | Attend UCC professionals call re: agenda for UCC call and mediation issues. | 0.50 | 515.00 | 257.50 |
| 01/26/21 | K. A. Morales | Attend UCC call re: mediation issues and next steps. | 1.00 | 515.00 | 515.00 |
| 01/26/21 | K. A. Morales | Attend most of UCC professionals call re: agenda for UCC meeting and mediation issues. | 0.50 | 515.00 | 257.50 |
| 02/01/21 | K. A. Morales | Attend all UCC call re: Debtors' counter offer and status of mediation sessions. | 1.00 | 515.00 | 515.00 |
| 02/01/21 | K. A. Morales | Attend UCC professionals call re: agenda for all UCC call. | 0.50 | 515.00 | 257.50 |
| 02/01/21 | K. A. Morales | Review emails between UCC professionals re: UCC call and status of Debtors' counter offer (.1); Review same re: estimate of claims (.1); Review same re: Debtors' counter offer (.1); Review same re: status of mediation sessions (.2) Review committee update email re: Debtors' motion to apply wrongful death settlement (.1). | 0.60 | 515.00 | 309.00 |
| 02/05/21 | K. A. Morales | Attend all UCC call re: mediation sessions update. | 1.00 | 515.00 | 515.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 02/08/21 | K. A. Morales | Attend all UCC call re: financial update and update on settlement discussions. | 0.60 | 515.00 | 309.00 |
| 02/08/21 | K. A. Morales | Attend UCC professionals cal re: agenda for all UCC call. | 0.30 | 515.00 | 154.50 |
| 02/09/21 | K. A. Morales | Review committee update email re: term sheet. | 0.20 | 515.00 | 103.00 |
| 02/10/21 | K. A. Morales | Review committee update email re: mediation update and other case updates. | 0.10 | 515.00 | 51.50 |
| 02/12/21 | K. A. Morales | Review committee update email re: case updates. | 0.20 | 515.00 | 103.00 |
| 02/16/21 | K. A. Morales | Review committee update email re: 2/17 hearing and insurer's Rule 2004 motion. | 0.10 | 515.00 | 51.50 |
| 02/16/21 | K. A. Morales | Attend UCC call re: financial update, term sheet, and case updates. | 0.80 | 515.00 | 412.00 |
| 02/18/21 | K. A. Morales | Attend UCC meeting re: term sheet. | 0.70 | 515.00 | 360.50 |
| 02/22/21 | J. D. Angelo | Attend weekly committee meeting and follow up with K. Morales re same. | 0.80 | 605.00 | 484.00 |
| 02/22/21 | K. A. Morales | Review committee update email re: weekly committee updates. | 0.10 | 515.00 | 51.50 |
| 02/22/21 | K. A. Morales | Attend UCC professionals call re: agenda for UCC call. | 0.40 | 515.00 | 206.00 |
| 02/22/21 | K. A. Morales | Review committee update email re: updated term sheet. | 0.10 | 515.00 | 51.50 |
| 02/23/21 | K. A. Morales | Review committee update email re: updated settlement term sheet. | 0.10 | 515.00 | 51.50 |
| 02/23/21 | K. A. Morales | Review committee update | 0.20 | 515.00 | 103.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | email re: updated settlement term sheet and other case updates. | | | |
| 02/23/21 | K. A. Morales | Review committee update email re: Rule 2004 Motion and motion for Rule 2019 statement | 0.10 | 515.00 | 51.50 |
| 02/23/21 | K. A. Morales | Review update email from J. Angelo re: all committee call concerning financial update and preliminary injunction extension. | 0.10 | 515.00 | 51.50 |
| 02/24/21 | K. A. Morales | Review committee update email re: revised term sheet and other updates. | 0.30 | 515.00 | 154.50 |
| 02/24/21 | K. A. Morales | Review committee update email re: settlement update and Insurer's Rule 2004 motion. | 0.20 | 515.00 | 103.00 |
| 02/24/21 | K. A. Morales | Review committee update email re: non-abuse claims and other updates. | 0.10 | 515.00 | 51.50 |
| 02/24/21 | K. A. Morales | Review committee update email re: motion to extend preliminary injunction and other updates. | 0.10 | 515.00 | 51.50 |
| 03/01/21 | K. A. Morales | Attend UCC professional call re: agenda for all UCC call. | 0.40 | 515.00 | 206.00 |
| 03/01/21 | K. A. Morales | Attend all UCC call re: term sheet and plan. | 0.60 | 515.00 | 309.00 |
| 03/05/21 | K. A. Morales | Review committee update email from Kramer re: FCR response to mediation report, MOR, and other updates (.1); Review same re: plan concerns (.2); Attend part of committee meeting re: plan | 1.30 | 515.00 | 669.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: +1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (1). | | | |
| 03/09/21 | K. A. Morales | Review committee update email from Kramer re: motion to extend preliminary injunction resolution and other case updates (.1); Review same re: committee comments to Plan (.2). | 0.30 | 515.00 | 154.50 |
| 03/16/21 | K. A. Morales | Review Kramer committee update email re: rescheduling pre-trial conference, joinder to preliminary injunction stipulation, and other case updates (.1); Review same re:TCC and FCR standing motion (.1); Attend UCC professionals call (.4); Attend all UCC call re: joinder to preliminary injunction stipulation and other case updates (.6) | 1.20 | 515.00 | 618.00 |
| 03/17/21 | K. A. Morales | Review Kramer committee update email re: motion for estimation of current and future abuse claims (.1); Review same re: joinder in support of preliminary injunction (.1); Review same re: comments to the plan and other case updates (.1). | 0.30 | 515.00 | 154.50 |
| 03/19/21 | K. A. Morales | Review Kramer committee update email re: 3/17 hearing and motion with draw the reference (.1); Review same: re mediation sessions (.1); Email K. Gwynne re: same (.1). | 0.30 | 515.00 | 154.50 |
| 03/22/21 | K. A. Morales | Review committee update email re: amended disclosure | 0.10 | 515.00 | 51.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | statement, Debtor's 3rd motion to extend exclusivity period, and other case updates. | | | |
| 03/26/21 | K. A. Morales | Review committee update email re: order denying TCC mediation and Alix fee application (.1); Review same re: TCC motion re: Florida mediation and financial update (.1). | 0.20 | 515.00 | 103.00 |
| 03/29/21 | K. A. Morales | Attend all committee call re: plan updates, case updates, and financial update. | 0.50 | 515.00 | 257.50 |
| 04/05/21 | K. A. Morales | Review committee update email re: claimants' objection to disclosure statement, mediation update, and other case updates (.1): Review same re: TCC's objection to Debtors' motion to extend exclusivity and other case updates (.1). | 0.20 | 515.00 | 103.00 |
| 04/07/21 | K. A. Morales | Review committee update email re: rescheduling committee call and mediation update. | 0.10 | 515.00 | 51.50 |
| 04/12/21 | K. A. Morales | Attend all UCC committee call re: mediation update and financial update. | 0.60 | 515.00 | 309.00 |
| 04/12/21 | K. A. Morales | Review committee update email re: 4/12/2021 status report hearing and century's motion to adjourn the disclosure statement hearing | 0.10 | 515.00 | 51.50 |
| 04/12/21 | K. A. Morales | Emails with UCC professionals re: rescheduling all committee call(s). | 0.10 | 515.00 | 51.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/19/21 | K. A. Morales | Review committee update re: 4/19 UCC call (.1); Review same re: second mediation report (.1); Review same re: various motions filed and general case updates (.2); Review same re: second amended plan and disclosure statement (.2); Review same re: Century motion to adjourn and other case updates (.1); Review same re: 4/12 status conference and other case updates (.1). | 0.80 | 515.00 | 412.00 |
| 04/19/21 | K. A. Morales | Attend UCC call re: case updates, plan revisions, and financial update. | 0.80 | 515.00 | 412.00 |
| 04/27/21 | K. A. Morales | Attend professionals call re: UCC meeting agenda. | 0.40 | 515.00 | 206.00 |
| 04/29/21 | K. A. Morales | Review committee update email re: joinder to standing motion objection and other case updates (.1); Review same re: Kramer second supplemental disclosure (.1); Review same re: 4/29 hearing re-scheduling, TCC declaratory judgment action, and other case updates (.1); Review same re: coalition and FCR objection to exclusivity (.2); Review same re: update from Debtors, Century bar date appeal, and other case updates (.1); Review same re: standing motion objections (.1). | 0.70 | 515.00 | 360.50 |
| 05/10/21 | J. D. Angelo | appear for/attend weekly telephonic committee meeting. | 0.50 | 605.00 | 302.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/10/21 | K. A. Morales | Attend part of all UCC call re: disclosure statement objections and other case updates. | 0.80 | 515.00 | 412.00 |
| 05/11/21 | K. A. Morales | Review committee update email re: disclosure statement objections (.1); Review same re: 5/10 committee meeting and Alix fee statement (.1); Review same re: draft stipulation to intervene (.1). | 0.30 | 515.00 | 154.50 |
| 05/14/21 | K. A. Morales | Review committee update email re: century objection to disclosure statement and objections to confirmationschedulingg motion. | 0.10 | 515.00 | 51.50 |
| 05/24/21 | K. A. Morales | Review committee emails re: adjourning May 24th hearing. | 0.20 | 515.00 | 103.00 |
| 05/24/21 | K. A. Morales | Attend UCC professionals call re: agenda and canceling all UCC call. | 0.20 | 515.00 | 103.00 |
| 05/25/21 | K. A. Morales | Review committee email re: exclusivity motion, TCC/FCR restricted property adversary proceeding, and other case updates (.3); Review same re: May 24th hearing (.1); Review same re: amended plan and disclosure statement (.1). | 0.50 | 515.00 | 257.50 |
| 05/26/21 | K. A. Morales | Review committee update email re: TCC adversary proceeding schedule and other case updates. | 0.20 | 515.00 | 103.00 |
| 06/02/21 | K. A. Morales | Review committee update email re: financial update and other case updates. | 0.10 | 515.00 | 51.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/03/21 | K. A. Morales | Attend all UCC call re: plan update and upcoming disclosure statement hearing. | 0.40 | 515.00 | 206.00 |
| 06/03/21 | K. A. Morales | Review committee email re: financial update. | 0.20 | 515.00 | 103.00 |
| 06/04/21 | K. A. Morales | Review committee update email re: rescheduled disclosure statement hearing and century supplemental objection to Disclosure Statement. | 0.10 | 515.00 | 51.50 |
| 06/21/21 | M.W. Eckard | Attend Committee teleconference w/ members of the Committee and Committee professionals | 0.80 | 635.00 | 508.00 |
| 06/29/21 | M.W. Eckard | Attend Committee teleconference | 1.10 | 635.00 | 698.50 |
| 07/27/21 | M.W. Eckard | Attend Committee teleconference | 0.50 | 635.00 | 317.50 |
| 10/01/21 | M.W. Eckard | Attend creditors committee teleconference | 0.70 | 635.00 | 444.50 |
| **Totals** | | | **63.10** | | **31,838.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Kurt F. Gwynne | 0.90 hrs @ $ | 990.00 / hr | 891.00 |
| Mark W. Eckard | 3.10 hrs @ $ | 635.00 / hr | 1,968.50 |
| Jason D. Angelo | 1.30 hrs @ $ | 605.00 / hr | 786.50 |
| Katelin A. Morales | 26.30 hrs @ $ | 515.00 / hr | 13,544.50 |
| Katelin A. Morales | 31.50 hrs @ $ | 465.00 / hr | 14,647.50 |
| **Total Professional Services** | | | **31,838.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 31,838.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **31,838.00** |
| **Total Amount Due** | **$** | **31,838.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3456795**<br>Invoice Date: **12/6/2021**<br>Client Number: **397013**<br>Matter Number: **397013.60004** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/24/20 | K. A. Morales | Review and analyze TCC motion to enforce automatic stay. | 0.50 | 465.00 | 232.50 |
| 08/26/20 | K. A. Morales | Further review and analyze TCC Motion to enforce automatic stay. | 0.10 | 465.00 | 46.50 |
| **Totals** | | | **0.60** | | **279.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 0.60 hrs @ $ | 465.00 / hr | 279.00 |
| **Total Professional Services** | | | **279.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 279.00 |
| **TOTAL CURRENT INVOICE DUE** | $ | **279.00** |
| **Total Amount Due** | $ | **279.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number:  **3456796**<br>Invoice Date:  **12/6/2021**<br>Client Number:  **397013**<br>Matter Number:  **397013.60005** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/30/20 | K. A. Morales | Review COC re: bar date order and claim form. | 0.10 | 465.00 | 46.50 |
| 11/30/20 | K. A. Morales | Review order clarifying bar date order. | 0.10 | 465.00 | 46.50 |
| **Totals** | | | **0.20** | | **93.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 0.20 hrs @ $ | 465.00 / hr | 93.00 |
| **Total Professional Services** | | | **93.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 93.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **93.00** |
| **Total Amount Due** | **$** | **93.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3456797**<br>Invoice Date: **12/6/2021**<br>Client Number: **397013**<br>Matter Number: **397013.60006** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/08/20 | K.F. Gwynne | reviewed memo to mediators re: prepetition financing and related claims | 0.40 | 990.00 | 396.00 |
| 10/19/20 | K. A. Morales | Review draft complaint in challenge proceeding. | 0.90 | 465.00 | 418.50 |
| 10/19/20 | S. Q. Chadick | Finalize and e-file third stipulation with pre-petition secured parties reserving certain committee rights pursuant to final cash collateral order | 0.30 | 295.00 | 88.50 |
| 10/19/20 | K. A. Morales | Review and file stipulation extending challenge period for potential challenge proceeding (.7); Confer with Kramer and S. Chadick re: same (.2). | 0.90 | 465.00 | 418.50 |
| 10/20/20 | K. A. Morales | Continue reviewing complaint and related issues. | 2.00 | 465.00 | 930.00 |
| 10/20/20 | K. A. Morales | Review correspondence re: privileged information in draft complaint. | 0.10 | 465.00 | 46.50 |
| 10/21/20 | K.F. Gwynne | reviewed committe memebr and Kramer Levin emails re: stipulation extending challenge period | 0.20 | 990.00 | 198.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/21/20 | K.F. Gwynne | reviewed draft stipulation extending challenge period | 0.70 | 990.00 | 693.00 |
| 10/22/20 | K. A. Morales | Review revisions to third stipulation and confer with K. Gwynne and R Ringer re: same. | 1.00 | 465.00 | 465.00 |
| 02/09/21 | K. A. Morales | Call with M. Wasson re: conflicts counsel (.1); Call with K. Gwynne re: same (.1). | 0.20 | 515.00 | 103.00 |
| 02/10/21 | K. A. Morales | Emails with M. Wasson re: conflicts counsel (.2); Call with K. Gwynne re: same (.1). | 0.30 | 515.00 | 154.50 |
| 02/11/21 | S. Q. Chadick | Finalize and e-file seventh stipulation with prepetition secured parties reserving certain committee rights pursuant to final cash collateral order | 0.20 | 315.00 | 63.00 |
| 02/22/21 | J.B. Lord | Research and respond to K. Morales re: order on 2004 motion | 0.20 | 425.00 | 85.00 |
| 03/16/21 | K. A. Morales | Review and file joinder to BSA's reply to objection to preliminary injunction. | 0.80 | 515.00 | 412.00 |
| 03/29/21 | K. A. Morales | Review Order of the District Court Judge dismissing the appeal of Century. | 1.20 | 515.00 | 618.00 |
| 09/30/21 | M.W. Eckard | Review and analyze adversary complaint filed by Lonnie Washburn | 0.40 | 635.00 | 254.00 |
| 10/01/21 | M.W. Eckard | Emails w/ M.Wasson re effectiveness of emailed adversary complaint as having commenced new adversary proceeding; review and analyze local rules re same | 0.20 | 635.00 | 127.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| **Totals** | | | **10.00** | | **5,470.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Kurt F. Gwynne | 1.30 hrs @ $ | 990.00 / hr | 1,287.00 |
| Mark W. Eckard | 0.60 hrs @ $ | 635.00 / hr | 381.00 |
| Katelin A. Morales | 2.50 hrs @ $ | 515.00 / hr | 1,287.50 |
| Katelin A. Morales | 4.90 hrs @ $ | 465.00 / hr | 2,278.50 |
| John B. Lord | 0.20 hrs @ $ | 425.00 / hr | 85.00 |
| Stephanie Q. Chadick | 0.20 hrs @ $ | 315.00 / hr | 63.00 |
| Stephanie Q. Chadick | 0.30 hrs @ $ | 295.00 / hr | 88.50 |
| **Total Professional Services** | | | **5,470.50** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 5,470.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **5,470.50** |
| **Total Amount Due** | **$** | **5,470.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America | Invoice Number: | **3456798** |
| | Invoice Date: | **12/6/2021** |
| c/o Reed Smith LLP | Client Number: | **397013** |
| 1201 Market Street, Suite 1500 | Matter Number: | **397013.60007** |
| Wilmington, DE 19801 | | |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/11/21 | K. A. Morales | Attend mediation session with Debtors and mediators re: plan issues. | 0.80 | 515.00 | 412.00 |
| 02/09/21 | K. A. Morales | Review Kramer Levin comments to JPM term sheet re: plan. | 0.60 | 515.00 | 309.00 |
| 02/22/21 | K. A. Morales | Review redline of term sheet re: plan. | 0.20 | 515.00 | 103.00 |
| 03/01/21 | K. A. Morales | Review amended disclosure statement. | 2.20 | 515.00 | 1,133.00 |
| 03/01/21 | K. A. Morales | Review amended plan. | 2.00 | 515.00 | 1,030.00 |
| 03/09/21 | K. A. Morales | Review Kramer revisions/edits to plan. | 1.70 | 515.00 | 875.50 |
| 03/11/21 | K. A. Morales | Continue reviewing plan and disclosure statement. | 2.80 | 515.00 | 1,442.00 |
| 03/29/21 | K. A. Morales | Review objection of various claimants to disclosure statement. | 1.30 | 515.00 | 669.50 |
| 03/31/21 | K. A. Morales | Review objection to adequacy of disclosure statement filed by Bonina Claimants. | 1.30 | 515.00 | 669.50 |
| 05/17/21 | J.B. Lord | Prepare documents and information for use at DS hearing on 5/19 per K. Morales. | 0.80 | 425.00 | 340.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/22/21 | M.W. Eckard | Review and analyze plan | 1.50 | 635.00 | 952.50 |
| 06/22/21 | M.W. Eckard | Review and analyze disclosure statement | 1.70 | 635.00 | 1,079.50 |
| 06/29/21 | M.W. Eckard | Review and analyze settlement proposal | 0.20 | 635.00 | 127.00 |
| **Totals** | | | **17.10** | | **9,142.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Mark W. Eckard | 3.40 hrs @ $ | 635.00 / hr | 2,159.00 |
| Katelin A. Morales | 12.90 hrs @ $ | 515.00 / hr | 6,643.50 |
| John B. Lord | 0.80 hrs @ $ | 425.00 / hr | 340.00 |
| **Total Professional Services** | | | **9,142.50** |

**INVOICE SUMMARY**

| Total Fees | $ | 9,142.50 |
|------------|---|----------|
| **TOTAL CURRENT INVOICE DUE** | **$** | **9,142.50** |
| **Total Amount Due** | **$** | **9,142.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3456799**<br>Invoice Date: **12/6/2021**<br>Client Number: **397013**<br>Matter Number: **397013.60008** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/20 | K. A. Morales | Analyze emails from Tort Committee re: motion to shorten notice on CBRE retention application. | 0.30 | 465.00 | 139.50 |
| **Totals** | | | **0.30** | | **139.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 0.30 hrs @ $ | 465.00 / hr | 139.50 |
| **Total Professional Services** | | | **139.50** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 139.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **139.50** |
| **Total Amount Due** | **$** | **139.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3456800**<br>Invoice Date: **12/6/2021**<br>Client Number: **397013**<br>Matter Number: **397013.60010** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/23/20 | K. A. Morales | Review BSA settlement term sheet re: plan. | 0.30 | 465.00 | 139.50 |
| **Totals** | | | **0.30** | | **139.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 0.30 hrs @ $ | 465.00 / hr | 139.50 |
| **Total Professional Services** | | | **139.50** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 139.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **139.50** |
| **Total Amount Due** | **$** | **139.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3456801**<br>Invoice Date: **12/6/2021**<br>Client Number: **397013**<br>Matter Number: **397013.60011** |

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/13/20 | K. A. Morales | Attend restoration plan conference call re: claims, filing proofs of claim, and case updates. | 1.00 | 465.00 | 465.00 |
| 11/12/20 | K. A. Morales | Call with creditor who contacted committee counsel with questions about the bar date. | 0.20 | 465.00 | 93.00 |
| 11/13/20 | K. A. Morales | Call with creditor re: bar date and instructions on how to file a claim. | 0.30 | 465.00 | 139.50 |
| **Totals** | | | **1.50** | | **697.50** |

### SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 1.50 hrs @ $ | 465.00 / hr | 697.50 |
| **Total Professional Services** | | | **697.50** |

### INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 697.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **697.50** |
| **Total Amount Due** | **$** | **697.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3456802**<br>Invoice Date: **12/6/2021**<br>Client Number: **397013**<br>Matter Number: **397013.60012** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/03/20 | L.F. Gilberti | Email exchange with Kramer Levin re further advice on nonprofit related/restricted assets issues | 0.10 | 935.00 | 93.50 |
| 08/04/20 | L.F. Gilberti | Research cases and articles on restriction of non-profit assets. | 1.20 | 935.00 | 1,122.00 |
| 08/05/20 | L.F. Gilberti | Further research regarding Kramer Levin questions (on breach of restrictions of non-profit assets) (1.80); Email to P. Baranpuria, Kramer Levin addressing issues (.20) | 2.00 | 935.00 | 1,870.00 |
| 08/18/20 | L.F. Gilberti | Emails with Kramer Levin counsel re questions re donations and assets. | 0.10 | 935.00 | 93.50 |
| 08/20/20 | L.F. Gilberti | Emails re TCF with Kramer Levin | 0.10 | 935.00 | 93.50 |
| 08/21/20 | L.F. Gilberti | Review Kramer Levin questions and research that was done to formulate responses (0.70); Telephone conference with Kramer Levin to discuss responses to questions regarding non-profit assets and restrictions thereto. (0.50) | 1.20 | 935.00 | 1,122.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/25/20 | L.F. Gilberti | Review Sidley Austin Mediation Submission for BSA (1.00); Begin review of Tort Claimants' Committee's Mediation Response (0.20) | 1.20 | 935.00 | 1,122.00 |
| 08/26/20 | L.F. Gilberti | Review Tort Committee's Mediation Response Brief and Appendix | 2.00 | 935.00 | 1,870.00 |
| 08/26/20 | L.F. Gilberti | Email to Kramer Levin with comments on Sidley/TCC mediation submissions | 0.40 | 935.00 | 374.00 |
| **Totals** | | | **8.30** | | **7,760.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Lawrence F. Gilberti | 8.30 hrs @ $ | 935.00 / hr | 7,760.50 |
| **Total Professional Services** | | | **7,760.50** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 7,760.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **7,760.50** |
| **Total Amount Due** | **$** | **7,760.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3456803**<br>Invoice Date: **12/6/2021**<br>Client Number: **397013**<br>Matter Number: **397013.60014** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/09/20 | K. A. Morales | Review COC regarding Debtors' second motion to extend exclusivity. | 0.10 | 465.00 | 46.50 |
| 08/05/21 | S. B. Rhea | Finalize and submit Certificate of No Objection for Fifteenth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the Period from May 1, 2021 through May 31, 2021 in accordance with local rules. | 0.30 | 295.00 | 88.50 |
| 09/27/21 | S. B. Rhea | Finalize and submit the Eighteenth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the period from August 1, 2021 to August 31, 2021. | 0.30 | 295.00 | 88.50 |
| **Totals** | | | **0.70** | | **223.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 0.10 hrs @ $ | 465.00 / hr | 46.50 |
| Shikendra B. Rhea | 0.60 hrs @ $ | 295.00 / hr | 177.00 |
| **Total Professional Services** | | | **223.50** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 223.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **223.50** |
| **Total Amount Due** | **$** | **223.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3456804**<br>Invoice Date: **12/6/2021**<br>Client Number: **397013**<br>Matter Number: **397013.60017** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/03/20 | J.B. Lord | E-mail to S. Beck at Kramer Levin re: fee applications and timing in August. | 0.20 | 400.00 | 80.00 |
| 08/03/20 | J.B. Lord | Draft CNOs for Committee's May monthly fee application and request for interim payment on same (.6); review status of entry of order on Committee's first interim fee applications (.1). | 0.70 | 400.00 | 280.00 |
| 08/05/20 | J.B. Lord | Draft July monthly fee application (.4); review and revise June and 2d interim fee applications (.6) | 1.00 | 400.00 | 400.00 |
| 08/06/20 | J.B. Lord | Review and revise Reed Smith July pre-billing for adherence to UST guidelines and local rules on fee applications | 1.60 | 400.00 | 640.00 |
| 08/10/20 | K. A. Morales | Confer with J. Lord re: June fee application and certifications of no objection concerning the May fee applications. | 0.10 | 465.00 | 46.50 |
| 08/10/20 | J.B. Lord | E-mail to K. Morales re: 1st interim order pending, May CNOs and 2nd interim fee applications. | 0.20 | 400.00 | 80.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/11/20 | K. A. Morales | Review and revise CNOs for May fee applications (.2) ; Email to J. Lord and P. Baranpuria re: same (.1) | 0.30 | 465.00 | 139.50 |
| 08/11/20 | J.B. Lord | Finalize May monthly CNOs for Reed Smith, Kramer Levin and Alix fee applications (.5); communicate with K. Morales and P. Baranpuria re: fee application issues and timing (.2). | 0.70 | 400.00 | 280.00 |
| 08/11/20 | J.B. Lord | Continue to draft Reed Smith July monthly and 2d interim fee applications. | 1.60 | 400.00 | 640.00 |
| 08/12/20 | J.B. Lord | Research and continue to draft Reed Smith July monthly fee application and Reed Smith 2nd interim fee application. | 1.40 | 400.00 | 560.00 |
| 08/13/20 | K. A. Morales | Review and revise June fee application (1.5); Confer with S. Beck re: same (.3); Confer with J. Lord re: same (.4). | 2.20 | 465.00 | 1,023.00 |
| 08/13/20 | J.B. Lord | Communicate with K. Morales re: June monthly fee applications (.2); e-mail to K. Gwynne re: same (.1) | 0.30 | 400.00 | 120.00 |
| 08/17/20 | J.B. Lord | Communicate with K. Gwynne and K. Morales re: voluntary reduction of June fees in fee project category | 0.30 | 400.00 | 120.00 |
| 08/17/20 | K. A. Morales | Review and revise June fee application. | 0.90 | 465.00 | 418.50 |
| 08/17/20 | K. A. Morales | Confer with J. Lord and K. Gwynne re: fee application reductions. | 0.20 | 465.00 | 93.00 |
| 08/18/20 | J.B. Lord | Communicate with K. Morales | 0.80 | 400.00 | 320.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | and S. Beck re: June fee applications (.2); review and revise Reed Smith June application (.3); draft notices for Kramer Levin and Alix monthly fee applications (.3). | | | |
| 08/18/20 | K. A. Morales | Review and revise June fee application (.8); Confer with K. Gwynne re: voluntary fee reduction (.3); Confer with D. McKinney re: same (.1); Confer with J. Lord re: same (.5). | 1.70 | 465.00 | 790.50 |
| 08/19/20 | J.B. Lord | Communicate with S. Beck re: June fee applications | 0.20 | 400.00 | 80.00 |
| 08/20/20 | J.B. Lord | Communicate with S. Beck re: June fee applications | 0.10 | 400.00 | 40.00 |
| 08/21/20 | J.B. Lord | Communicate with K. Morales and S. Beck at Kramer Levin re: June monthly fee applications (.2); communicate with noticing agent re: same (.1); finalize, e-file and coordinate service of Reed Smith, Kramer Levin and Alix June monthly fee application (1.5). | 1.80 | 400.00 | 720.00 |
| 08/24/20 | K. A. Morales | Confer internally with Reed Smith re: revisions to Reed Smith July fee application. | 0.30 | 465.00 | 139.50 |
| 08/24/20 | J.B. Lord | Review and revise Reed Smith July monthly and 2d interim fee applications. | 0.80 | 400.00 | 320.00 |
| 08/26/20 | K. A. Morales | Confer with P. Baranpuria re: timing of filing second interim fee applications (.1); Confer internally with Reed Smith re: revisions to July fee | 0.40 | 465.00 | 186.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | application (.3). | | | |
| 08/27/20 | K. A. Morales | Confer with S. Beck re: filing July fee applications. | 0.10 | 465.00 | 46.50 |
| 08/27/20 | K. A. Morales | Confer with J. Lord and K. Gwynne re: revisions to July fee application. | 0.20 | 465.00 | 93.00 |
| 08/27/20 | K. A. Morales | Review and revise Reed Smith July fee application | 0.90 | 465.00 | 418.50 |
| 08/27/20 | J.B. Lord | Communicate with S. Beck re: July monthly and 2d interim fee applications (.1); continue to prepare Reed Smith July monthly fee application (.7); continue to prepare Reed Smith second interim fee application (2.8). | 3.60 | 400.00 | 1,440.00 |
| 08/28/20 | K. A. Morales | Confer with J. Lord re: revisions to Reed Smith second interim fee application (.2); Confer with S. Beck re: same (.1). | 0.30 | 465.00 | 139.50 |
| 08/28/20 | K. A. Morales | Confer with P. Baranpuria re: revisions to Reed Smith second interim fee application. | 0.30 | 465.00 | 139.50 |
| 08/28/20 | K. A. Morales | Review and revise Reed Smith 2nd Interim fee application (.6); create Reed Smith budget for second interim fee application (1.3) | 1.90 | 465.00 | 883.50 |
| 08/28/20 | J.B. Lord | Review and supplement Reed Smith 2d interim fee application with comparative rate data (.3); communicate with K. Morales re: Reed Smith second interim fee application and July monthly | 0.70 | 400.00 | 280.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | fee applications (.2); communicate with S. Beck re: July monthly and second interim fee applications (.2) | | | |
| 08/28/20 | K. A. Morales | Review and revise Reed Smith June fee application. | 0.40 | 465.00 | 186.00 |
| 08/31/20 | J.B. Lord | Communicate with K. Morales re: 2d interim fee application (.1); review and revise same re: budget/staffing in Reed Smith interim (.3); communicate with S. Beck and P. Baranpuria re: status of July/interim applications (.1) | 0.50 | 400.00 | 200.00 |
| 08/31/20 | K. A. Morales | Review and revise Reed Smith 2nd interim fee application, specifically the budget (1.6); Confer with P. Baranpuria re: same (.1). | 1.70 | 465.00 | 790.50 |
| 09/01/20 | K. A. Morales | Confer with S. Beck and J. Lord re: filing July fee applications. | 0.20 | 465.00 | 93.00 |
| 09/01/20 | J.B. Lord | Communicate with K. Morales, S. Beck and P. Baranpuria re: July and interim fee applications (.1); finalize notices and e-file Kramer Levin and Alix Partners July monthly fee applications (.6); finalize and e-file Reed Smith July monthly fee application (3); communicate with noticing agent re: service of monthly fee applications (.1). | 1.10 | 400.00 | 440.00 |
| 09/03/20 | J.B. Lord | Review and revise Reed Smith August pre-billing to | 1.40 | 400.00 | 560.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | comply with local procedure for monthly fee application | | | |
| 09/03/20 | J.B. Lord | Review procedure for fee examiner per K. Morales (.1); prepare same for applications/fees previously submitted re: applications and LEDES filed (.4) | 0.50 | 400.00 | 200.00 |
| 09/04/20 | J.B. Lord | Communicate with S. Beck re: status of interims | 0.10 | 400.00 | 40.00 |
| 09/09/20 | J.B. Lord | Draft CNOs for 4th monthly fee applications of Kramer Levin, Reed Smith and AlixPartners. | 0.40 | 400.00 | 160.00 |
| 09/09/20 | J.B. Lord | E-mail to B. Baranpuria re: interim fees (.2); draft e-mail to A&M re: payment of 20% holdback in 1st interim fee application and committee member expenses (.4) | 0.60 | 400.00 | 240.00 |
| 09/11/20 | K. A. Morales | Review and revise certificates of no objection for Reed Smith's, Kramer Levin's and Alix's June fee application. | 0.20 | 465.00 | 93.00 |
| 09/11/20 | K. A. Morales | Review August fee application. | 0.10 | 465.00 | 46.50 |
| 09/11/20 | K. A. Morales | Confer with J. Lord re: certificates of no objection for Reed Smith's, Kramer Levin's and Alix's June fee application. | 0.20 | 465.00 | 93.00 |
| 09/11/20 | J.B. Lord | Revise AlixPartners and Reed Smith June monthly CNOs (.1); e-mail to Kramer Levin and Alix re: possible filing of June CNOs on 9/14 (.1) | 0.20 | 400.00 | 80.00 |
| 09/14/20 | J.B. Lord | Communicate with P. | 0.60 | 400.00 | 240.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Baranpuria and K. McGlynn at Alix re: June CNOs (.1); finalize and e-file Reed Smith, Kramer Levin and Alix June CNOs (.3); finalize e-mail to A&M re: interim June payments (.2) | | | |
| 09/14/20 | K. A. Morales | Confer with B. Paranpuria re: format of filing combined fee applications. | 0.20 | 465.00 | 93.00 |
| 09/15/20 | J.B. Lord | Communicate with S. Beck re: second interim fee applications (.1); revise and update Reed Smith second interim fee application (.4). | 0.50 | 400.00 | 200.00 |
| 09/16/20 | J.B. Lord | Communicate with K. Morales re: July CNOs and 2d interim fee applications (.2); e-mail to Kramer Levin and Alix re: July CNOs (.2); finalize and e-file July CNOs (.4); finalize e-mail to A&M re: payment of July interim fees/expenses (.2); communicate with S. Beck at Kramer Levin re: interim fee applications (.1); revise and finalize Reed Smith second interim fee application and budget following discussion with K. Morales (.6); e-file and coordinate service of Kramer Levin, Reed Smith and Alix 2d interim fee applications (.8). | 2.50 | 400.00 | 1,000.00 |
| 09/16/20 | K. A. Morales | Review and revise certificates of no objection for 2nd interim fee applications. | 0.10 | 465.00 | 46.50 |
| 09/16/20 | K. A. Morales | Review and revise second interim fee application budget | 0.50 | 465.00 | 232.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | per Kramer Levin request; Confer with P. Baranpuria and J. Lord re: same. | | | |
| 09/18/20 | J.B. Lord | Draft combined Reed Smith August-September monthly fee application (.4) and Reed Smith 3d interim fee application (.4); update fee notice forms with fee examiner information (.3). | 1.10 | 400.00 | 440.00 |
| 09/18/20 | J.B. Lord | E-mail to Kramer Levin and AlixPartners re: fee examiner order and procedures (.3); draft e-mail re: case fee application procedures (.5). | 0.80 | 400.00 | 320.00 |
| 09/21/20 | J.B. Lord | E-mail to fee examiner re: past application and ledes files review (.3); communicate with fee examiner re: alert on reduction in June/July fees (.1) communicate with LM Bonito at Alix and S. Beck at Kramer Levin re: fee examiner and next steps (.2) | 0.60 | 400.00 | 240.00 |
| 09/21/20 | K. A. Morales | Review and revise J. Lord's email to the fee examiner. | 0.10 | 465.00 | 46.50 |
| 09/22/20 | K. A. Morales | Confer with J. Lord re: Alix excel submissions to fee examiner. | 0.10 | 465.00 | 46.50 |
| 09/28/20 | J.B. Lord | Communicate with K. Morales re: 2d interim fee applications (.1); draft CNOs of same for possible filing re: Kramer Levin, Reed Smith and Alix (.3). | 0.40 | 400.00 | 160.00 |
| 09/30/20 | K. A. Morales | Confer with Kramer Levin team re: timing of filing monthly fee applications. | 0.10 | 465.00 | 46.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/07/20 | K. A. Morales | Review and revise September fee application for Reed Smith. | 0.60 | 465.00 | 279.00 |
| 10/12/20 | K. A. Morales | Confer with S. Beck and S. Chadick re: filing of Kramer Levin and AlixPartners August fee applications. | 0.20 | 465.00 | 93.00 |
| 10/13/20 | K. A. Morales | Confer with S. Chadick re: filing of Kramer Levin and AlixPartners August fee applications. | 0.20 | 465.00 | 93.00 |
| 10/14/20 | K. A. Morales | Confer with S. Beck re: filing of Kramer Levin and AlixPartners fee applications. | 0.10 | 465.00 | 46.50 |
| 10/15/20 | S. Q. Chadick | Draft notice of AlixPartners sixth monthly fee application | 0.20 | 295.00 | 59.00 |
| 10/15/20 | S. Q. Chadick | Draft notice of Kramer Levin sixth monthly fee application | 0.20 | 295.00 | 59.00 |
| 10/15/20 | S. Q. Chadick | Communications with K. Morales regarding AlixPartners and Kramer Levin's sixth monthly fee applications | 0.20 | 295.00 | 59.00 |
| 10/15/20 | S. Q. Chadick | Finalize and e-file Kramer Levin's sixth monthly fee application | 0.40 | 295.00 | 118.00 |
| 10/15/20 | K. A. Morales | Review Kramer Levin and AlixPartners fee applications (.7); Review and revise notices of same (.2); Confer with S. Chadick, S. Beck, and Z. Essner re: filing of same(.3). | 1.20 | 465.00 | 558.00 |
| 10/15/20 | S. Q. Chadick | Finalize and e-file AlixPartners' sixth monthly fee application | 0.40 | 295.00 | 118.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/15/20 | S. Q. Chadick | E-mail to OmniAgent regarding service of AlixPartners' and Kramer Levin's sixth monthly fee application | 0.20 | 295.00 | 59.00 |
| 10/26/20 | K. A. Morales | Confer with Kramer Levin and Alix re: filing of August fee applications | 0.20 | 465.00 | 93.00 |
| 10/28/20 | K. A. Morales | Confer with S. Beck re: status of Alix's and Kramer's August monthly fee applications. | 0.30 | 465.00 | 139.50 |
| 10/29/20 | K. A. Morales | Draft certificates of no objection for Alix and Kramer's August monthly fee applications (.5); Confer with S. Chadick re: same (.1); Review Fee Examiner order for procedures (.2); Confer with S. Beck and Z. Essner re: same (.4). | 1.20 | 465.00 | 558.00 |
| 10/29/20 | K. A. Morales | Confer with S. Chadick re: filing of Kramer and Alix's August monthly fee applications. | 0.50 | 465.00 | 232.50 |
| 10/29/20 | S. Q. Chadick | Communications with K. Morales regarding fee applications and certificates of no objection | 0.30 | 295.00 | 88.50 |
| 10/29/20 | S. Q. Chadick | Prepare materials for attorney use in drafting notices of AlixPartners and Kramer Levin fee applications | 0.20 | 295.00 | 59.00 |
| 10/30/20 | K. A. Morales | Prepare and file certificates of no objection (1); Prepare notices for Kramer and Alix monthly fee applications (1.5); File same (.5). | 3.00 | 465.00 | 1,395.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/30/20 | S. B. Rhea | Finalize and submit Fee Application - Kramer Levin Naftalis & Frankel LLP filed the Seventh Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the Period from September 1, 2020 through September 31, 2020. | 0.50 | 275.00 | 137.50 |
| 10/30/20 | S. B. Rhea | Finalize and submit Certificate of No Objection - Sixth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the Period from August 1, 2020 through August 31, 2020. | 0.50 | 275.00 | 137.50 |
| 10/30/20 | S. B. Rhea | Finalize and submit Certificate of No Objection - Sixth Monthly Application of AlixPartners, LLP, Financial Advisor to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the Period from August 1, 2020 through and Including August 31, 2020. | 0.50 | 275.00 | 137.50 |
| 10/30/20 | S. B. Rhea | Finalize and submit Fee Application - AlixPartners, | 0.50 | 275.00 | 137.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| | | LLP, financial advisor to the Official Committee of Unsecured Creditors of Boy Scouts of America and Delaware BSA, LLC, hereby submits its seventh monthly application for allowance of compensation and reimbursement of expenses for the period of September 1, 2020 through September 30, 2020. | | | |
| 11/17/20 | S. Q. Chadick | File certificate of no objection to AlixPartners 7th monthly fee application | 0.20 | 295.00 | 59.00 |
| 11/17/20 | S. Q. Chadick | File certificate of no objection to Kramer Levin 7th monthly fee application | 0.20 | 295.00 | 59.00 |
| 11/25/20 | S. Q. Chadick | Finalize eighth monthly fee application of Kramer Levin (0.2); File same (0.1). | 0.30 | 295.00 | 88.50 |
| 11/25/20 | S. Q. Chadick | Finalize monthly fee application of AlixPartners (0.2); File same (0.1). | 0.30 | 295.00 | 88.50 |
| 12/04/20 | S. Q. Chadick | E-mail with claims agent re: coordinate service of third interim fee applications of AlixPartners and Kramer Levin | 0.10 | 295.00 | 29.50 |
| 12/04/20 | S. Q. Chadick | Finalize third interim fee application of Kramer Levin (0.1); File same (0.1). | 0.20 | 295.00 | 59.00 |
| 12/04/20 | S. Q. Chadick | Finalize third interim fee application of Alix (0.1); File same (0.1). | 0.20 | 295.00 | 59.00 |
| 12/15/20 | K. A. Morales | Draft CNOs for Alix's 8th monthly fee application (0.1); | 0.20 | 465.00 | 93.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Draft same for Kramer (0.1). | | | |
| 12/16/20 | S. Q. Chadick | Finalize certificate of no objection regarding Kramer Levin's 8th monthly fee app (0.1); File same (0.1). | 0.20 | 295.00 | 59.00 |
| 12/16/20 | S. Q. Chadick | Finalize certificate of no objection regarding AlixPartners' 8th monthly fee app (0.1); File same (0.1). | 0.20 | 295.00 | 59.00 |
| 01/07/21 | J.B. Lord | Email to K. Morales re: AlixPartners November monthly fee application (.1); draft revised notice for same (.2); e-file and coordinate service of same with claims agent (.4) | 0.70 | 425.00 | 297.50 |
| 01/25/21 | J.B. Lord | Draft CNO for AlixPartners' November monthly fee application (.2); e-mail to K. Morales, L.M. Bonito of AlixPartners and KL team re: same (.1) | 0.30 | 425.00 | 127.50 |
| 01/28/21 | J.B. Lord | Email to AlixPartners re: November fee CNO (.1); finalize and e-file same (.2). | 0.30 | 425.00 | 127.50 |
| 02/02/21 | J.B. Lord | Draft e-mail to debtors' financial advisor re: interim payment for AlixPartners' November 2021 fees. | 0.20 | 425.00 | 85.00 |
| 02/09/21 | J.B. Lord | Draft notice for KL 9th monthly fee application (.1); finalize, e-file and coordinate service of same per interim comp. order (.4). | 0.50 | 425.00 | 212.50 |
| 02/18/21 | J.B. Lord | Research and e-mail response to S. Beck at KL re: interim fee application | 0.20 | 425.00 | 85.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | deadline per administrative order. | | | |
| 02/22/21 | J.B. Lord | Draft CNO to KL 9th monthly fee application. | 0.20 | 425.00 | 85.00 |
| 02/25/21 | J.B. Lord | E-mail to K. Morales and KL team re: CNO for KL November monthly fee application (.1); revise and e-file same with e-mail to debtors requesting payment (.2). | 0.30 | 425.00 | 127.50 |
| 02/25/21 | J.B. Lord | Finalize, prepare and e-file Alix Partners' December monthly fee application. | 0.50 | 425.00 | 212.50 |
| 03/08/21 | J.B. Lord | E-mail to/from S. Beck at KL re: KL fee application status | 0.10 | 425.00 | 42.50 |
| 03/12/21 | J.B. Lord | E-mail to AlixPartners re: December monthly deadline. | 0.20 | 425.00 | 85.00 |
| 03/15/21 | J.B. Lord | Draft CNO for AlixPartners December monthly fee application (.1); and e-mail to K. Morales re: same (.1). | 0.20 | 425.00 | 85.00 |
| 03/16/21 | J.B. Lord | Communicate with L. Bonito of AlixPartners and Z. Essner of KL re: Alix December CNO and interim fee application (.2); finalize and file CNO with e-mail to Debtors' financial advisor re: payment (.2) | 0.40 | 425.00 | 170.00 |
| 03/19/21 | J.B. Lord | Finalize notice and e-file Alix Partners' January monthly fee application. | 0.40 | 425.00 | 170.00 |
| 03/29/21 | J.B. Lord | Draft notice for AlixPartners 4th interim fee application (.1); finalize and e-file same (.2); coordinate service of same with noticing agent (.1). | 0.40 | 425.00 | 170.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/30/21 | J.B. Lord | Communicate with Z. Essner at KL re: 10th monthl fee application (.1); finalize, e-file and coordinate service of same (.3). | 0.40 | 425.00 | 170.00 |
| 04/02/21 | J.B. Lord | E-mail with Z. Essner and S. Beck re: KL January monthly fee application (.1); draft notice for same (.1); finalize, efile and coordinate service for same (.3) | 0.50 | 425.00 | 212.50 |
| 04/05/21 | J.B. Lord | Research and draft CNOs for AlixPartners January monthly application and KL December monthly fee application (.4); e-mail from/to Z. Essner at KL re: same | 0.40 | 425.00 | 170.00 |
| 04/06/21 | J.B. Lord | Finalize and e-file CNO to AlixPartners' January monthly fee application. | 0.20 | 425.00 | 85.00 |
| 04/12/21 | J.B. Lord | Draft notice for AlixPartners February monthly fee application | 0.20 | 425.00 | 85.00 |
| 04/14/21 | J.B. Lord | Finalize, e-file and coordinate service of AlixPartners' February monthly fee application (.4); finalize and e-file CNO to KL December monthly fee application (.2). | 0.60 | 425.00 | 255.00 |
| 04/15/21 | J.B. Lord | E-mail with Z. Essner and S. Beck re: deadline for interim fees for hearing. | 0.10 | 425.00 | 42.50 |
| 04/19/21 | J.B. Lord | Draft and e-file CNO to KL January monthly fee application (.3); e-mail to Z. Essner and KL team re: same (.1). | 0.40 | 425.00 | 170.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/20/21 | J.B. Lord | E-mail with S. Beck re: KL 4th interim fee application (.1); revise, e-file and coordinate service of same (.5). | 0.60 | 425.00 | 255.00 |
| 04/29/21 | J.B. Lord | Draft and e-file CNO to Alix February monthly fee application (.2); e-mail to Alix/KL and debtor's financial advisor re: same (.1) | 0.30 | 425.00 | 127.50 |
| 04/30/21 | J.B. Lord | E-mail with S. Beck at KL re: December CNO (.1); draft supplemental e-mail correspondence to A&M re: same (.2) | 0.30 | 425.00 | 127.50 |
| 05/05/21 | J.B. Lord | E-mail from/to S. Beck KL February and March monthly fee applications (.1); draft notices for same (.2); Finalize and e-file KL February and March monthly fee applications (.4); coordinate service of same with noticing agent (.1). | 0.80 | 425.00 | 340.00 |
| 05/11/21 | J.B. Lord | Draft notice for Alix March monthly fee application (.2); e-file Alix monthly fee application with coordinatiion of service with noticing agent (.2). | 0.40 | 425.00 | 170.00 |
| 05/17/21 | J.B. Lord | Research and draft CNOs to KL February and March monthly fee application with preparation of correspondence to Debtors' FA on same re: payment. | 0.40 | 425.00 | 170.00 |
| 05/20/21 | J.B. Lord | Finalize and e-file KL February and March monthly CNOs per Z. Essner | 0.40 | 425.00 | 170.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/20/21 | K. A. Morales | Review and revise CNOs for Kramer Levin's 12 and 13th monthly fee applications. | 0.50 | 515.00 | 257.50 |
| 05/24/21 | J.B. Lord | Draft CNO and e-mail correspondence to Debtors' FA re: Alix March monthly fee application. | 0.30 | 425.00 | 127.50 |
| 05/26/21 | K. A. Morales | Review CNOs for Alix monthly fee application. | 0.20 | 515.00 | 103.00 |
| 05/26/21 | J.B. Lord | E-mail to L. Bonito at Alix and Z. Essner at KL re: Alix March CNO | 0.10 | 425.00 | 42.50 |
| 06/01/21 | J.B. Lord | E-mail with L.M. Bonito at Alix re: interim fee applications | 0.10 | 425.00 | 42.50 |
| 06/02/21 | J.B. Lord | Finalize, e-file and coordinate service of AlixPartners' April monthly fee application. | 0.40 | 425.00 | 170.00 |
| 06/03/21 | J.B. Lord | Draft notice for KL April monthly fee application (.2); finalize, e-file and coordinate service of same (.3). | 0.50 | 425.00 | 212.50 |
| 06/03/21 | K. A. Morales | Review Kramer Levin monthly fee application for filing. | 0.30 | 515.00 | 154.50 |
| 06/15/21 | J.B. Lord | Research and draft CNOs to KL and Alix April monthly CNOs with draft payment e-mail to debtors | 0.50 | 425.00 | 212.50 |
| 06/21/21 | J.B. Lord | Finalize and e-file CNOs to KL and Alix fourth monthly fee applications | 0.40 | 425.00 | 170.00 |
| 06/25/21 | J.B. Lord | Communicate with S. Beck and A. Nowicki re: KL 5th interim fee application (.2); finalize, e-file and coordinate service with noticing agent re: same (.5). | 0.70 | 425.00 | 297.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/12/21 | S. B. Rhea | Finalize and submit Corrected Fifteenth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to The Official Committee of Unsecured Creditors, for the Allowance of Compensation and Reimbursement of Expenses for the Period from May 1, 2021 through May 31, 2021. | 0.30 | 295.00 | 88.50 |
| 08/16/21 | S. B. Rhea | Finalize and submit Second Supplemental Declaration of Rachel L. Ringer in Support of Application of the Creditors' Committee for an Order Approving the Retention and Employment of Kramer Levin Naftalis & Frankel LLP ans Counsel to the Official Committee of Unsecured Creditors. | 0.30 | 295.00 | 88.50 |
| 08/18/21 | S. B. Rhea | Finalize and submit Seventeenth Application of AlixParterns, Financial Advisor to the Official Committee of Unsecured Creditors, for Allowance of Compensation for Professional ServicesRendered for the period of July 1, 2021 through July 31, 2021. | 0.30 | 295.00 | 88.50 |
| 08/19/21 | S. B. Rhea | Finalize and submit Fifth Interim Fee Application of AlixParterns, LLP, Financial Advisor to the Official Committee of Unsecured Creditors, for Allowance of Compensation for | 0.30 | 295.00 | 88.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Professional ServicesRendered for the period of February 1, 2021 through April 30, 2021. | | | |
| 08/30/21 | S. B. Rhea | Finalize and submit the Certificate of No Objection to the Corrected Fifteenth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the period fromMay 1, 2021 and through May 31, 2021 in accordance with local rules. | 0.30 | 295.00 | 88.50 |
| 08/30/21 | S. B. Rhea | Finalize and submit the Certificate of No Objection to Sixteenth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the period from June 1, 2021 and through June 30, 2021 in accordance with local rules. | 0.30 | 295.00 | 88.50 |
| 08/31/21 | S. B. Rhea | Finalize and submit the Seventeenth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation and | 0.30 | 295.00 | 88.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Reimbursement of Expenses in accordance with local rules. | | | |
| 09/17/21 | S. B. Rhea | Finalize and submit Notice of Filing of Creditors' Committee Plan Support Letter in accordance with local rules. | 0.30 | 295.00 | 88.50 |
| 09/17/21 | S. B. Rhea | Finalize and submit Certificate of No Objection to Seventeenth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2021 through July 31, 2021, in accordance with local rules. | 0.30 | 295.00 | 88.50 |
| 09/17/21 | S. B. Rhea | Finalize and submit Certificate of No Objection to for the Seventeenth Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2021 through July 31, 2021, in accordance with local rules. | 0.30 | 295.00 | 88.50 |
| 09/17/21 | S. B. Rhea | Finalize and submit Seventeenth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation and | 0.30 | 295.00 | 88.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Reimbursement of Expenses for the Period from July 1, 2021 through July 31, 2021. | | | |
| 09/20/21 | S. B. Rhea | Finalize and submit Eighteenth Monthly Fee Application of AlixPartners, LLP Financial Advisors to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Professional Services Rendered for the period August 1, 2021 to August 31, 2021, in accordance with local rules. | 0.30 | 295.00 | 88.50 |
| 10/14/21 | S. B. Rhea | Finalize and submit Certificate of No Objection to Eighteenth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the Period From August 1, 2021 through August 31, 2021 in accorance with local rules. | 0.30 | 295.00 | 88.50 |
| 10/19/21 | S. B. Rhea | Finalize and submit Certificate of No Objection to Eighteenth Monthly Application of AlixPartners, LLP, Financial Advisor to the Official Committee of Unsecured Creditors, For Allowance of Compensation and Reimbursement of Expenses for the Period from August 1, 2021 through | 0.40 | 295.00 | 118.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | August 31, 2021. | | | |
| 10/19/21 | S. B. Rhea | Finalize and submit Certificate of No Objection to Seventeenth Monthly Application of AlixPartners, LLP, Financial Advisor to the Official Committee of Unsecured Creditors, For Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2021 through July 31, 2021. | 0.40 | 295.00 | 118.00 |
| 10/19/21 | S. B. Rhea | Finalize and submit Certificate of No Objection to Sixteenth Monthly Application of AlixPartners, LLP, Financial Advisor to the Official Committee of Unsecured Creditors, For Allowance of Compensation and Reimbursement of Expenses for the Period from June 1, 2021 through June 30, 2021. | 0.40 | 295.00 | 118.00 |
| 10/19/21 | S. B. Rhea | Finalize and submit Certificate of No Objection to Fifteenth Monthly Application of AlixPartners, LLP, Financial Advisor to the Official Committee of Unsecured Creditors, For Allowance of Compensation and Reimbursement of Expenses for the Period from May 1, 2021 through May 31, 2021. | 0.40 | 295.00 | 118.00 |
| **Totals** | | | **75.10** | | **30,646.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 1.00 hrs @ $ | 515.00 / hr | 515.00 |
| Katelin A. Morales | 21.40 hrs @ $ | 465.00 / hr | 9,951.00 |
| John B. Lord | 13.90 hrs @ $ | 425.00 / hr | 5,907.50 |
| John B. Lord | 27.30 hrs @ $ | 400.00 / hr | 10,920.00 |
| Stephanie Q. Chadick | 4.00 hrs @ $ | 295.00 / hr | 1,180.00 |
| Shikendra B. Rhea | 5.50 hrs @ $ | 295.00 / hr | 1,622.50 |
| Shikendra B. Rhea | 2.00 hrs @ $ | 275.00 / hr | 550.00 |
| **Total Professional Services** | | | **30,646.00** |

**INVOICE SUMMARY**

| | |
|---|---|
| Total Fees | $ 30,646.00 |
| **TOTAL CURRENT INVOICE DUE** | **$ 30,646.00** |
| **Total Amount Due** | **$ 30,646.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3456805**<br>Invoice Date: **12/6/2021**<br>Client Number: **397013**<br>Matter Number: **397013.60019** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/26/20 | K. A. Morales | Discuss with R. Ringer re: exhibits to Coalition motion to seal certain 2019 disclosures. | 0.50 | 465.00 | 232.50 |
| 08/26/20 | K.F. Gwynne | Conference with D. Buchbinder re: BSA "coalition" Rule 2019 statement (0.1); analyze BSA "coalition" 2019 statement (0.1); discuss same with K. Morales (0.2); analyze Exhibits A-B to Rule 2019 statement (0.3) | 0.70 | 990.00 | 693.00 |
| 08/26/20 | K. A. Morales | Review and analyze Coalition 2019 statement, Coalition motion concerning disclosures of 2019 statement and exhibits thereto (3.0); discuss with K. Gwynne re: same (.2); e-mail with M. Wasson re: same (.1). | 3.30 | 465.00 | 1,534.50 |
| 08/27/20 | K.F. Gwynne | Conference with D. Buchbinder re: BSA "coalition" Rule 2019 motion and Century motion re: same (0.1); analyze Century motion to compel compliance with Rule 2019, related declaration and exhibits thereto (2.0); discuss coalition retainer | 2.40 | 990.00 | 2,376.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | agreements and 2019 motion with K. Morales (0.3). | | | |
| 08/27/20 | K. A. Morales | Discuss with K. Gwynne re: coalition retainer agreements | 0.20 | 465.00 | 93.00 |
| 08/27/20 | K. A. Morales | Review and analyze exhibits to coalition motion regarding 2019 statement disclosures (.2); Discuss with K. Gwynne re: same (.1). | 0.30 | 465.00 | 139.50 |
| 08/27/20 | K. A. Morales | Analyze insurer's motion to compel coalition to disclose pursuant to rule 2019. | 1.20 | 465.00 | 558.00 |
| 08/27/20 | K. A. Morales | Continue to discuss with R. Ringer re: exhibit to Coalition motion to seal certain 2019 disclosures. | 0.10 | 465.00 | 46.50 |
| 09/03/20 | K. A. Morales | Review and revise order in relation to motion to appoint fee examiner. | 0.50 | 465.00 | 232.50 |
| 09/08/20 | K. A. Morales | Review responses to coalition motion to seal in relation to 2019 statement. | 1.70 | 465.00 | 790.50 |
| 09/08/20 | K. A. Morales | Review coalition motion to participate in mediation and responses thereto. | 2.40 | 465.00 | 1,116.00 |
| 09/14/20 | K.F. Gwynne | reviewed responses to coalition's Rule 2019 motion and proposed order from coalition's counsel | 0.60 | 990.00 | 594.00 |
| 09/30/20 | K. A. Morales | Review and revise pro hac vice motion for N. Hamerman. | 0.30 | 465.00 | 139.50 |
| 10/05/20 | S. Q. Chadick | E-mail with K. Morales re: N. Hamerman pro hac motion (.1); finalize and e-file motion for admission pro hac vice of N. Hamerman (.1). | 0.20 | 295.00 | 59.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 10/05/20 | S. Q. Chadick | E-mail with K. Morales re: N. Hamerman pro hac with submission of proposed order on same. | 0.20 | 295.00 | 59.00 |
| 10/05/20 | K. A. Morales | Review and finalize pro hac vice motion for Kramer Levin and file (.2).; e-mail with S. Chadick re: same (1). | 0.30 | 465.00 | 139.50 |
| 10/12/20 | K. A. Morales | Review TCC's motion to supplement the claims bar date order. | 1.20 | 465.00 | 558.00 |
| 10/12/20 | K. A. Morales | Review TCC motion authorizing the issuance of subpoenas for discovery from debtors and certain local councils. | 1.30 | 465.00 | 604.50 |
| 10/13/20 | K. A. Morales | Review Centurylink's motion to shorten notice concerning motion to compel certain depositions. | 0.60 | 465.00 | 279.00 |
| 10/13/20 | K. A. Morales | Review Centurylink's motion to compel certain depositions and declaration supporting such motion. | 0.90 | 465.00 | 418.50 |
| 10/13/20 | K. A. Morales | Review Coalition motion for order permitting filing of proof of claim forms signed by authorized counsel. | 1.40 | 465.00 | 651.00 |
| 10/22/20 | K. A. Morales | Review Century's reply brief on appeal. | 1.70 | 465.00 | 790.50 |
| 10/22/20 | K. A. Morales | Review bench ruling orders on coalition motion. | 1.80 | 465.00 | 837.00 |
| 10/27/20 | K. A. Morales | Review order approving coalition participation in mediation and order approving coalition 2019 statement. | 0.20 | 465.00 | 93.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/27/20 | K. A. Morales | Review COC on Coalition 2019 and Mediation motions. | 0.40 | 465.00 | 186.00 |
| 11/09/20 | K. A. Morales | Review century's objection to Debtors' motion for preliminary injunction. | 0.10 | 465.00 | 46.50 |
| 11/09/20 | K. A. Morales | Review Debtors' motion to approve Wilson settlement. | 0.40 | 465.00 | 186.00 |
| 11/09/20 | K. A. Morales | Review Debtors' motion to approve Worley settlement. | 0.40 | 465.00 | 186.00 |
| 11/09/20 | K. A. Morales | Review Objectors' limited objection to third stipulation. | 0.40 | 465.00 | 186.00 |
| 11/09/20 | K. A. Morales | Review opening brief in support of motion for order modifying preliminary objection. | 0.30 | 465.00 | 139.50 |
| 11/12/20 | K. A. Morales | Review FCR's objection to Wilson and Worley settlements (.5); Review joinder thereto (.2). | 0.70 | 465.00 | 325.50 |
| 03/29/21 | K. A. Morales | Review motion and accompanying order denying motion of the tort claimants for order requiring mediation be done in person. | 1.20 | 515.00 | 618.00 |
| 04/15/21 | K. A. Morales | Review Debtor's brief in opposition to withdrawal motion. | 1.20 | 515.00 | 618.00 |
| 04/15/21 | K. A. Morales | Review Insurer's withdrawal motion. | 2.70 | 515.00 | 1,390.50 |
| 04/15/21 | K. A. Morales | Review Century opposition to motion to estimate claims. | 0.70 | 515.00 | 360.50 |
| 04/29/21 | J.B. Lord | E-mail with K. Morales and KL Team re: response/limited joinder in Debtors' objection to FCR/Tort Committee's | 0.50 | 425.00 | 212.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | standing motion (.1); finalize and e-file same with draft of COS (4). | | | |
| 10/28/21 | M.W. Eckard | Review and revise committee joinder to debtors' objection to allianz motion for relief from automatic stay | 0.30 | 635.00 | 190.50 |
| 10/28/21 | M.W. Eckard | Review and analyze debtors' objection to allianz motion for relief from automatic stay | 0.80 | 635.00 | 508.00 |
| 10/28/21 | M.W. Eckard | Review and analyze Allianz motion for relief from automatic stay | 1.60 | 635.00 | 1,016.00 |
| **Totals** | | | **35.70** | | **19,204.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Kurt F. Gwynne | 3.70 hrs @ $ | 990.00 / hr | 3,663.00 |
| Mark W. Eckard | 2.70 hrs @ $ | 635.00 / hr | 1,714.50 |
| Katelin A. Morales | 5.80 hrs @ $ | 515.00 / hr | 2,987.00 |
| Katelin A. Morales | 22.60 hrs @ $ | 465.00 / hr | 10,509.00 |
| John B. Lord | 0.50 hrs @ $ | 425.00 / hr | 212.50 |
| Stephanie Q. Chadick | 0.40 hrs @ $ | 295.00 / hr | 118.00 |
| **Total Professional Services** | | | **19,204.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 19,204.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **19,204.00** |
| **Total Amount Due** | **$** | **19,204.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Official Committee of Unsecured Creditors of Boy
Scouts of America
c/o Reed Smith LLP
1201 Market Street, Suite 1500
Wilmington, DE 19801

| | |
|---|---|
| Invoice Number: | **3456806** |
| Invoice Date: | **12/6/2021** |
| Client Number: | **397013** |
| Matter Number: | **397013.60020** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/27/20 | K. A. Morales | Review and revise 2nd stipulation with prepetition secured parties expanding challenge period (.4); communicate with J. Lord re: same (.1) | 0.50 | 465.00 | 232.50 |
| 08/27/20 | J.B. Lord | Communicate with K. Morales and P. Baranpuria re: 2d challenge stipulation (.1); finalize and e-file same (.4). | 0.50 | 400.00 | 200.00 |
| 10/26/20 | K.F. Gwynne | committee advisors' call re: potential avoidance actions | 0.50 | 990.00 | 495.00 |
| 12/04/20 | K. A. Morales | Review emails re: JPM response to Draft committee complaint. | 0.10 | 465.00 | 46.50 |
| 12/29/20 | K.F. Gwynne | Analyze fourth stipulation extending challenge period with corresponding email correspondence of counsel for parties thereto re: approval of same for /s/ | 0.20 | 990.00 | 198.00 |
| 12/30/20 | S. Q. Chadick | File fourth stipulation with prepetition secured parties reserving certain committee challenge rights pursuant to final cash collateral order | 0.20 | 295.00 | 59.00 |
| 12/30/20 | K. A. Morales | Confer with R. Ringer re: filing | 0.40 | 465.00 | 186.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | fourth stipulation extending challenge period (.2); File same (.2). | | | |
| 01/14/21 | J.B. Lord | Finalize and e-file 5th cash collateral challenge stipulation per K. Morales and Z. Essner | 0.30 | 425.00 | 127.50 |
| 01/27/21 | J.B. Lord | Finalize and e-file 6th cash collateral stipulation re: committee investigation per K. Morales | 0.30 | 425.00 | 127.50 |
| 02/25/21 | J.B. Lord | Finalize and e-file 8th Committee and Secured Parties' challenge stipulation per cash collateral order. | 0.30 | 425.00 | 127.50 |
| 02/25/21 | K. A. Morales | Review emails re: eighth stipulation extending challenge period. | 0.20 | 515.00 | 103.00 |
| 04/29/21 | K. A. Morales | Review drafts to joinder to Debtors' objection to standing motion for filing. | 0.60 | 515.00 | 309.00 |
| **Totals** | | | **4.10** | | **2,211.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Kurt F. Gwynne | 0.70 hrs @ $ | 990.00 / hr | 693.00 |
| Katelin A. Morales | 0.80 hrs @ $ | 515.00 / hr | 412.00 |
| Katelin A. Morales | 1.00 hrs @ $ | 465.00 / hr | 465.00 |
| John B. Lord | 0.90 hrs @ $ | 425.00 / hr | 382.50 |
| John B. Lord | 0.50 hrs @ $ | 400.00 / hr | 200.00 |
| Stephanie Q. Chadick | 0.20 hrs @ $ | 295.00 / hr | 59.00 |
| **Total Professional Services** | | | **2,211.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

## INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 2,211.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **2,211.50** |
| **Total Amount Due** | **$** | **2,211.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number:    **3456807**<br>Invoice Date:    **12/6/2021**<br>Client Number:    **397013**<br>Matter Number:    **397013.60021** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/27/20 | K. A. Morales | Confer with S. Meixell and J. Lord re: appearance/logistics at 8/31 omnibus court hearing | 0.10 | 465.00 | 46.50 |
| 08/31/20 | J.B. Lord | Research and prepare information/agenda items for today's hearing on bar date motion/issues per K. Morales. | 0.30 | 400.00 | 120.00 |
| 08/31/20 | K. A. Morales | Communicate with J. Lord re: information for today's hearing (.1); prepare for and attend hearing re: supplemental bar date order (1.9) | 2.00 | 465.00 | 930.00 |
| 09/08/20 | J.B. Lord | Research and prepare information for K. Morales re: tomorrow's hearing on coalition motion | 0.20 | 400.00 | 80.00 |
| 09/09/20 | K. A. Morales | Attend omnibus hearing re: lift stay motions, Quinn Emanuel employment application, supplemental bar date motion, coalition motion to seal, and coalition motion to participate in the mediation. | 5.20 | 465.00 | 2,418.00 |
| 10/14/20 | K. A. Morales | Attend omnibus hearing re: Coalition Motion concerning 2019 disclosures and TCC motion concerning proof of | 6.00 | 465.00 | 2,790.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | claim forms. | | | |
| 10/16/20 | K. A. Morales | Attend bench ruling re: coalition motion. | 0.50 | 465.00 | 232.50 |
| 11/16/20 | K. A. Morales | Analyze agenda for 11/18 omnibus hearing for status and possible action | 0.20 | 465.00 | 93.00 |
| 11/18/20 | K. A. Morales | Attend 11/18 omnibus hearing re: White and Case retention application. | 1.90 | 465.00 | 883.50 |
| 02/15/21 | J.B. Lord | E-mail to K. Morales re information/status for contested hearing on 2/17. | 0.10 | 425.00 | 42.50 |
| 02/17/21 | J.B. Lord | Research and assist K. Morales with information/logistics for today's contested hearing. | 0.20 | 425.00 | 85.00 |
| 02/17/21 | K. A. Morales | Attend parts of 2/17/21 omnibus hearing. | 5.10 | 515.00 | 2,626.50 |
| 02/19/21 | J.B. Lord | E-mail with E. Moats re: omnibus hearings and next fee hearing | 0.20 | 425.00 | 85.00 |
| 03/17/21 | K. A. Morales | Attend omnibus hearing. | 2.10 | 515.00 | 1,081.50 |
| 04/12/21 | K. A. Morales | Attend 4/12/2021 status conference. | 1.00 | 515.00 | 515.00 |
| 04/14/21 | J.B. Lord | Research and e-mail K. Morales re information and registration for 4/15 omnbus hearing. | 0.20 | 425.00 | 85.00 |
| 05/19/21 | K. A. Morales | Attend parts of hearing on disclosure statement. | 8.30 | 515.00 | 4,274.50 |
| 06/02/21 | J.B. Lord | Research and coordinate zoom appearance at 6/4 hearing per K. Morales | 0.20 | 425.00 | 85.00 |
| 07/27/21 | M.W. Eckard | Attend hearing re discovery | 0.70 | 635.00 | 444.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | disputes in advance of scheduled hearing re RSA | | | |
| 08/12/21 | M.W. Eckard | Attend hearing re approval of RSA | 4.00 | 635.00 | 2,540.00 |
| 08/12/21 | M.W. Eckard | Attend hearing re RSA (part II, after lunch adjournment) | 4.70 | 635.00 | 2,984.50 |
| 08/13/21 | M.W. Eckard | Attend hearing re restructuring support agreement (part 2) | 1.80 | 635.00 | 1,143.00 |
| 08/13/21 | M.W. Eckard | Attend hearing re restructuring support agreement | 0.60 | 635.00 | 381.00 |
| 08/13/21 | M.W. Eckard | Attend hearing re restructuring support agreement (part 3) | 3.10 | 635.00 | 1,968.50 |
| 08/16/21 | M.W. Eckard | Attend hearing re restructuring support agreement (part 3) | 5.00 | 635.00 | 3,175.00 |
| 08/16/21 | M.W. Eckard | Attend hearing re RSA (part 2) | 2.50 | 635.00 | 1,587.50 |
| 08/16/21 | M.W. Eckard | Attend hearing re RSA (part 1) | 0.80 | 635.00 | 508.00 |
| 08/19/21 | M.W. Eckard | Attend hearing re Court's ruling on restructuring support agreement | 0.80 | 635.00 | 508.00 |
| 08/30/21 | M.W. Eckard | Attend hearing re discovery disputes | 1.40 | 635.00 | 889.00 |
| 09/21/21 | M.W. Eckard | Attend disclosure statement hearing | 6.10 | 635.00 | 3,873.50 |
| 09/22/21 | M.W. Eckard | Attend disclosure statement hearing (part 1) | 3.60 | 635.00 | 2,286.00 |
| 09/22/21 | M.W. Eckard | Attend disclosure statement hearing (part 2) | 4.70 | 635.00 | 2,984.50 |
| 09/23/21 | M.W. Eckard | Attend disclosure statement | 5.80 | 635.00 | 3,683.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | hearing | | | |
| 09/23/21 | M.W. Eckard | Attend omnibus hearing re settlement approvals | 1.50 | 635.00 | 952.50 |
| 09/28/21 | M.W. Eckard | Attend disclosure statement hearing (part 2) | 3.80 | 635.00 | 2,413.00 |
| 09/28/21 | M.W. Eckard | Attend disclosure statement hearing (part 1) | 4.00 | 635.00 | 2,540.00 |
| 09/29/21 | M.W. Eckard | Attend disclosure statement hearing | 2.50 | 635.00 | 1,587.50 |
| 10/05/21 | M.W. Eckard | Attend hearing re confirmation discovery | 0.60 | 635.00 | 381.00 |
| 10/19/21 | M.W. Eckard | Attend omnibus hearing (part 2) | 1.00 | 635.00 | 635.00 |
| 10/19/21 | M.W. Eckard | Attend omnibus hearing (part 1) re, among other things, debtor's motion for protective order | 2.50 | 635.00 | 1,587.50 |
| **Totals** | | | **95.30** | | **55,526.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Mark W. Eckard | 61.50 hrs @ $ | 635.00 / hr | 39,052.50 |
| Katelin A. Morales | 16.50 hrs @ $ | 515.00 / hr | 8,497.50 |
| Katelin A. Morales | 15.90 hrs @ $ | 465.00 / hr | 7,393.50 |
| John B. Lord | 0.90 hrs @ $ | 425.00 / hr | 382.50 |
| John B. Lord | 0.50 hrs @ $ | 400.00 / hr | 200.00 |
| **Total Professional Services** | | | **55,526.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 55,526.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

**TOTAL CURRENT INVOICE DUE**                      $    **55,526.00**

**Total Amount Due**                      $    **55,526.00**



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3456808**<br>Invoice Date: **12/6/2021**<br>Client Number: **397013**<br>Matter Number: **397013.60025** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/22/20 | S. Q. Chadick | Finalize supplemental declaration of R. Ringer in support of Kramer Levin retention application (0.1); File same (0.1). | 0.20 | 295.00 | 59.00 |
| 12/22/20 | S. Q. Chadick | Finalize second supplemental declaration of D. MacGreevey in support of AlixPartners retention application (0.1); File same (0.1). | 0.20 | 295.00 | 59.00 |
| 12/22/20 | K. A. Morales | E-mail with M. Wasson re: filing of Kramer and Alix supplemental declaration. | 0.10 | 465.00 | 46.50 |
| 01/06/21 | J.B. Lord | Email to K. Morales re: notice of annual rate increase (.1); research and prepare draft of same (.6). | 0.70 | 425.00 | 297.50 |
| 01/19/21 | J.B. Lord | Finalize and e-file RS notice of annual rate increase per K. Morales (.2); finalize and e-file KL notice of annual rate increase per K. Morales (.2). | 0.40 | 425.00 | 170.00 |
| 01/19/21 | K. A. Morales | Review Reed Smith notice of 2021 rate increases. | 0.20 | 515.00 | 103.00 |
| 06/14/21 | J.B. Lord | E-file supplemental AlixPartners 3rd supplemental retention declaration | 0.30 | 425.00 | 127.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| **Totals** | | | **2.10** | | **862.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Katelin A. Morales | 0.20 hrs @ $ | 515.00 / hr | 103.00 |
| Katelin A. Morales | 0.10 hrs @ $ | 465.00 / hr | 46.50 |
| John B. Lord | 1.40 hrs @ $ | 425.00 / hr | 595.00 |
| Stephanie Q. Chadick | 0.40 hrs @ $ | 295.00 / hr | 118.00 |
| **Total Professional Services** | | | **862.50** |

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $    862.50 |
| **TOTAL CURRENT INVOICE DUE** | **$    862.50** |
| **Total Amount Due** | **$    862.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3456810**<br>Invoice Date: **12/6/2021**<br>Client Number: **397013**<br>Matter Number: **397013.60026** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 10/12/20 | K. A. Morales | Review second supplemental declaration of Debtors' local counsel re: retention application. | 0.20 | 465.00 | 93.00 |
| 10/27/20 | K. A. Morales | Review Debtors' application to retain White and Case as counsel. | 0.40 | 465.00 | 186.00 |
| 11/09/20 | K. A. Morales | Review century's objection to Debtors' retention application of White and Case. | 0.60 | 465.00 | 279.00 |
| 11/12/20 | K. A. Morales | Review stipulation and proposed order to extend time for century to object to Debtors' retention. | 0.20 | 465.00 | 93.00 |
| 11/16/20 | K. A. Morales | Review 4th supplemental declaration in support of Debtors' retention of Morris Nichols. | 0.20 | 465.00 | 93.00 |
| 11/16/20 | K. A. Morales | Review declaration of J. Boelter in support of Debtors' retention application to retain White and Case. | 0.20 | 465.00 | 93.00 |
| 11/16/20 | K. A. Morales | Review Debtors' response to Century's objection to White and Case retention application. | 0.50 | 465.00 | 232.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/17/20 | K. A. Morales | Review Century's reply in further support of its objection to White and Case's retention. | 0.30 | 465.00 | 139.50 |
| 11/19/20 | K. A. Morales | Review order approving White and Case's retention. | 0.10 | 465.00 | 46.50 |
| 11/30/20 | K. A. Morales | Review Debtors' motion to shorten JLL retention application. | 0.20 | 465.00 | 93.00 |
| 11/30/20 | K. A. Morales | Review Debtors' motion to employ and retain JLL as appraiser. | 0.30 | 465.00 | 139.50 |
| 12/07/20 | K. A. Morales | Review CBRE retention application. | 1.00 | 465.00 | 465.00 |
| 12/07/20 | K. A. Morales | Review notice of hearing re: CBRE retention application. | 0.10 | 465.00 | 46.50 |
| **Totals** | | | **4.30** | | **1,999.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Katelin A. Morales | 4.30 hrs @ $ | 465.00 / hr | 1,999.50 |
| **Total Professional Services** | | | **1,999.50** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 1,999.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **1,999.50** |
| **Total Amount Due** | **$** | **1,999.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3456810**<br>Invoice Date: **12/6/2021**<br>Client Number: **397013**<br>Matter Number: **397013.60026** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America | Invoice Number: **3456811** |
| c/o Reed Smith LLP | Invoice Date: **12/6/2021** |
| 1201 Market Street, Suite 1500 | Client Number: **397013** |
| Wilmington, DE 19801 | Matter Number: **397013.60029** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/19/20 | K. A. Morales | Attend A&M financial presentation on behalf of the Debtors. | 0.90 | 465.00 | 418.50 |
| 11/09/20 | K. A. Morales | Review email correspondence with Debtors re: Golden Gate area council. | 0.10 | 465.00 | 46.50 |
| 11/17/20 | K. A. Morales | Draft email to Debtors' financial advisor re: interim payment for seventh monthly fee application for Kramer Levin and AlixPartners. | 0.20 | 465.00 | 93.00 |
| 12/22/20 | K. A. Morales | Review and approve omnibus compensation order forwarded and drafted by the debtors. | 0.40 | 465.00 | 186.00 |
| 12/31/20 | K. A. Morales | Email to Debtors' counsel re: status of holdback payments allowed under the omnibus fee order. | 0.10 | 465.00 | 46.50 |
| 03/08/21 | J.B. Lord | Draft e-mail to Debtors' financial advisor re: order entered on 2d interim Committee fee appication and request payment | 0.30 | 425.00 | 127.50 |
| 03/09/21 | J.B. Lord | E-mail to E. Moats at MNAT re: upcoming fee hearing. | 0.20 | 425.00 | 85.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/29/21 | K. A. Morales | Review Debtor correspondence re: proposed confirmation scheduling. | 0.10 | 515.00 | 51.50 |
| 06/21/21 | J.B. Lord | Finalize e-mail to Debtors' financial advisor re: interim payment for KL and Alix fees | 0.10 | 425.00 | 42.50 |
| **Totals** | | | **2.40** | | **1,097.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Katelin A. Morales | 0.10 hrs @ $ | 515.00 / hr | 51.50 |
| Katelin A. Morales | 1.70 hrs @ $ | 465.00 / hr | 790.50 |
| John B. Lord | 0.60 hrs @ $ | 425.00 / hr | 255.00 |
| **Total Professional Services** | | | **1,097.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 1,097.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **1,097.00** |
| **Total Amount Due** | **$** | **1,097.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number:       **3456812**<br>Invoice Date:       **12/6/2021**<br>Client Number:       **397013**<br>Matter Number:       **397013.60030** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/07/20 | K. A. Morales | Analyze emails with U.S. Trustee, K. Gwynne, and R. Ringer re: Kramer Levin's compliance with large case guidelines in third interim fee application. | 0.20 | 465.00 | 93.00 |
| **Totals** | | | **0.20** | | **93.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 0.20 hrs @ $ | 465.00 / hr | 93.00 |
| **Total Professional Services** | | | **93.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 93.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **93.00** |
| **Total Amount Due** | **$** | **93.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

Official Committee of Unsecured Creditors of Boy
Scouts of America
c/o Reed Smith LLP
1201 Market Street, Suite 1500
Wilmington, DE 19801

| | |
|---|---|
| Invoice Number: | **3456813** |
| Invoice Date: | **12/6/2021** |
| Client Number: | **397013** |
| Matter Number: | **397013.60031** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2021**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/20 | K. A. Morales | Analyze stipulations regarding certain local counsel indemnity, contributions, and related claims. | 0.60 | 465.00 | 279.00 |
| 11/17/20 | K. A. Morales | Further analysis of stipulations regarding certain local counsel indemnity, contributions, and related claims. | 0.40 | 465.00 | 186.00 |
| **Totals** | | | **1.00** | | **465.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Katelin A. Morales | 1.00 hrs @ $ | 465.00 / hr | 465.00 |
| **Total Professional Services** | | | **465.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 465.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **465.00** |
| **Total Amount Due** | **$** | **465.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number:     **3562995**<br>Invoice Date:     **11/30/2022**<br>Client Number:     **397013**<br>Matter Number:     **397013.60001** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2022**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/15/21 | S. B. Rhea | Finalize and submit Nineteenth Monthly Application of AlixPartners, LLP, Financial Advisor to The Official Committee of Unsecured Creditors, For Allowance of Compensation for Professional Services Rendered for the Period September 1, 2021 through September 30, 2021, in accordance with local rules. | 0.30 | 295.00 | 88.50 |
| 02/02/22 | J. A. Marcolini | Review docket regarding confirmation hearing deadlines | 1.30 | 395.00 | 513.50 |
| 02/02/22 | J. A. Marcolini | Call with Shikendra Rhea re update on filings, status | 0.70 | 395.00 | 276.50 |
| 02/02/22 | J. A. Marcolini | Email to Mark Eckard regarding forthcoming deadlines regarding confirmation hearing with calendar invitations | 0.40 | 395.00 | 158.00 |
| 02/03/22 | J. A. Marcolini | Review docket and forward new filings to Mark Eckard | 0.50 | 395.00 | 197.50 |
| 02/03/22 | J. A. Marcolini | Review docket for hearing dates | 0.40 | 395.00 | 158.00 |
| 02/04/22 | J. A. Marcolini | Pull and send new documents | 1.30 | 395.00 | 513.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | filed to Mark Eckard | | | |
| 02/07/22 | J. A. Marcolini | Review docket for new filings and send 18 objection documents to Mark Eckard for review | 1.20 | 395.00 | 474.00 |
| 02/08/22 | J. A. Marcolini | Review docket for new filings | 0.20 | 395.00 | 79.00 |
| 02/09/22 | J. A. Marcolini | Review docket for new filings | 0.50 | 395.00 | 197.50 |
| 02/09/22 | J. A. Marcolini | Register Mark Eckard for February 11, 2022 status conference | 0.30 | 395.00 | 118.50 |
| 02/10/22 | J. A. Marcolini | Review docket for new filings | 0.90 | 395.00 | 355.50 |
| 02/10/22 | J. A. Marcolini | Proofread Motion to Dismiss Pro Se Adversary Proceeding and Joinder | 0.20 | 395.00 | 79.00 |
| 02/11/22 | J. A. Marcolini | Review docket for new filings | 0.10 | 395.00 | 39.50 |
| 02/14/22 | J. A. Marcolini | Review docket for new filings | 0.20 | 395.00 | 79.00 |
| 02/15/22 | J. A. Marcolini | Review docket for new filings | 0.10 | 395.00 | 39.50 |
| 02/16/22 | J. A. Marcolini | Review docket for new filings | 0.10 | 395.00 | 39.50 |
| 02/17/22 | J. A. Marcolini | Review docket for new filings | 0.10 | 395.00 | 39.50 |
| 02/18/22 | J. A. Marcolini | Review docket for new filings | 0.10 | 395.00 | 39.50 |
| 02/21/22 | J. A. Marcolini | Review docket to update upcoming events / calendar invitations | 0.70 | 395.00 | 276.50 |
| 02/21/22 | J. A. Marcolini | Review docket for new filings | 0.10 | 395.00 | 39.50 |
| 02/22/22 | J. A. Marcolini | Review docket for new filings | 0.10 | 395.00 | 39.50 |
| 02/23/22 | J. A. Marcolini | Review docket for new filings | 0.20 | 395.00 | 79.00 |
| 02/24/22 | J. A. Marcolini | Review docket for new filings; forward Doc 8967 to Mark Eckard for teleconference with the Court | 0.20 | 395.00 | 79.00 |
| 02/28/22 | J. A. Marcolini | Review docket for new filings | 0.20 | 395.00 | 79.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/01/22 | J. A. Marcolini | Review docket for new filings | 0.20 | 395.00 | 79.00 |
| 03/02/22 | J. A. Marcolini | Register Mark Eckard for March 4, 2022 Zoom hearing on motion to compel | 0.20 | 395.00 | 79.00 |
| 03/02/22 | J. A. Marcolini | Conferences with Lisa Walsh regarding work performed by Reed Smith to date | 0.40 | 395.00 | 158.00 |
| 03/02/22 | J. A. Marcolini | Review docket for new filings | 0.20 | 395.00 | 79.00 |
| 03/02/22 | J. A. Marcolini | Pull Second Amended Notice of Confirmation Hearing to send to Mark Eckard | 0.10 | 395.00 | 39.50 |
| 03/02/22 | J. A. Marcolini | Register Mark Eckard for March 2, 2022 Zoom hearing | 0.10 | 395.00 | 39.50 |
| 03/03/22 | J. A. Marcolini | Review docket for new filings summary chart for Mark Eckard | 2.50 | 395.00 | 987.50 |
| 03/03/22 | R. L. Stanley | Marcolini-curate alerts: Revise alerts involving Boy Scouts bankruptcy case 1:20bk10343 USBC DE, and Washburn v Tort Claimant's Committee 21-51177, in same court | 0.30 | 235.00 | 70.50 |
| 03/04/22 | J. A. Marcolini | Review docket for new filings to update summary chart for Mark Eckard (.2); Calendar new dates (.4); revise bullet list of upcoming dates (.4) | 1.00 | 395.00 | 395.00 |
| 03/07/22 | J. A. Marcolini | Review docket for new filings (.4); register Mark Eckard for final pretrial conference (.1) | 0.50 | 395.00 | 197.50 |
| 03/08/22 | J. A. Marcolini | Call with Mark Eckard regarding upcoming depositions (.1); review docket for filings to create chart of depositions for Mark | 1.80 | 395.00 | 711.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Eckard (.9); draft chart of depositions for Mark Eckard (.8) | | | |
| 03/09/22 | J. A. Marcolini | Review docket for filings to create chart of depositions for Mark Eckard (.9); draft chart of depositions for Mark Eckard (.9) | 1.80 | 395.00 | 711.00 |
| 03/10/22 | J. A. Marcolini | Review docket for new filings (.2); pull and forward three filings to Mark Eckard (.2); send new Agenda for confirmation hearing to Mark Eckard (.1) | 0.50 | 395.00 | 197.50 |
| 03/11/22 | J. A. Marcolini | Register Mark Eckard for universal appearance for Confirmation Hearing (.1) update calendar (.1) review docket for new filings (.2) | 0.40 | 395.00 | 158.00 |
| 03/14/22 | J. A. Marcolini | Review docket for new filings (.2); email to Mark Eckard regarding new filings (.1); email from / to Mark Eckard regarding depositions (.1) | 0.40 | 395.00 | 158.00 |
| 03/15/22 | J. A. Marcolini | Review docket for new filings (.2); email updated Agenda to Mark Eckard (.1) | 0.30 | 395.00 | 118.50 |
| 03/16/22 | J. A. Marcolini | Review docket for new filings | 0.10 | 395.00 | 39.50 |
| 03/17/22 | J. A. Marcolini | Review docket for new filings | 0.10 | 395.00 | 39.50 |
| 03/21/22 | J. A. Marcolini | Review docket for new filings; email to M. Eckard regarding same | 0.10 | 395.00 | 39.50 |
| 03/22/22 | J. A. Marcolini | Review docket for new filings (2X) | 0.20 | 395.00 | 79.00 |
| 03/23/22 | J. A. Marcolini | Review docket for new filings (.1); email to Mark Eckard | 0.30 | 395.00 | 118.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | regarding upcoming depositions (.1); update deposition chart (.1) | | | |
| 03/24/22 | J. A. Marcolini | Review docket for new filings (.1); update deposition chart (.1) | 0.20 | 395.00 | 79.00 |
| 03/28/22 | J. A. Marcolini | Review docket for new filings; email to Mark Eckard regarding same (.1); email to Mark Eckard regarding continued hearing information for today (.1) | 0.20 | 395.00 | 79.00 |
| 03/29/22 | J. A. Marcolini | Review docket for most recent filings/hearing information | 0.20 | 395.00 | 79.00 |
| 03/30/22 | J. A. Marcolini | Review docket for new filings | 0.10 | 395.00 | 39.50 |
| 04/01/22 | J. A. Marcolini | Review docket for new Agenda for hearing (.2); forward hearing information to Jason Angelo (.1) | 0.30 | 395.00 | 118.50 |
| 04/04/22 | J. A. Marcolini | Review docket for new filings | 0.20 | 395.00 | 79.00 |
| 04/05/22 | J. A. Marcolini | Review docket for most recent filings (.1); email from Mark Eckard regarding closing arguments (.1); pull most recent Agenda (Seventh) (.1); calendar same (.1) | 0.30 | 395.00 | 118.50 |
| 04/06/22 | J. A. Marcolini | Review docket for new filings | 0.30 | 395.00 | 118.50 |
| 04/08/22 | J. A. Marcolini | Email from Jason Angelo regarding closing arguments on Monday (.1); send calendar invitations (.1) | 0.30 | 395.00 | 118.50 |
| 04/14/22 | J. A. Marcolini | Review docket for new filings, email to Mark Eckard regarding same | 0.20 | 395.00 | 79.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/18/22 | J. A. Marcolini | Review docket for new filings | 0.10 | 395.00 | 39.50 |
| 04/19/22 | J. A. Marcolini | Review docket for new filings | 0.20 | 395.00 | 79.00 |
| 04/20/22 | J. A. Marcolini | Update Digital File; send updated Agenda to Mark Eckard; register Mark Eckard for attendance at April 22, 2022 hearing | 0.30 | 395.00 | 118.50 |
| 04/21/22 | J. A. Marcolini | Review docket for most recent filings (.2); send to Mark Eckard (.1) | 0.30 | 395.00 | 118.50 |
| 04/22/22 | J. A. Marcolini | Review docket for most recent filings (.2); email to Mark Eckard regarding same (.2) | 0.40 | 395.00 | 158.00 |
| 04/25/22 | J. A. Marcolini | Review docket for pertinent filings; send Omnibus hearing date order to Mark Eckard | 0.20 | 395.00 | 79.00 |
| 04/26/22 | J. A. Marcolini | Review docket for most recent filings | 0.10 | 395.00 | 39.50 |
| 05/23/22 | J. A. Marcolini | Email to Omni regarding service of Fourth Supplemental Declaration of David MacGreevy of AlixPartners, LLP | 0.20 | 395.00 | 79.00 |
| 06/06/22 | J. A. Marcolini | Pull most recent order denying Washburn's 2004-1 motion (.1); forward same to Mark Eckard (.1) | 0.20 | 395.00 | 79.00 |
| 07/19/22 | J. A. Marcolini | Conduct docket review regarding most recent filings | 0.20 | 395.00 | 79.00 |
| 07/21/22 | J. A. Marcolini | Call from Mark Eckard regarding docket (.1); review docket (.2) and email to Mark Eckard regarding docket (.1) | 0.40 | 395.00 | 158.00 |
| 08/19/22 | J. A. Marcolini | Draft interim fee statement | 1.60 | 395.00 | 632.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/23/22 | J. A. Marcolini | Continue drafting interim fee statement | 0.50 | 395.00 | 197.50 |
| 08/25/22 | J. A. Marcolini | Call with Mark Eckard regarding filings; review docket for key documents for Mark Eckard | 0.70 | 395.00 | 276.50 |
| 08/26/22 | J. A. Marcolini | Review docket for key documents for Mark Eckard | 0.10 | 395.00 | 39.50 |
| 08/29/22 | J. A. Marcolini | Review docket for key documents for Mark Eckard (.2); send additional documents regarding 7052 motion to Mark Eckard (.1); continue drafting fee application ( | 1.40 | 395.00 | 553.00 |
| 08/30/22 | J. A. Marcolini | Review docket for key documents for Mark Eckard (.1); send additional documents regarding 7052 motion to Mark Eckard (.1); Retrieve Agenda for 9/1/22 hearing (.1); register Mark Eckard to attend (.1) | 0.40 | 395.00 | 158.00 |
| 09/19/22 | J. A. Marcolini | Continue drafting combined monthly and interim fee application | 1.50 | 395.00 | 592.50 |
| 09/22/22 | J. A. Marcolini | Email to Mark Eckard regarding objection deadline to Washburn's claim (.1); review docket for pertinent filings (.2); email to Mark Eckard regarding same (.1); calendar 7th removal deadline (.1) | 0.50 | 395.00 | 197.50 |
| 09/23/22 | J. A. Marcolini | Conduct docket review (.2); update calendar deadlines regarding L. Washburn administrative claim (.2); | 1.10 | 395.00 | 434.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | forward related documents to Mark Eckard (.1); continue drafting monthly combined interim fee application (.6) | | | |
| 09/26/22 | J. A. Marcolini | Emails with Mark Eckard regarding combined monthly, interim, final fee application (.3); conduct docket review (.2); continue drafting combined monthly, interim, final fee application (2.8) | 3.30 | 395.00 | 1,303.50 |
| 09/27/22 | J. A. Marcolini | Conduct docket review (.1); update calendar for team regarding cancellation of September 29, 2022 omnibus hearing (.1) | 0.30 | 395.00 | 118.50 |
| 09/29/22 | J. A. Marcolini | Conduct docket review | 0.20 | 395.00 | 79.00 |
| 10/20/22 | J. A. Marcolini | Conduct docket review | 0.10 | 395.00 | 39.50 |
| 10/27/22 | J. A. Marcolini | Conduct docket review (.1); forward agenda of today's hearing to Mark Eckard (.1); facilitate Mark Eckard's review of 10449 and 10543 (.2) | 0.40 | 395.00 | 158.00 |
| **Totals** | | | **38.90** | | **15,287.50** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Jennifer A. Marcolini | 38.30 hrs @ $ | 395.00 / hr | 15,128.50 |
| Shikendra B. Rhea | 0.30 hrs @ $ | 295.00 / hr | 88.50 |
| Rebecca L. Stanley | 0.30 hrs @ $ | 235.00 / hr | 70.50 |
| **Total Professional Services** | | | **15,287.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

## DISBURSEMENTS AND OTHER CHARGES

| Date | Description | | Amount |
|------|-------------|--|--------|
| | Duplicating/Printing/Scanning | 977.00 @ 0.10 | 97.70 |
| | Pacer | | 300.10 |
| 12/20/2021 | DLS DISCOVERY - COURIER SERVICE - OUTSIDE Print of 1,386 pages, 11 envelopes, label stock and postage | | 177.11 |
| 01/07/2022 | DLS DISCOVERY - COURIER SERVICE - OUTSIDE Print for 8 envelopes, label, PDF to client and postage | | 42.24 |
| 02/21/2022 | United Parcel Service - 00843 UPS - Shipped from Elizabeth Russell Reed Smith LLP - Wilmington to Lonnie Washburn (SALT LAKE CITY UT 84106) Jennifer Marcolini 1ZA71V380194443344 | | 29.97 |
| 10/14/2022 | DLS DISCOVERY - COURIER SERVICE - OUTSIDE From RS to Bankruptcy Court - Judge Silverstein | | 22.50 |
| | **Total Expenses and Other Charges** | | **669.62** |

## INVOICE SUMMARY

| | | |
|--|--|--|
| Total Fees | $ | 15,287.50 |
| Total Expenses and Other Charges | $ | 669.62 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **15,957.12** |
| **Total Amount Due** | **$** | **15,957.12** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3562996**<br>Invoice Date: **11/30/2022**<br>Client Number: **397013**<br>Matter Number: **397013.60002** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/02/20 | K.F. Gwynne | Attend part of committee professionals' meeting re: PBGC and tort claims issues | 0.50 | 990.00 | 495.00 |
| 11/02/20 | K.F. Gwynne | Attend Committee professionals' call re: agenda for UCC call. | 0.90 | 990.00 | 891.00 |
| 11/05/21 | M.W. Eckard | Review and analyze minutes of committee meetings | 0.30 | 635.00 | 190.50 |
| 11/05/21 | M.W. Eckard | Review and analyze committee update | 0.20 | 635.00 | 127.00 |
| 12/14/21 | M.W. Eckard | Review and analyze update email from A.Nowicki for Kramer Levin | 0.20 | 635.00 | 127.00 |
| 02/07/22 | M.W. Eckard | Review and analyze update email to Committee from A.Nowicki | 0.40 | 710.00 | 284.00 |
| 02/22/22 | J. A. Marcolini | Attend part of UCC call | 0.40 | 395.00 | 158.00 |
| 02/22/22 | M.W. Eckard | Attend committee teleconference | 0.60 | 710.00 | 426.00 |
| 09/08/22 | M.W. Eckard | Committee update teleconference | 0.20 | 710.00 | 142.00 |
| **Totals** | | | **3.70** | | **2,840.50** |

## SUMMARY OF PROFESSIONAL SERVICES:



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Kurt F. Gwynne | 1.40 hrs @ $ | 990.00 / hr | 1,386.00 |
| Mark W. Eckard | 1.20 hrs @ $ | 710.00 / hr | 852.00 |
| Mark W. Eckard | 0.70 hrs @ $ | 635.00 / hr | 444.50 |
| Jennifer A. Marcolini | 0.40 hrs @ $ | 395.00 / hr | 158.00 |
| **Total Professional Services** | | | **2,840.50** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 2,840.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **2,840.50** |
| **Total Amount Due** | **$** | **2,840.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3562997**<br>Invoice Date: **11/30/2022**<br>Client Number: **397013**<br>Matter Number: **397013.60004** |

**DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2022**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/05/21 | M.W. Eckard | Review and analyze debtors' reply in support of motion to modify stay to facilitate local counsel settlement contributions | 0.20 | 635.00 | 127.00 |
| **Totals** | | | **0.20** | | **127.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Mark W. Eckard | 0.20 hrs @ $ | 635.00 / hr | 127.00 |
| **Total Professional Services** | | | **127.00** |

**INVOICE SUMMARY**

| | |
|---|---|
| Total Fees | $_____ 127.00 |
| **TOTAL CURRENT INVOICE DUE** | **$_____ 127.00** |
| **Total Amount Due** | **$_____ 127.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America | |
| c/o Reed Smith LLP | |
| 1201 Market Street, Suite 1500 | |
| Wilmington, DE 19801 | |

| | |
|---|---|
| Invoice Number: | **3562998** |
| Invoice Date: | **11/30/2022** |
| Client Number: | **397013** |
| Matter Number: | **397013.60006** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 01/31/22 | M.W. Eckard | Review and analyze FCR's motion to dismiss Washburn adversary complaint | 0.20 | 710.00 | 142.00 |
| 02/02/22 | A.G. Avitia | Online research to obtain updated docket for US Bankruptcy case 20-10343, Boy Scouts of America, and create docket track for same, for Kurt Gwynne | 0.30 | 380.00 | 114.00 |
| 02/10/22 | M.W. Eckard | Review and analyze debtors' response to plaintiff's motion for default | 0.40 | 710.00 | 284.00 |
| 02/10/22 | M.W. Eckard | Draft, review and revise motion to dismiss and joinder in co-defendants' motions to dismiss | 2.30 | 710.00 | 1,633.00 |
| 02/10/22 | M.W. Eckard | Review and analyze co-defendants' motions to dismiss first amended complaint | 1.60 | 710.00 | 1,136.00 |
| 02/14/22 | M.W. Eckard | Review and revise motion to dismiss and proposed form of order re same | 0.40 | 710.00 | 284.00 |
| 02/15/22 | M.W. Eckard | Draft, review and revise opposition to L.Washburn's motion for entry of default | 1.80 | 710.00 | 1,278.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 02/15/22 | M.W. Eckard | Review and analyze pleadings related to L.Washburn motion for entry of default including motion for entry of default, motion for entry of default judgment, debtor's opposition and co-defendants' joinders and complaint and summons and so-called proofs of service | 1.20 | 710.00 | 852.00 |
| 02/16/22 | M.W. Eckard | Emails re response to motion for entry of default | 0.20 | 710.00 | 142.00 |
| 02/21/22 | J. A. Marcolini | Download Doc 26 and send to Mark Eckard | 0.10 | 395.00 | 39.50 |
| 02/24/22 | M.W. Eckard | Washburn: review and analyze plaintiff's response to the Coalition's motion to dismiss | 0.50 | 710.00 | 355.00 |
| 02/25/22 | J. A. Marcolini | Download documents on docket to add to Digital File for Mark Eckard | 0.70 | 395.00 | 276.50 |
| 03/02/22 | S. DeMaris | MARCOLINI-Alert set up: Set up alert for the Adversary matter in DE Bankruptcy Court 21-51177-LSS | 0.30 | 380.00 | 114.00 |
| 03/02/22 | J. A. Marcolini | Pulled most recent filing from docket to send to Mark Eckard | 0.10 | 395.00 | 39.50 |
| 03/21/22 | J. A. Marcolini | Review docket for new filings; update iManage | 0.40 | 395.00 | 158.00 |
| 03/22/22 | J. A. Marcolini | Review docket for new filings; update iManage (.1); email to / from Mark Eckard regarding same; pull docket for Mark Eckard (.1) | 0.20 | 395.00 | 79.00 |
| 04/20/22 | J. A. Marcolini | Update Digital File; send most recent filings to Mark Eckard; | 0.70 | 395.00 | 276.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | register Mark Eckard for attendance at April 22, 2022 hearing | | | |
| 04/26/22 | J. A. Marcolini | Pull most recent filings and update Digital File | 0.20 | 395.00 | 79.00 |
| 05/11/22 | J. A. Marcolini | Pull most recent filings (.2); and forward to Mark Eckard (.1) | 0.30 | 395.00 | 118.50 |
| 05/12/22 | M.W. Eckard | Review and analyze docket and filings thereon in washburn pro se adversary proceeding | 1.70 | 710.00 | 1,207.00 |
| 05/19/22 | J. A. Marcolini | Pull most recent filing (.1); and forward to Mark Eckard (.1) | 0.20 | 395.00 | 79.00 |
| 05/23/22 | J. A. Marcolini | Pull most recent filing (.1); and forward to Mark Eckard (.1); register Mark Eckard for attendance at May 25, 2022 omnibus hearing (.2); print docket (.1) | 0.50 | 395.00 | 197.50 |
| 05/24/22 | M.W. Eckard | Draft, review and revise joinder and reservation of rights re debtors' preliminary response re washburn's petition for declaratory relief | 0.50 | 710.00 | 355.00 |
| 05/24/22 | M.W. Eckard | Emails w/ M.Wasson re joinder and reservation of rights | 0.10 | 710.00 | 71.00 |
| 05/24/22 | J. A. Marcolini | Pull updated notice of agenda for May 25, 2022 omnibus hearing (.1); and forward to Mark Eckard (.1); pull response to petition and joinder (.3); forward to Mark Eckard (.1); email from Mark Eckard regarding declaratory | 0.80 | 395.00 | 316.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | judgement petition (.1); forward same (.1) | | | |
| 05/25/22 | J. A. Marcolini | Calls with Mark Eckard regarding joinder (.4); draft certificate of service for joinder (.2); file same (.2); meeting with Mark Ekcard regarding objection date (.2); review plaintiff's petition for declaratory judgment for trigger of objection date (.2); review docket regarding status of confirmation order (.3) | 1.50 | 395.00 | 592.50 |
| 06/06/22 | J. A. Marcolini | Pull most recent order granting stay of discovery (.1); and forward to Mark Eckard (.1) | 0.20 | 395.00 | 79.00 |
| 09/15/22 | J. A. Marcolini | Email from Mark Eckard regarding Washburn claim (.1); review docket regarding same (.1); search emails with Lisa Walsh regarding service copy to Kurt Gwynne regarding sealed service copy of claim (.4); emails to Mark Eckard regarding status (.1); calendar deadlines regarding claim (.1); review rules regarding response due date (.3) | 1.10 | 395.00 | 434.50 |
| 09/30/22 | J. A. Marcolini | Email from Mark Eckard regarding motion to dismiss and joinder (.1); call with Mark Eckard regarding same (.1); review docket / case regarding status (.5); email to Mark Eckard summarizing same (.2); email to Chambers regarding ADI 21 receipt (.2); | 2.20 | 395.00 | 869.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI**
**MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | email to DLS to deliver ADI 21 to Chambers (.2); draft notice of completion of briefing and updated COS (.9) | | | |
| **Totals** | | | **20.70** | | **11,601.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Mark W. Eckard | 10.90 hrs @ $ | 710.00 / hr | 7,739.00 |
| Jennifer A. Marcolini | 9.20 hrs @ $ | 395.00 / hr | 3,634.00 |
| Anthony G. Avitia | 0.30 hrs @ $ | 380.00 / hr | 114.00 |
| Scott DeMaris | 0.30 hrs @ $ | 380.00 / hr | 114.00 |
| **Total Professional Services** | | | **11,601.00** |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 11,601.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **11,601.00** |
| **Total Amount Due** | **$** | **11,601.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America c/o Reed Smith LLP 1201 Market Street, Suite 1500 Wilmington, DE 19801 | Invoice Number: **3562999** Invoice Date: **11/30/2022** Client Number: **397013** Matter Number: **397013.60007** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/01/21 | S. B. Rhea | Finalize and submit Sixth Interim Fee Application of AlixPartners, LLP, Financial Advisor to the Official Committee of Unsecured Creditors, for Allowance of Compensation for Professional Services Rendered for the Period of May 1, 2021 through July 31, 2021, in accordance with local rules. | 0.30 | 295.00 | 88.50 |
| 11/18/21 | S. B. Rhea | Finalize and submit Sixth Interim Fee Application of Kramer Levin Naftalis & Frankel LLP For Allowance of Compensation For Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred As Counsel to the Official Committee of Unsecured Creditors of Boy Scouts of America and Delaware BSA, LLC, For The Period From May 1, 2021 through and Including July 31, 2021, in accordance with local rules. | 0.30 | 295.00 | 88.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 12/14/21 | M.W. Eckard | Review and analyze certain insurers' motion to modify confirmation schedule | 0.70 | 635.00 | 444.50 |
| 03/02/22 | M.W. Eckard | Review and analyze reply in support of plan | 0.70 | 710.00 | 497.00 |
| 07/29/22 | M.W. Eckard | Begin review and analysis of confirmation opinion | 1.70 | 710.00 | 1,207.00 |
| 07/29/22 | M.W. Eckard | Teleconference w/ K.Gwynne re confirmation opinion | 0.10 | 710.00 | 71.00 |
| 08/02/22 | M.W. Eckard | Review and analyze confirmation opinion | 3.40 | 710.00 | 2,414.00 |
| 08/02/22 | M.W. Eckard | Further review and analyze confirmation opinion | 2.30 | 710.00 | 1,633.00 |
| 08/03/22 | M.W. Eckard | Further review, analyze and annotate confirmation order | 3.70 | 710.00 | 2,627.00 |
| 08/15/22 | M.W. Eckard | Review and analzye debtors' rule 7052 motion | 0.70 | 710.00 | 497.00 |
| 08/25/22 | M.W. Eckard | Review and analyze lujan claimants' objection to debtors' 7052 motion | 0.20 | 710.00 | 142.00 |
| 08/25/22 | M.W. Eckard | Review and analyze certain insurers' object to debtors' 7052 motion | 0.90 | 710.00 | 639.00 |
| 08/30/22 | M.W. Eckard | Review and analyze joint reply to certain insurers' objection to motion to amend findings of fact and conclusions of law | 1.30 | 710.00 | 923.00 |
| 08/30/22 | M.W. Eckard | Review and analyze proposed supplemental findings of fact and conclusions of law | 0.80 | 710.00 | 568.00 |
| 09/08/22 | M.W. Eckard | Review and analyze confirmation order | 0.70 | 710.00 | 497.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 09/12/22 | M.W. Eckard | Review and analyze proposed stipulation re appeals process | 0.70 | 710.00 | 497.00 |
| 09/29/22 | J. A. Marcolini | Prepare pro hac vice motions for Rachael Ringer and Megan Wasson DE District Court appeal matters (1.2); prepare notices of appearance for RS in DE District Court appeal matters (.6); prepare ECF forms for KL attorneys (.3) | 2.10 | 395.00 | 829.50 |
| 10/03/22 | J. A. Marcolini | Update EOA and PHV motions with assigned judge's initials (.3); calendar conference regarding consolidation (.2) | 0.50 | 395.00 | 197.50 |
| 10/04/22 | J. A. Marcolini | Conduct docket review (.5); emails with Mark Eckard requesting copies of all filings regarding appeals to District Court (.2); download and forward to Mark Eckard (1.2) | 1.90 | 395.00 | 750.50 |
| 10/05/22 | J. A. Marcolini | Emails with Mark Eckard regarding consolidation and motions for pro hac vice admission | 0.30 | 395.00 | 118.50 |
| 10/07/22 | M.W. Eckard | Review and analyze statements of issues on appeal | 0.70 | 710.00 | 497.00 |
| 10/17/22 | J. A. Marcolini | Review District Court dockets for additional document related to appeal, pull, and forward to Mark Eckard | 1.00 | 395.00 | 395.00 |
| 10/18/22 | J. A. Marcolini | Review order approving stipulation regarding appeals (.8); email to Mark Eckard regarding same (.1); meet | 2.40 | 395.00 | 948.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | with Mark Eckard regarding order and issues on appeal (.2); draft chart of issues on appeal for each appellant for Mark Eckard (1.3) | | | |
| 10/20/22 | J. A. Marcolini | Conduct docket review | 0.10 | 395.00 | 39.50 |
| 10/21/22 | J. A. Marcolini | Conduct docket review | 0.80 | 395.00 | 316.00 |
| 10/24/22 | J. A. Marcolini | Conduct docket review regarding certain insurers' objections to plan and related documents and forward to Mark Eckard | 4.50 | 395.00 | 1,777.50 |
| 10/25/22 | J. A. Marcolini | Conduct docket review (.2); call with Mark Eckard regarding briefing on objections to confirmation (.1); update iManage with documents retrieved (.2) | 0.50 | 395.00 | 197.50 |
| **Totals** | | | **33.30** | | **18,900.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Mark W. Eckard | 17.90 hrs @ $ | 710.00 / hr | 12,709.00 |
| Mark W. Eckard | 0.70 hrs @ $ | 635.00 / hr | 444.50 |
| Jennifer A. Marcolini | 14.10 hrs @ $ | 395.00 / hr | 5,569.50 |
| Shikendra B. Rhea | 0.60 hrs @ $ | 295.00 / hr | 177.00 |
| **Total Professional Services** | | | **18,900.00** |

**INVOICE SUMMARY**

| | | |
|--|--|--|
| Total Fees | $ | 18,900.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **18,900.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

**Total Amount Due**          **$      18,900.00**



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America c/o Reed Smith LLP 1201 Market Street, Suite 1500 Wilmington, DE 19801 | Invoice Number: **3563000** Invoice Date: **11/30/2022** Client Number: **397013** Matter Number: **397013.60017** |

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/04/21 | S. B. Rhea | Finalize and submit Nineteenth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Unsecured Creditors, For Allowance of Compensation and Reimbursement of Expenses for the Period from September 1, 2021 through September 30, 2021 in accordance with local rules. | 0.30 | 295.00 | 88.50 |
| 11/04/21 | S. B. Rhea | Email file stamped copy of to all counsel Nineteenth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to the Official Committee of Unsecured Creditors, For Allowance of Compensation and Reimbursement of Expenses for the Period from September 1, 2021 through September 30, 2021 in accordance with local rules. | 0.30 | 295.00 | 88.50 |
| 11/18/21 | M.W. Eckard | Draft, review and revise email to K.Gwynne re compensation procedures | 0.30 | 635.00 | 190.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 11/18/21 | M.W. Eckard | Review and analyze interim compensation procedures order | 0.40 | 635.00 | 254.00 |
| 11/18/21 | C.M. LauKamg | Analyze interim fee orders and review docket for the status of all monthly fee statements and interim fee applications and circulate findings to M. Eckard. | 3.20 | 350.00 | 1,120.00 |
| 12/01/21 | C.M. LauKamg | Prepare USBC DE Combined Sixth Monthly Fee Statement in preparation for electronic filing. | 3.20 | 350.00 | 1,120.00 |
| 12/02/21 | C.M. LauKamg | Finalize USBC DE Combined Sixth Monthly Fee Statement in preparation for electronic filing. | 2.70 | 350.00 | 945.00 |
| 12/06/21 | C.M. LauKamg | Finalize USBC DE Combined Sixth Monthly Fee Statement in preparation for electronic filing. | 0.50 | 350.00 | 175.00 |
| 12/07/21 | C.M. LauKamg | Finalize USBC DE Combined Sixth Monthly Fee Statement in preparation for electronic filing. | 4.60 | 350.00 | 1,610.00 |
| 12/07/21 | S. B. Rhea | Finalize and submit the Twentieth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to The Official Committee of Unsecured Creditors, For Allowance of Compensation and Reimbursement of Expenses for The Period from October 1, 2021 through October 31, 2021. | 0.30 | 295.00 | 88.50 |
| 12/08/21 | C.M. LauKamg | Revise USBC DE Combined | 2.40 | 350.00 | 840.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Sixth Monthly Fee Statement in preparation for electronic filing. | | | |
| 12/09/21 | M.W. Eckard | Review and revise sixth monthly (consolidated) fee application and related documents | 1.80 | 635.00 | 1,143.00 |
| 12/23/21 | S. B. Rhea | Finalize and submit CCertificate of No Objection to Twentieth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to The Official Committee of Unsecured Creditors, For Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2021 Through October 31, 2021, in accordance with local rules. | 0.30 | 295.00 | 88.50 |
| 12/23/21 | S. B. Rhea | Finalize and submit Certificate of No Objection to Sixth Monthly Fee Application of Reed Smith LLP, Counsel to The Official Committee of Unsecured Creditors, For Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2021 Through October 31, 2021, in accordance with local rules. | 0.30 | 295.00 | 88.50 |
| 01/03/22 | S. B. Rhea | Finalize and submit Twenty First Monthly Application of AlixPartners, LLP, Financial Advisor to The Official Committee of Unsecured Creditors, For Allowance of Compensation for | 0.40 | 315.00 | 126.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Professional Services Rendered for the Period November 1, 2021 through November 30, 2021. | | | |
| 01/18/22 | S. B. Rhea | Finalize and submit Twenty First Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to The Official Committee of Unsecured Creditors, For Allowance of Compensation and Reimbursement of Expenses for The Period from November 1, 2021 through November 30, 2021. | 0.40 | 315.00 | 126.00 |
| 01/18/22 | S. B. Rhea | Finalize and submit the Seventh Interim Application for Compensation of AlixPartners, LLP, Financial Advisor to the Official Committee of Unsecured Creditors, for the Period August 1, 2021 through October 31, 2021. | 0.40 | 315.00 | 126.00 |
| 01/18/22 | S. B. Rhea | Finalize and submit the Certificate of No Objection to Fifth Interim Application for Compensation of AlixPartners, LLP, Financial Advisor to the Official Committee of Unsecured Creditors, for the Period February 1, 2021 through April 30, 2021. | 0.40 | 315.00 | 126.00 |
| 01/18/22 | S. B. Rhea | Finalize and submit the Certificate of No Objection to Nineteenth Monthly Application of AlixPartners, LLP, Financial Advisor to the Official Committee of | 0.40 | 315.00 | 126.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Unsecured Creditors, For Allowance of Compensation and Reimbursement of Expenses for the Period from September 1, 2021 through September 30, 2021.. | | | |
| 01/18/22 | S. B. Rhea | Finalize and submit the : Certificate of No Objection to Twentieth Monthly Application of AlixPartners, LLP, Financial Advisor to the Official Committee of Unsecured Creditors, For Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2021 through October 31, 2021. | 0.40 | 315.00 | 126.00 |
| 01/19/22 | S. B. Rhea | Finalize and submit Twenty First Monthly Application of AlixPartners, LLP Financial Advisor to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the Period from November 1, 2021 through November 30, 2021. | 0.40 | 315.00 | 126.00 |
| 02/01/22 | S. B. Rhea | Finalize and submit Notice of Rate Increase of Kramer Levin Naftalis & Frankel LLP as Counsel for The Official Committee of Unsecured Creditors in accordance with local rules. | 0.40 | 315.00 | 126.00 |
| 02/03/22 | S. B. Rhea | Finalize and submit the Twenty-Second Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, | 0.40 | 315.00 | 126.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Counsel to The Official Committee of Unsecured Creditors, For Allowance of Compensation and Reimbursement of Expenses for The Period from December 1, 2021 through December 31, 2021 in accordance with local rules. | | | |
| 02/03/22 | S. B. Rhea | Finalize and submit the Twenty-Second Monthly Application of AlixPartners, LLP, Financial Advisor to The Official Committee of Unsecured Creditors, For Allowance of Compensation for Professional Services Rendered for the Period December 1, 2021 through December 31, 2021. in accordance with local rules. | 0.40 | 315.00 | 126.00 |
| 02/03/22 | J. A. Marcolini | File Kramer Levin's 21st Monthly Certificate of No Objection | 0.40 | 395.00 | 158.00 |
| 02/07/22 | J. A. Marcolini | Email from/to Mark Eckard regarding fee applications | 0.20 | 395.00 | 79.00 |
| 02/07/22 | J. A. Marcolini | Email to Lisa Walsh regarding fee applications, status | 0.10 | 395.00 | 39.50 |
| 02/07/22 | J. A. Marcolini | Call with Lisa Walsh regarding December fee application | 0.40 | 395.00 | 158.00 |
| 02/07/22 | J. A. Marcolini | Emails to Gina Lauer regarding past fee applications | 0.20 | 395.00 | 79.00 |
| 02/08/22 | J. A. Marcolini | Research regarding fee application requirements | 2.70 | 395.00 | 1,066.50 |
| 02/09/22 | J. A. Marcolini | Email to Lisa Walsh | 0.10 | 395.00 | 39.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | requesting proformas from November 1, 2021 through January 3, 2022 | | | |
| 02/16/22 | J. A. Marcolini | Email from James McNamara regarding filing of Seventh Interim Fee Application; file same | 0.60 | 395.00 | 237.00 |
| 02/16/22 | M.W. Eckard | Review and analyze Kramer Levin interim fee application | 0.30 | 710.00 | 213.00 |
| 02/22/22 | J. A. Marcolini | File December Certificates of No Objection for Kramer Levin and AlixPartners | 0.70 | 395.00 | 276.50 |
| 02/28/22 | J. A. Marcolini | File AlixPartner's 23rd Monthly Fee Application | 0.50 | 395.00 | 197.50 |
| 03/16/22 | J. A. Marcolini | Email from James MacNamara regarding Kramer Levin's January fee application (.1); file Application for Compensation for the Twenty-Second Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to The Official Committee of Unsecured Creditors, For Allowance of Compensation and Reimbursement of Expenses (.3); email from James MacNamara regarding AlixPartners Certificate of No Objection to January fee application (.1); file same (.2) | 0.70 | 395.00 | 276.50 |
| 03/30/22 | J. A. Marcolini | Email from James McNamara requesting filing of Application for Compensation for the Twenty-Fourth Monthly Application of AlixPartners, LLP, Financial Advisor to The | 0.20 | 395.00 | 79.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Official Committee of Unsecured Creditors, For Allowance of Compensation for Professional Services Rendered for the period February 1, 2022 to February 28, 2022 (.1); file same (.1) | | | |
| 04/04/22 | J. A. Marcolini | Email to Mark Eckard regarding Certificate of No Objection to Twenty-Third Monthly Fee Application of Kramer Levin (.1); update same (.1); file same (.1) | 0.30 | 395.00 | 118.50 |
| 04/05/22 | J. A. Marcolini | Emails from James McNamara regarding filing Twenty-Fourth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP, Counsel to The Official Committee of Unsecured Creditors, For Allowance of Compensation and Reimbursement of Expenses for The Period from February 1, 2022 through February 28, 2022 (.1); file same (.1) | 0.20 | 395.00 | 79.00 |
| 04/18/22 | J. A. Marcolini | Request proformas since October 31, 2021 to draft fee application (.1); draft Notice of Seventh Monthly (Consolidated) Fee Application of Reed Smith; email from James McNamara regarding filing the Certificate of No Objection to Twenty-Fourth Monthly Application of AlixPartners, LLP, Financial Advisor to the Official Committee of Unsecured Creditors, for Allowance of | 0.60 | 395.00 | 237.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Compensation and Reimbursement of Expenses for the Period from February 1, 2022 through February 28, 2022 (.1); prepare same for filing (.1); email to / from Mark Eckard regarding same (.1); file same (.2) | | | |
| 04/21/22 | J. A. Marcolini | Emails from / to James McNamara requesting filing of Certificate of No Objection to 24th Fee Application (.2); emails with Shikendra Rhea regarding same (.1) | 0.30 | 395.00 | 118.50 |
| 04/22/22 | J. A. Marcolini | Email from James McNamara requesting filing of Eighth Interim Application for Compensation of AlixPartners, LLP today (.2); update objection dates on same (.1); file same (.2) | 0.50 | 395.00 | 197.50 |
| 04/29/22 | J. A. Marcolini | Email from James McNamara regarding filing the Eighth Interim Fee Application of Kramer Levin Naftalis & Frankel LLP For Allowance of Compensation For Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred As Counsel to the Official Committee of Unsecured Creditors of Boy Scouts of America and Delaware BSA, LLC, For The Period From November 1, 2021 Through And Including January 31, 2022 and The Third Supplemental Declaration of | 1.20 | 395.00 | 474.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Rachael L. Ringer in Support of the Creditor's Committee for an Order Approving the Retention and Employment of Kramer Levin Naftalis & Frankel LLP as Counsel to the Official Committee of Unsecured Creditors (.1); email to / from Mark Eckard regarding same (.1); prepare documents for filing (.2); file fee application (.3); and declaration (.3); email regarding service (.2) | | | |
| 05/20/22 | S. B. Rhea | Finalize and submit Fourth Supplemental Declaration of David MacGreevey of AlixPartners L.P. in accordance with local rules. | 0.40 | 315.00 | 126.00 |
| 05/20/22 | J. A. Marcolini | Email from James McNamara regarding AlixPartners fourth supplemental declaration (.1); email with Mark Eckard regarding same (.1); emails with Shikendra Rhea regarding filing same (.2) | 0.40 | 395.00 | 158.00 |
| 05/24/22 | J. A. Marcolini | Call from Reliable Services regarding invoice (.1); email to Elizabeth Russell regarding same (.1); review docket regarding most recent filings (.1) | 0.30 | 395.00 | 118.50 |
| 05/25/22 | J. A. Marcolini | Email from James McNamara regarding certificates of no objection (.2); edit same (.2); email to mark Eckard regarding same (.1); file same (.3); email to Omni regarding service (.1); email from Mark Eckard regarding docket (.1); | 1.50 | 395.00 | 592.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | pull documents from docket (.5) | | | |
| 06/02/22 | J. A. Marcolini | Review docket regarding case status | 0.20 | 395.00 | 79.00 |
| 06/06/22 | J. A. Marcolini | Email from James McNamara regarding AlixPartners 26th fee application for April 2022 (.1); prepare same for filing (.1); file same (.1); email Omni for service of same (.1) | 0.40 | 395.00 | 158.00 |
| 06/08/22 | J. A. Marcolini | Meeting and calls with Mark Eckard and Debbie McKinney regarding LEDES files for fee applications (1.0); pull fee applications (.2); email from James McNamara regarding fee application of Kramer Levin for April 2022 (.1); file same (.1); emails with Omni to serve same (.2) | 1.70 | 395.00 | 671.50 |
| 06/09/22 | J. A. Marcolini | Email to Debbie McKinney regarding LEDES files for fee applications (.1) | 0.10 | 395.00 | 39.50 |
| 06/10/22 | J. A. Marcolini | Call with Debbie McKinney regarding LEDES files for fee applications (.9); email to Mark Eckard regarding LEDES files (.1); email to Debbie McKinney regarding additional LEDES files (.1) | 1.10 | 395.00 | 434.50 |
| 06/15/22 | J. A. Marcolini | Pull Notice of Agenda for June 17, 2022 omnibus hearing (canceled) (.1); email to Mark Eckard regarding same (.1) | 0.20 | 395.00 | 79.00 |
| 06/21/22 | J. A. Marcolini | Review docket for most recent filings | 0.20 | 395.00 | 79.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/23/22 | J. A. Marcolini | Conduct docket review for pertinent updates | 0.20 | 395.00 | 79.00 |
| 06/24/22 | J. A. Marcolini | Review docket regarding fee examiner reports (.2); forward reports for AlixPartners and Kramer Levin to Mark Eckard (.1); email from James McNamara regarding filing CNOs for Kramer Levin and AlixPartners (.1); prepare same for filing (.1); file same (.1); email to Omni for service (.1) | 0.70 | 395.00 | 276.50 |
| 06/28/22 | J. A. Marcolini | Email fromJames McNamara regarding AlixPartners' ninth fee application (.1); file same (.2); email to Omni for service (.1) | 0.40 | 395.00 | 158.00 |
| 07/12/22 | J. A. Marcolini | Conduct docket review regarding most recent filings | 0.20 | 395.00 | 79.00 |
| 07/13/22 | J. A. Marcolini | Conduct docket review regarding new filings (.2); draft chart regarding upcoming deadlines (.3) | 0.50 | 395.00 | 197.50 |
| 07/14/22 | J. A. Marcolini | Update omnibus hearing date calendar event | 0.20 | 395.00 | 79.00 |
| 07/26/22 | J. A. Marcolini | Conduct docket review regarding most recent filings | 0.20 | 395.00 | 79.00 |
| 07/27/22 | J. A. Marcolini | Review docket for most recent filings; email to Mark Eckard regarding objection deadline | 0.20 | 395.00 | 79.00 |
| 08/01/22 | J. A. Marcolini | Emails with James McNamara regarding AlixPartners' 27th monthly fee application (.1); prepare same for filing (.1); email to Mark | 0.50 | 395.00 | 197.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Eckard regarding approval to file (.1); file same (.1); email to Omni regarding service of same (.1) | | | |
| 08/02/22 | J. A. Marcolini | Email from Mark Eckard regarding Committee call; calendar same | 0.20 | 395.00 | 79.00 |
| 08/03/22 | J. A. Marcolini | Email to Mark Eckard regarding objection deadline | 0.10 | 395.00 | 39.50 |
| 08/15/22 | J. A. Marcolini | Retrieve documents regarding settlement with GS of USA and motions to amend findings of fact for Mark Eckard | 0.20 | 395.00 | 79.00 |
| 08/16/22 | J. A. Marcolini | Calendar dates and deadlines regarding hearing on Rule 7052 motion for team | 0.30 | 395.00 | 118.50 |
| 08/18/22 | J. A. Marcolini | Update case date chart (.3); meet with Mark Eckard regarding fee applications (.2); email from James McNamara regarding AlixPartners CNO for 27th fee application (.1); prepare same for filing (.1); email to Mark Eckard regarding same (.1); file same (.2); email to Omni regarding service (.2) | 1.20 | 395.00 | 474.00 |
| 08/22/22 | J. A. Marcolini | Forward agenda for hearing re DI 10031 Renewal of Motion to Remand Schwindler's case to NJ to Mark Eckard regarding attendance (.1); register Mark Eckard for attendance at hearing (.1) | 0.20 | 395.00 | 79.00 |
| 08/24/22 | J. A. Marcolini | Email to Mark Eckard regarding deadline to object | 0.10 | 395.00 | 39.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | to Debtors' Rule 7052 motion to shorten | | | |
| 08/26/22 | J. A. Marcolini | Continue drafting fee application | 2.10 | 395.00 | 829.50 |
| 09/06/22 | J. A. Marcolini | Conduct docket review (.2); calendar status conference on 9/7/22 for Mark Eckard (.1); register Mark Eckard for attendance at status conference (.1) | 0.40 | 395.00 | 158.00 |
| 09/09/22 | J. A. Marcolini | Conduct docket review for pertinent dates | 0.20 | 395.00 | 79.00 |
| 09/12/22 | J. A. Marcolini | Emails with Mark Eckard regarding status of matter, status of draft combined monthly/interim fee application (.2); update case matrix (.1) | 0.30 | 395.00 | 118.50 |
| 09/13/22 | J. A. Marcolini | Retrieve recent Kramer Levine fee applications and review to model our fee app after; review docket; calls with Stacy Lucas regarding fee applications; meet with Deborah McKinney regarding last payments received; draft new combined monthly, interim, final fee application | 3.60 | 395.00 | 1,422.00 |
| 09/13/22 | S.L. Lucas | Review docket and prior filed fee applications and correspond with J. Marcolini re: same. | 1.00 | 360.00 | 360.00 |
| 09/14/22 | J. A. Marcolini | Continue to draft combined monthly, interim, final fee application (.2); emails with James McNamara regarding 9th interim fee application of KL, 27th Fee application of | 1.90 | 395.00 | 750.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | KL and 1st amended verified statement of Committee pursuant to Rule 2019 (.3); prepare documents for filing (.6); emails with Mark Eckard regarding same (.2); file same (.5); email to Omni regarding service (.1) | | | |
| 09/15/22 | J. A. Marcolini | Email from James McNamara regarding 10th interim fee application of KL (.1); prepare same for filing (2); email to Mark Eckard regarding same (.1); file same (.3); email to Omni regarding service (.1) | 0.80 | 395.00 | 316.00 |
| 09/16/22 | J. A. Marcolini | Conduct docket review (.2); continue drafting fee application (.7) | 0.90 | 395.00 | 355.50 |
| 09/21/22 | J. A. Marcolini | Continue drafting combined monthly interim fee application (1.8); met with Mark Eckard regarding monitoring of case filings (.2) | 2.00 | 395.00 | 790.00 |
| 09/27/22 | J. A. Marcolini | Continue drafting combined monthly, interim fee application | 1.70 | 395.00 | 671.50 |
| 09/28/22 | J. A. Marcolini | Continue drafting combined monthly, interim fee application (.9); email to Mark Eckard attaching first draft (.2) | 1.10 | 395.00 | 434.50 |
| 09/30/22 | J. A. Marcolini | Conduct docket review | 0.10 | 395.00 | 39.50 |
| 10/05/22 | J. A. Marcolini | Conduct docket review | 0.20 | 395.00 | 79.00 |
| 10/17/22 | J. A. Marcolini | Prepare and file Combined Twenty-Eighth Monthly and Tenth Interim Fee Application of AlixPartners LLP, for May | 1.20 | 395.00 | 474.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | 1, 2022 - July 31, 2022 and Certificate of No Objection to Twenty-Seventh Monthly Fee Application of Kramer Levin for May 1, 2022 - July 31, 2022 (.7); call with Mark Eckard regarding filing (.1); review docket (.2); update team calender with hearing dates and deadlines (.2) | | | |
| 10/19/22 | J. A. Marcolini | Conduct docket review | 0.20 | 395.00 | 79.00 |
| 10/25/22 | J. A. Marcolini | Conduct docket review regarding 10/27/22 hearing status (.2); register Mark Eckard for attendance at hearing (.2) | 0.40 | 395.00 | 158.00 |
| 10/26/22 | J. A. Marcolini | Conduct docket review | 0.10 | 395.00 | 39.50 |
| **Totals** | | | **64.90** | | **25,046.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Mark W. Eckard | 0.30 hrs @ $ | 710.00 / hr | 213.00 |
| Mark W. Eckard | 2.50 hrs @ $ | 635.00 / hr | 1,587.50 |
| Jennifer A. Marcolini | 38.60 hrs @ $ | 395.00 / hr | 15,247.00 |
| Stacy L. Lucas | 1.00 hrs @ $ | 360.00 / hr | 360.00 |
| Christopher LauKamg | 16.60 hrs @ $ | 350.00 / hr | 5,810.00 |
| Shikendra B. Rhea | 4.40 hrs @ $ | 315.00 / hr | 1,386.00 |
| Shikendra B. Rhea | 1.50 hrs @ $ | 295.00 / hr | 442.50 |
| **Total Professional Services** | | | **25,046.00** |

**INVOICE SUMMARY**

Total Fees                                                                          $       25,046.00



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

**TOTAL CURRENT INVOICE DUE**                            **$        25,046.00**

**Total Amount Due**                            **$        25,046.00**



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America | Invoice Number: | **3563001** |
| | Invoice Date: | **11/30/2022** |
| c/o Reed Smith LLP | Client Number: | **397013** |
| 1201 Market Street, Suite 1500 | Matter Number: | **397013.60019** |
| Wilmington, DE 19801 | | |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/14/22 | J. A. Marcolini | File Motion to Dismiss Pro Se Adversary Proceeding and Joinder | 0.30 | 395.00 | 118.50 |
| 07/25/22 | M.W. Eckard | Review and analyze motion to approve settlement between BSA and GSA, proposed form of order and settlement agreement | 0.50 | 710.00 | 355.00 |
| 07/28/22 | M.W. Eckard | Review and analyze debtors' objection to renewal of schwindler's motion to remand case | 0.40 | 710.00 | 284.00 |
| 10/26/22 | M.W. Eckard | Attend omnibus hearing re Lonnie Washburn's administrative claim | 0.20 | 710.00 | 142.00 |
| 10/26/22 | M.W. Eckard | Review and analyze Debtors' supplemental objection to Lonnie Washburn's administrative claim | 0.20 | 710.00 | 142.00 |
| 10/26/22 | M.W. Eckard | Review and analyze Debtors' preliminary objection to Lonnie Washburn's administrative claim | 0.20 | 710.00 | 142.00 |
| 10/26/22 | M.W. Eckard | Review and analyze Lonnie Washburn's motion for administrative claim | 0.30 | 710.00 | 213.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| **Totals** | | | **2.10** | | **1,396.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Mark W. Eckard | 1.80 hrs @ $ | 710.00 / hr | 1,278.00 |
| Jennifer A. Marcolini | 0.30 hrs @ $ | 395.00 / hr | 118.50 |
| **Total Professional Services** | | | **1,396.50** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 1,396.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **1,396.50** |
| **Total Amount Due** | **$** | **1,396.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3563002**<br>Invoice Date: **11/30/2022**<br>Client Number: **397013**<br>Matter Number: **397013.60021** |

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/10/21 | M.W. Eckard | Attend omnibus hearing | 2.50 | 635.00 | 1,587.50 |
| 11/12/21 | M.W. Eckard | Attend hearing re Kosnoff communication | 2.10 | 635.00 | 1,333.50 |
| 12/14/21 | M.W. Eckard | Attend omnibus hearing | 1.60 | 635.00 | 1,016.00 |
| 12/21/21 | M.W. Eckard | Attend hearing re motion to amend confirmation schedule | 2.90 | 635.00 | 1,841.50 |
| 02/01/22 | M.W. Eckard | Attend omnibus hearing | 3.00 | 710.00 | 2,130.00 |
| 02/03/22 | J. A. Marcolini | Register Mark Eckard with Court for attendance at February 3, 2022 hearing | 0.30 | 395.00 | 118.50 |
| 02/03/22 | M.W. Eckard | Attend hearing re ruling on discovery motions | 0.50 | 710.00 | 355.00 |
| 02/24/22 | M.W. Eckard | Attend status conference hearing | 0.90 | 710.00 | 639.00 |
| 03/02/22 | M.W. Eckard | Attend hearing re motions in limine | 4.30 | 710.00 | 3,053.00 |
| 03/04/22 | M.W. Eckard | Attend hearing re motion to compel | 0.70 | 710.00 | 497.00 |
| 03/08/22 | M.W. Eckard | Attend pretrial hearing | 1.10 | 710.00 | 781.00 |
| 03/14/22 | M.W. Eckard | Attend confirmation hearing (Monday part 2) | 4.00 | 710.00 | 2,840.00 |
| 03/14/22 | M.W. Eckard | Attend confirmation hearing (Monday part 1) | 3.00 | 710.00 | 2,130.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/15/22 | M.W. Eckard | Attend confirmation hearing (Tuesday part 2) | 1.60 | 710.00 | 1,136.00 |
| 03/15/22 | M.W. Eckard | Attend confirmation hearing (Tuesday part 1) | 4.30 | 710.00 | 3,053.00 |
| 03/16/22 | M.W. Eckard | Attend confirmation hearing (Wednesday part 2) | 3.00 | 710.00 | 2,130.00 |
| 03/16/22 | M.W. Eckard | Attend confirmation hearing (Wednesday part 1 | 3.00 | 710.00 | 2,130.00 |
| 03/17/22 | M.W. Eckard | Attend confirmation hearing (Thursday part 1) | 3.60 | 710.00 | 2,556.00 |
| 03/17/22 | M.W. Eckard | Attend confirmation hearing (Thursday part 2) | 3.00 | 710.00 | 2,130.00 |
| 03/18/22 | M.W. Eckard | Attend confirmation hearing (Friday part 1) | 3.60 | 710.00 | 2,556.00 |
| 03/18/22 | M.W. Eckard | Attend confirmation hearing (Friday part 2) | 2.00 | 710.00 | 1,420.00 |
| 03/21/22 | M.W. Eckard | Attend confirmation hearing (Monday part 2) | 2.50 | 710.00 | 1,775.00 |
| 03/21/22 | M.W. Eckard | Attend confirmation hearing (Monday part 1) | 4.50 | 710.00 | 3,195.00 |
| 03/22/22 | M.W. Eckard | Attend confirmation hearing (Tuesday part 2) | 3.20 | 710.00 | 2,272.00 |
| 03/22/22 | M.W. Eckard | Attend confirmation hearing (Tuesday part 1) | 3.00 | 710.00 | 2,130.00 |
| 03/23/22 | M.W. Eckard | Attend confirmation hearing (Wednesday part 2) | 2.50 | 710.00 | 1,775.00 |
| 03/23/22 | M.W. Eckard | Attend confirmation hearing (Wednesday part 1) | 2.50 | 710.00 | 1,775.00 |
| 03/24/22 | M.W. Eckard | Attend confirmation hearing (Wednesday part 2) | 2.90 | 710.00 | 2,059.00 |
| 03/24/22 | M.W. Eckard | Attend confirmation hearing (Thursday part 1) | 3.80 | 710.00 | 2,698.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/25/22 | M.W. Eckard | Attend confirmation hearing (Friday part 2) | 1.00 | 710.00 | 710.00 |
| 03/25/22 | M.W. Eckard | Attend confirmation hearing (Friday part 1) | 1.80 | 710.00 | 1,278.00 |
| 03/28/22 | M.W. Eckard | Attend confirmation hearing (Monday part 2) | 1.70 | 710.00 | 1,207.00 |
| 03/28/22 | M.W. Eckard | Attend confirmation hearing (Monday part 1) | 3.20 | 710.00 | 2,272.00 |
| 03/29/22 | M.W. Eckard | Attend confirmation hearing (Tuesday part 2) | 3.20 | 710.00 | 2,272.00 |
| 03/29/22 | M.W. Eckard | Attend confirmation hearing (Tuesday part 1) | 3.30 | 710.00 | 2,343.00 |
| 03/30/22 | M.W. Eckard | Attend confirmation hearing (Wednesday part 2) | 3.00 | 710.00 | 2,130.00 |
| 03/30/22 | M.W. Eckard | Attend confirmation hearing (Wednesday part 1) | 3.50 | 710.00 | 2,485.00 |
| 03/31/22 | M.W. Eckard | Attend confirmation hearing (Thursday part 2) | 1.50 | 710.00 | 1,065.00 |
| 03/31/22 | M.W. Eckard | Attend confirmation hearing (Thursday part 1) | 3.80 | 710.00 | 2,698.00 |
| 04/01/22 | J. D. Angelo | attend ongoing confirmation hearing/evidentiary portion | 2.00 | 695.00 | 1,390.00 |
| 04/04/22 | M.W. Eckard | Attend confirmation hearing | 0.90 | 710.00 | 639.00 |
| 04/06/22 | J. D. Angelo | Attend closing arguments on confirmation of plan | 7.20 | 695.00 | 5,004.00 |
| 04/07/22 | J. D. Angelo | Attend closing arguments on confirmation of plan | 6.80 | 695.00 | 4,726.00 |
| 04/11/22 | M.W. Eckard | Attend confirmation hearing (Monday part 2) | 2.50 | 710.00 | 1,775.00 |
| 04/11/22 | M.W. Eckard | Attend confirmation hearing (Monday part 1) | 5.10 | 710.00 | 3,621.00 |
| 04/12/22 | M.W. Eckard | Attend confirmation hearing | 3.10 | 710.00 | 2,201.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (Tuesday part 2) | | | |
| 04/12/22 | M.W. Eckard | Attend confirmation hearing (Tuesday part 1) | 3.50 | 710.00 | 2,485.00 |
| 04/13/22 | M.W. Eckard | Attend confirmation hearing (Wednesday part 2) | 1.40 | 710.00 | 994.00 |
| 04/13/22 | M.W. Eckard | Attend confirmation hearing (Wednesday part 1) | 3.60 | 710.00 | 2,556.00 |
| 04/14/22 | M.W. Eckard | Attend confirmation hearing | 2.50 | 710.00 | 1,775.00 |
| 04/22/22 | M.W. Eckard | Attend omnibus hearing | 1.00 | 710.00 | 710.00 |
| 04/22/22 | M.W. Eckard | Attend omnibus hearing; appear for committee in connection with Washburn adversary | 1.00 | 710.00 | 710.00 |
| 04/22/22 | M.W. Eckard | Prepare for hearing; review and analyze docket and pleadings | 0.20 | 710.00 | 142.00 |
| 05/25/22 | M.W. Eckard | Attend omnibus hearing | 1.20 | 710.00 | 852.00 |
| 08/18/22 | M.W. Eckard | Attend status conference | 0.40 | 710.00 | 284.00 |
| 09/01/22 | M.W. Eckard | Attend hearing re Debtors' 7052 motion | 3.30 | 710.00 | 2,343.00 |
| 09/07/22 | M.W. Eckard | Attend hearing | 2.00 | 710.00 | 1,420.00 |
| 10/07/22 | M.W. Eckard | Attend district court status conference re stipulation re appellate briefing | 1.50 | 710.00 | 1,065.00 |
| **Totals** | | | **151.10** | | **106,264.00** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Mark W. Eckard | 125.70 hrs @ $ | 710.00 / hr | 89,247.00 |
| Mark W. Eckard | 9.10 hrs @ $ | 635.00 / hr | 5,778.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Jason D. Angelo | 16.00 hrs @ $ | 695.00 / hr | 11,120.00 |
| Jennifer A. Marcolini | 0.30 hrs @ $ | 395.00 / hr | 118.50 |
| **Total Professional Services** | | | **106,264.00** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 106,264.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **106,264.00** |
| **Total Amount Due** | **$** | **106,264.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3563003**<br>Invoice Date: **11/30/2022**<br>Client Number: **397013**<br>Matter Number: **397013.60030** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH October 31, 2022

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/15/22 | M.W. Eckard | Review and anlayze previously submitted fee applications per UST inquiry re same | 0.30 | 710.00 | 213.00 |
| 06/15/22 | M.W. Eckard | Conferences w/ J.Marcolini and D.McKinney re production of ledes files in response to UST inquiry re same | 0.30 | 710.00 | 213.00 |
| 06/15/22 | M.W. Eckard | Review and analyze ledes files in connection with previously submitted fee applications | 0.30 | 710.00 | 213.00 |
| 07/26/22 | M.W. Eckard | Emails w/ A.Okita and J.McNamara re documentation of Alix invoices | 0.20 | 710.00 | 142.00 |
| **Totals** | | | **1.10** | | **781.00** |

## SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Mark W. Eckard | 1.10 hrs @ $ | 710.00 / hr | 781.00 |
| **Total Professional Services** | | | **781.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI MUNICH ♦ NEW YORK ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 781.00 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **781.00** |
| **Total Amount Due** | **$** | **781.00** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America | Invoice Number: **3618223** |
| | Invoice Date: **5/2/2023** |
| c/o Reed Smith LLP | Client Number: **397013** |
| 1201 Market Street, Suite 1500 | Matter Number: **397013.60017** |
| Wilmington, DE 19801 | |

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2023

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/22 | J. A. Marcolini | Conduct docket review | 0.10 | 395.00 | 39.50 |
| 11/07/22 | J. A. Marcolini | Conduct docket review | 0.20 | 395.00 | 79.00 |
| 11/10/22 | J. A. Marcolini | Prepare 29th and 30th monthly fee applications of AlixPartners for filing (.2); file same (.4); email to Omni for service (.1) | 0.70 | 395.00 | 276.50 |
| 11/21/22 | J. A. Marcolini | Call with Mark Eckard regarding draft combined monthly, interim and possibly final fee application (.1); forward same with email (.5); facilitate Mark Eckard's review of pro formas (.3) | 0.90 | 395.00 | 355.50 |
| 11/22/22 | J. A. Marcolini | Call with Mark Eckard regarding RS fee application; facilitate review of additional documents for fee application | 0.40 | 395.00 | 158.00 |
| 12/01/22 | M.W. Eckard | Review and revise fee application | 1.50 | 710.00 | 1,065.00 |
| 12/01/22 | J. A. Marcolini | Draft seventh combined monthly fee application and exhibits A-D to same; edits to same; meet with Mark Eckard regarding same; finalize pdf versions for approval by OCUC; update team calendar | 8.20 | 395.00 | 3,239.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | with objection date | | | |
| 12/01/22 | J. A. Marcolini | Filed 7th monthly combined fee app for RS | 0.60 | 395.00 | 237.00 |
| 12/08/22 | J. A. Marcolini | Draft CNO for RS 7th fee application | 0.30 | 395.00 | 118.50 |
| 12/14/22 | J. A. Marcolini | Research regarding timing requirements of notice of annual rate increase (1.1); draft same (.6) | 1.70 | 395.00 | 671.50 |
| 12/15/22 | J. A. Marcolini | Emails with Mark Eckard regarding filing annual rate increase notice (.2); file same (.2); prepare (.3); and file 28th monthly fee application of Kramer Levin (.2); send both documents for service through Omni (.2) | 1.10 | 395.00 | 434.50 |
| 12/16/22 | J. A. Marcolini | Conduct docket review regarding RS fee application objections (.1); email to Mark Eckard regarding filing CNO for same (.1); file CNO (.1); email to Omni regarding service (.1) | 0.40 | 395.00 | 158.00 |
| 12/17/22 | M.W. Eckard | Email to B.Warner re CNO and 7th monthly fee app | 0.20 | 710.00 | 142.00 |
| 12/19/22 | J. A. Marcolini | File Fifth Supplemental Declaration of David MacGreevey of AlixPartners, LLP (.1); forward to Omni for service (.1) | 0.20 | 395.00 | 79.00 |
| 01/03/23 | S. B. Rhea | Finalize and submit Combined Thirty-First Monthly and Eleventh Interim Fee Application of AlixPartners LLP, For Allowance of Compensation | 0.40 | 335.00 | 134.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | For Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred As Financial Advisor to the Official Committee of Unsecured Creditors of Boy Scouts of America and Delaware BSA, LLC, For The Period From August 1, 2022 Through And Including October 31, 2022 in accordance with local rules. | | | |
| 01/03/23 | S. B. Rhea | Finalize and submit Certificate of Non-Appearance as to Docket No. 10756 in accordance with local rules. | 0.40 | 335.00 | 134.00 |
| 01/04/23 | S. B. Rhea | Draft Notice of Withdraw re Certificate of Non-Appearance as to Docket No. 10756 , forward same to attorney for review. | 0.40 | 335.00 | 134.00 |
| 01/04/23 | S. B. Rhea | Finalize and submit Notice of Withdraw re Certificate of Non-Appearance as to Docket No. 10756 and re-file same in accordance with local rules. | 0.40 | 335.00 | 134.00 |
| 04/11/23 | S. B. Rhea | Finalize and submit Eleventh Interim FEe Application of Karmer Levin Naftalis & Frankel LLP as Counsel for Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred as Counsel to the Official Committee of Unsecured | 0.40 | 335.00 | 134.00 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Creditors of Boy Scouts of America and Delaware BSA, LLC for the Period from August 1, 2022 Through and Including October 31, 2022, in accordance with local rules. | | | |
| 04/11/23 | S. B. Rhea | Finalize and submit Notice of Rate Increase of Karmer Levin Naftalis & Frankel LLP as Counsel for the Official Committee for Unsecured Creditors in accordance with local rules. | 0.40 | 335.00 | 134.00 |
| 04/19/23 | M.W. Eckard | Emails re final fee app | 0.30 | 760.00 | 228.00 |
| Totals | | | 19.20 | | 8,085.00 |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Mark W. Eckard | 0.30 hrs @ $ | 760.00 / hr | 228.00 |
| Mark W. Eckard | 1.70 hrs @ $ | 710.00 / hr | 1,207.00 |
| Jennifer A. Marcolini | 14.80 hrs @ $ | 395.00 / hr | 5,846.00 |
| Shikendra B. Rhea | 2.40 hrs @ $ | 335.00 / hr | 804.00 |
| **Total Professional Services** | | | **8,085.00** |

**DISBURSEMENTS AND OTHER CHARGES**

| Date | Description | | Amount |
|---|---|---|---|
| | Duplicating/Printing/Scanning | 254.00 @ 0.10 | 25.40 |
| | Pacer | | 21.10 |
| | **Total Expenses and Other Charges** | | **46.50** |

**INVOICE SUMMARY**



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| | | |
|---|---|---|
| Total Fees | $ | 8,085.00 |
| Total Expenses and Other Charges | $ | 46.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **8,131.50** |
| **Total Amount Due** | **$** | **8,131.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Official Committee of Unsecured Creditors of Boy
Scouts of America
c/o Reed Smith LLP
1201 Market Street, Suite 1500
Wilmington, DE 19801

| | |
|---|---|
| Invoice Number: | **3618224** |
| Invoice Date: | **5/2/2023** |
| Client Number: | **397013** |
| Matter Number: | **397013.60007** |

## DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2023

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/04/22 | M.W. Eckard | Review and analyze stipulation re protective order | 0.40 | 710.00 | 284.00 |
| 11/08/22 | M.W. Eckard | Review and analyze opening briefs re appeal of confirmation and committee update re same | 5.30 | 710.00 | 3,763.00 |
| 11/08/22 | J. A. Marcolini | Conduct docket review in District Court appeal; email to Mark Eckard regarding same | 0.30 | 395.00 | 118.50 |
| 11/10/22 | J. A. Marcolini | Conduct docket review | 0.10 | 395.00 | 39.50 |
| 11/11/22 | J. A. Marcolini | Conduct docket review | 0.10 | 395.00 | 39.50 |
| 11/14/22 | J. A. Marcolini | Conduct docket review; retrieve notice of agenda of hearing; register Mark Eckard for attendance at hearing | 0.30 | 395.00 | 118.50 |
| 11/15/22 | J. A. Marcolini | Conduct docket review | 0.10 | 395.00 | 39.50 |
| 11/16/22 | J. A. Marcolini | Conduct docket review; forward agenda to Mark Eckard | 0.20 | 395.00 | 79.00 |
| 11/17/22 | J. A. Marcolini | Conduct docket review (.2); forward order denying claimant LW's motion to Mark Eckard (.1) | 0.30 | 395.00 | 118.50 |
| 11/21/22 | J. A. Marcolini | Conduct docket review | 0.10 | 395.00 | 39.50 |
| 11/22/22 | J. A. Marcolini | Conduct docket review | 0.10 | 395.00 | 39.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ◆ ATHENS ◆ AUSTIN ◆ BEIJING ◆ BRUSSELS ◆ CENTURY CITY ◆ CHICAGO ◆ DALLAS ◆ DUBAI ◆ FRANKFURT ◆ HONG KONG ◆ HOUSTON ◆ KAZAKHSTAN ◆ LONDON ◆ LOS ANGELES ◆ MIAMI
MUNICH ◆ NEW YORK ◆ ORANGE COUNTY ◆ PARIS ◆ PHILADELPHIA ◆ PITTSBURGH ◆ PRINCETON ◆ RICHMOND ◆ SAN FRANCISCO ◆ SHANGHAI ◆ SILICON VALLEY ◆ SINGAPORE ◆ TYSONS ◆ WASHINGTON, D.C. ◆ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/28/22 | J. A. Marcolini | Conduct docket review | 0.10 | 395.00 | 39.50 |
| 11/29/22 | J. A. Marcolini | Conduct docket review | 0.10 | 395.00 | 39.50 |
| 11/30/22 | J. A. Marcolini | Conduct docket review | 0.10 | 395.00 | 39.50 |
| 12/05/22 | J. A. Marcolini | Conduct docket review | 0.10 | 395.00 | 39.50 |
| 12/07/22 | J. A. Marcolini | Conduct docket review | 0.10 | 395.00 | 39.50 |
| 12/09/22 | J. A. Marcolini | Conduct docket review | 0.10 | 395.00 | 39.50 |
| 12/12/22 | M.W. Eckard | Review and analyze answering briefs re confirmation appeal and committee update re same | 2.30 | 710.00 | 1,633.00 |
| 12/13/22 | M.W. Eckard | Review and analyze answering briefs re confirmation appeal | 2.80 | 710.00 | 1,988.00 |
| 12/19/22 | J. A. Marcolini | Conduct docket review | 0.20 | 395.00 | 79.00 |
| 12/21/22 | J. A. Marcolini | Conduct docket review | 0.10 | 395.00 | 39.50 |
| 12/23/22 | M.W. Eckard | Review and analyze letter re oral argument (.2); teleconferences and emails re same w/ Debtors' counsel and M.Wasson (.3) | 0.50 | 710.00 | 355.00 |
| 12/28/22 | M.W. Eckard | Review and analyze reply briefs and committee update re same | 4.30 | 710.00 | 3,053.00 |
| 03/28/23 | M.W. Eckard | Review and analyze district court opinion | 4.70 | 760.00 | 3,572.00 |
| 04/11/23 | S.L. Lucas | Review docket and provide M. Eckard with confirmed Plan and Order re: same. | 0.50 | 385.00 | 192.50 |
| 04/11/23 | S.L. Lucas | Review Plan and Order Confirming Plan to determine deadline for filing Final Fee Applications and correspond with M. Eckard re: same. | 0.30 | 385.00 | 115.50 |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/11/23 | M.W. Eckard | Review and analyze plan and confirmation order | 0.70 | 760.00 | 532.00 |
| 04/19/23 | M.W. Eckard | Emails re denial of stay pending appeal (3d Cir) and occurrence of effective date (.2); review and analyze notice of effective date (.2) | 0.40 | 760.00 | 304.00 |
| **Totals** | | | **24.70** | | **16,779.50** |

**SUMMARY OF PROFESSIONAL SERVICES:**

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Mark W. Eckard | 5.80 hrs @ $ | 760.00 / hr | 4,408.00 |
| Mark W. Eckard | 15.60 hrs @ $ | 710.00 / hr | 11,076.00 |
| Jennifer A. Marcolini | 2.50 hrs @ $ | 395.00 / hr | 987.50 |
| Stacy L. Lucas | 0.80 hrs @ $ | 385.00 / hr | 308.00 |
| **Total Professional Services** | | | **16,779.50** |

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Total Fees | $ | 16,779.50 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **16,779.50** |
| **Total Amount Due** | **$** | **16,779.50** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

**ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Boy Scouts of America<br>c/o Reed Smith LLP<br>1201 Market Street, Suite 1500<br>Wilmington, DE 19801 | Invoice Number: **3618225**<br>Invoice Date: **5/2/2023**<br>Client Number: **397013**<br>Matter Number: **397013.60001** |

### DETAIL FOR PROFESSIONAL SERVICES RENDERED THROUGH May 31, 2023

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/18/22 | J. A. Marcolini | Conduct docket review | 0.20 | 395.00 | 79.00 |
| **Totals** | | | **0.20** | | **79.00** |

### SUMMARY OF PROFESSIONAL SERVICES:

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Jennifer A. Marcolini | 0.20 hrs @ $ | 395.00 / hr | 79.00 |
| **Total Professional Services** | | | **79.00** |

### DISBURSEMENTS AND OTHER CHARGES

| Date | Description | | Amount |
|---|---|---|---|
| | Duplicating/Printing/Scanning | 262.00 @ 0.10 | 26.20 |
| | **Total Expenses and Other Charges** | | **26.20** |

### INVOICE SUMMARY

| | | |
|---|---|---|
| Total Fees | $ | 79.00 |
| Total Expenses and Other Charges | $ | 26.20 |
| **TOTAL CURRENT INVOICE DUE** | **$** | **105.20** |
| **Total Amount Due** | **$** | **105.20** |



Reed Smith LLP
1201 North Market Street
Suite 1500
Wilmington, DE 19801
Telephone: -+1 302 778 7500
Fax: -+1 302 778 7575
Tax ID # 25-0749630

ABU DHABI ♦ ATHENS ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DUBAI ♦ FRANKFURT ♦ HONG KONG ♦ HOUSTON ♦ KAZAKHSTAN ♦ LONDON ♦ LOS ANGELES ♦ MIAMI
MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH ♦ PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON